# EXHIBIT A

## UNITED STATES BANKRUPTCY COURT
### Southern District of New York

In re:

Irving H. Picard, Trustee for the Liquidation of Bernard L.
Madoff Investment Securities LLC,

Plaintiff(s),

—against—

Bank Vontobel AG f/k/a Bank J. Vontobel & Co. AG,
Vontobel Absolute Return Fund, in liquidation, and
Vontobel Asset Management Inc.

Defendant(s)

Bankruptcy Case No.:
08--01789 (brl)

Adversary Proceeding
No. 12--01202 (brl)

## SUMMONS AND NOTICE OF PRETRIAL CONFERENCE
## IN AN ADVERSARY PROCEEDING

YOU ARE SUMMONED and required to submit a motion or answer to the complaint which is attached to this summons to the clerk of the bankruptcy court within 30 days after the date of issuance of this summons; however, if you were served with this summons outside of the United States, you are required to submit a motion or answer to the clerk of the bankruptcy court within 30 days from the date you were served with this summons pursuant to an Order of the bankruptcy court dated August 9, 2011 (which is enclosed herewith).

| Address of Clerk: | **Clerk of the Court**<br>**United States Bankruptcy Court**<br>**Southern District of New York**<br>**One Bowling Green**<br>**New York, NY 10004−1408** |
|---|---|

At the same time, you must also serve a copy of the motion or answer upon the plaintiff's attorney.

| Name and Address of<br>Plaintiff's Attorney: | **David Sheehan**<br>**Baker & Hostetler LLP**<br>**45 Rockefeller Plaza**<br>**New York, NY 10111** |
|---|---|

If you make a motion, your time to answer is governed by Fed. R. Bankr. P. 7012.

YOU ARE NOTIFIED that a pretrial conference of the proceeding commenced by the filing of the complaint will be held at the following time and place:

| United States Bankruptcy Court<br>Southern District of New York<br>One Bowling Green<br>New York, NY 10004−1408 | Room: Courtroom 623 (BRL), One Bowling<br>Green, New York, NY 10004−1408<br><br>Date and Time: 5/30/12 at 10:00 AM |
|---|---|

IF YOU FAIL TO RESPOND TO THIS SUMMONS, YOUR FAILURE WILL BE DEEMED TO BE YOUR CONSENT TO ENTRY OF A JUDGMENT BY THE BANKRUPTCY COURT AND JUDGMENT BY DEFAULT MAY BE TAKEN AGAINST YOU FOR THE RELIEF DEMANDED IN THE COMPLAINT.

Dated: 3/23/12

Vito Genna
_____

*Clerk of the Court*

By: /s/ Tiffany Campbell
_____

*Deputy Clerk*

**Baker & Hostetler LLP**

45 Rockefeller Plaza

New York, New York 10111

Telephone:  (212) 589-4200

Facsimile:  (212) 589-4201

David J. Sheehan

Thomas L. Long

Mark A. Kornfeld

Michelle R. Kaplan

Torello H. Calvani

*Attorneys for Irving H. Picard, Trustee*
*for the Substantively Consolidated SIPA Liquidation*
*of Bernard L. Madoff Investment Securities LLC*
*and Bernard L. Madoff*

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | Adv. Pro. No. 08-01789 (BRL) |
| Plaintiff-Applicant, | SIPA Liquidation |
| v. | (Substantively Consolidated) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |
| IRVING H. PICARD, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, | Adv. Pro. No. _____ (BRL) |
| Plaintiff, | |
| v. | **COMPLAINT** |
| BANK VONTOBEL AG f/k/a BANK J. VONTOBEL & CO. AG, VONTOBEL ABSOLUTE RETURN FUND, in liquidation, and VONTOBEL ASSET MANAGEMENT INC., | |
| Defendants. | |

Irving H. Picard (the "Trustee"), as trustee for the liquidation of Bernard L. Madoff

Investment Securities LLC ("BLMIS"), and the substantively consolidated estate of Bernard L.

Madoff, individually, under the Securities Investor Protection Act ("SIPA"), 15 U.S.C. §§ 78aaa

*et seq.*, for this Complaint against Bank Vontobel AG f/k/a Bank J. Vontobel & Co. AG ("Bank

Vontobel"), Vontobel Absolute Return Fund ("Vontobel Fund") and Vontobel Asset

Management Inc. ("Vontobel Management") (collectively, the "Vontobel Defendants"), alleges

the following:

## I.   NATURE OF THE ACTION

1.     This adversary proceeding is part of the Trustee's continuing efforts to recover

BLMIS Customer Property[1] that was stolen as part of the massive Ponzi scheme perpetrated by

Bernard L. Madoff ("Madoff") and others.

2.     With this Complaint, the Trustee seeks to recover approximately $29,752,214 in

subsequent transfers of Customer Property made to the Vontobel Defendants.  The subsequent

transfers were derived from investments with BLMIS made by Fairfield Sentry Limited

("Fairfield Sentry"), Kingate Global Fund Ltd. ("Kingate Global") and Kingate Euro Fund Ltd.

("Kingate Euro"), which were Madoff feeder funds (collectively, the "Feeder Funds").  The

Feeder Funds are British Virgin Islands ("BVI") companies that are in liquidation in the BVI.

The Feeder Funds had direct customer accounts with BLMIS's investment advisory business

("IA Business") for the purpose of investing assets with BLMIS.  Each of the Feeder Funds

maintained in excess of 95% of its assets in its BLMIS customer accounts.  Some of the

subsequent transfers from Fairfield Sentry came through Fairfield Sigma Limited ("Fairfield

---

[1] SIPA § 78*lll*(4) defines "Customer Property" as cash and securities at any time received, acquired, or held by, or for the account of, a debtor from, or for, the securities accounts of a customer, and the proceeds of any such property transferred by the debtor, including property unlawfully converted.

Sigma"), which invested 100% of its assets in Fairfield Sentry. Fairfield Sigma is also in liquidation in the BVI.

3.    When the Vontobel Defendants received the subsequent transfers of BLMIS Customer Property, the Vontobel Defendants were part of Vontobel Holding AG, which is a Swiss independent private bank and international asset manager.

## II.    JURISDICTION AND VENUE

4.    The Trustee brings this adversary proceeding pursuant to his statutory authority under SIPA §§ 78fff(b), 78fff-1(a), and 78fff-2(c)(3); sections 105(a), 550(a), and 551 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et. seq.* (the "Bankruptcy Code"); and the New York Fraudulent Conveyance Act (New York Debtor & Creditor Law) ("NYDCL") §§ 273-279 (McKinney 2001), to obtain avoidable and recoverable transfers received by the Vontobel Defendants as subsequent transferees of funds originating from BLMIS.

5.    This is an adversary proceeding brought in this Court, in which the main underlying substantively consolidated SIPA case, Adv. Pro. No. 08-01789 (BRL) (the "SIPA Case"), is pending. The SIPA Case was originally brought in the United States District Court for the Southern District of New York (the "District Court") as *Securities Exchange Commission v. Bernard L. Madoff Investment Securities LLC, et al.*, No. 08 CV 10791 (the "District Court Proceeding"). This Court has jurisdiction over this adversary proceeding under 28 U.S.C. § 1334(b) and 15 U.S.C. § 78eee(b)(2)(A), (b)(4).

6.    The Vontobel Defendants are subject to personal jurisdiction in this judicial district because they purposely availed themselves of the laws and protections of the United States and the state of New York by, among other things, knowingly directing funds to be invested with New York-based BLMIS through the Feeder Funds. The Vontobel Defendants

knowingly received subsequent transfers from BLMIS by withdrawing money from the Feeder Funds.

7.      By directing their investments through Fairfield Sentry, a Fairfield Greenwich Group ("FGG") managed feeder fund, Bank Vontobel and Vontobel Fund knowingly accepted the rights, benefits, and privileges of conducting business and/or transactions in the United States and New York.   Upon information and belief, Bank Vontobel and Vontobel Fund entered into a subscription agreement with Fairfield Sentry under which they submitted to New York jurisdiction, sent a copy of the subscription agreement to FGG's New York City office, and wired funds to Fairfield Sentry through a bank in New York.   Additionally, Bank Vontobel regularly communicated by e-mail with its Fairfield Sentry account representatives located in FGG's New York City office.   Bank Vontobel thus derived significant revenue from New York and maintained minimum contacts and/or general business contacts with the United States and New York in connection with the claims alleged herein.

8.      Vontobel Management maintains a business address in New York and is thus subject to New York jurisdiction pursuant to New York Civil Practice Law & Rules ("NY CPLR") § 301 (McKinney 2001) and Bankruptcy Rule 7004.

9.      Bank Vontobel and Vontobel Fund should reasonably expect to be subject to New York jurisdiction, and are subject to personal jurisdiction pursuant to NY CPLR § 302 and Bankruptcy Rule 7004.

10.     This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A), (F), (H), and (O).

11.     Venue in this District is proper under 28 U.S.C. § 1409.

## III.    **BACKGROUND**

12.     On December 11, 2008 (the "Filing Date"), Madoff was arrested by federal agents for violation of the criminal securities laws, including, *inter alia*, securities fraud, investment

3

adviser fraud, and mail and wire fraud. Contemporaneously, the U.S. Securities and Exchange Commission ("SEC") commenced the District Court Proceeding against Madoff and BLMIS. The SEC complaint alleges that Madoff and BLMIS engaged in fraud through the investment adviser activities of BLMIS. The District Court Proceeding remains pending.

13.   On December 12, 2008, The Honorable Louis L. Stanton of the District Court entered an order appointing Lee S. Richards as receiver for the assets of BLMIS.

14.   On December 15, 2008, under § 78eee(a)(4)(A), the SEC consented to a combination of its own action with an application of the Securities Investor Protection Corporation ("SIPC"). Thereafter, under § 78eee(a)(4)(B) of SIPA, SIPC filed an application in the District Court alleging, *inter alia*, that BLMIS was not able to meet its obligations to securities customers as they came due and, accordingly, its customers needed the protections afforded by SIPA.

15.   Also on December 15, 2008, Judge Stanton granted the SIPC application and entered an order under SIPA (known as the "Protective Decree"), which, in pertinent part:

a.   removed the receiver and appointed the Trustee for the liquidation of the business of BLMIS under SIPA § 78eee(b)(3);

b.   appointed Baker & Hostetler LLP as counsel to the Trustee under SIPA § 78eee(b)(3); and

c.   removed the case to the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") under § 78eee(b)(4) of SIPA.

16.   By orders dated December 23, 2008, and February 4, 2009, respectively, the Bankruptcy Court approved the Trustee's bond and found the Trustee was a disinterested person. Accordingly, the Trustee is duly qualified to serve and act on behalf of the estate of BLMIS.

17.    At a plea hearing (the "Plea Hearing") on March 12, 2009, in the case captioned *United States v. Madoff*, Case No. 09-CR-213 (DC) (S.D.N.Y. March 12, 2009) (Docket No. 50), Madoff pled guilty to an eleven-count criminal information filed against him by the United States Attorney's Office for the Southern District of New York. At the Plea Hearing, Madoff admitted that he "operated a Ponzi scheme through the investment advisory side of [BLMIS]." *Id.* at 23. Additionally, Madoff admitted "[a]s I engaged in my fraud, I knew what I was doing [was] wrong, indeed criminal." *Id.* On June 29, 2009, Madoff was sentenced to 150 years in prison.

18.    On August 11, 2009, a former BLMIS employee, Frank DiPascali, pled guilty to participating in and conspiring to perpetuate the Ponzi scheme. At a plea hearing on August 11, 2009, in the case entitled *United States v. DiPascali*, Case No. 09-CR-764 (RJS) (S.D.N.Y. Aug. 11, 2009), DiPascali pled guilty to a ten-count criminal information. Among other things, DiPascali admitted that the Ponzi scheme had been ongoing at BLMIS since at least the 1980s. *Id.* at 46.

## IV.    **TRUSTEE'S POWERS AND STANDING**

19.    As Trustee appointed under SIPA, the Trustee is charged with recovering and paying out Customer Property to BLMIS customers, assessing claims, and liquidating any other assets of BLMIS for the benefit of the estate and its creditors. The Trustee is in the process of marshaling BLMIS's assets, and this liquidation is well underway. However, the estate's present assets will not be sufficient to reimburse BLMIS customers for the billions of dollars they invested with BLMIS over the years. Consequently, the Trustee must use his broad authority under SIPA and the Bankruptcy Code to pursue recoveries, including those from individuals and entities that received preferences and fraudulent transfers to the detriment of defrauded customers whose money was consumed by the Ponzi scheme. Absent this and other recovery

5

actions, the Trustee will be unable to satisfy the claims described in subparagraphs (A) through
(D) of SIPA § 78fff-2(c)(1).

20.    Under SIPA § 78fff-1(a), the Trustee has the general powers of a bankruptcy
trustee in a case under the Bankruptcy Code, in addition to the powers granted by SIPA under
§ 78fff-1(b).  Chapters 1, 3, 5 and subchapters I and II of chapter 7 of the Bankruptcy Code apply
to this case to the extent consistent with SIPA.

21.    Under SIPA §§ 78fff(b) and 78*lll*(7)(B), the Filing Date is deemed to be the date
of the filing of the petition within the meaning of section 548 of the Bankruptcy Code and the
date of commencement of the case within the meaning of section 544 of the Bankruptcy Code.

22.    The Trustee has standing to bring these claims under § 78fff-1(a) of SIPA and the
Bankruptcy Code, including sections 323(b), 544, and 704(a)(1), because the Trustee has the
power and authority to avoid and recover transfers under §§ 544, 547, 548, 550(a), and 551 of
the Bankruptcy Code and SIPA §§ 78fff-1(a) and 78fff-2(c)(3).

## V.    **THE DEFENDANTS**

23.    Defendant Bank Vontobel is a Swiss private bank with headquarters located at
Gotthardstrasse 43, CH-8002, Zurich, Switzerland.

24.    Defendant Vontobel Fund was a hedge fund domiciled in the Cayman Islands.
Defendant Vontobel Fund is currently in liquidation in the Cayman Islands and the liquidator
maintains an address of Walker Corporate Services Limited c/o Anthony Johnson, Walker
House, 87 Mary Street, George Town, Grand Cayman KY1-9005, Cayman Islands.

25.    Defendant Vontobel Management is a New York corporation and maintains an
address at 1540 Broadway, 38th floor, New York, New York 10036.

## VI.    THE PONZI SCHEME

26.    BLMIS was founded by Madoff in 1959 and, for most of its existence, operated from its principal place of business at 885 Third Avenue, New York, New York.  Madoff, as founder, chairman, chief executive officer, and sole owner, operated BLMIS together with several of his friends and family members.  BLMIS was registered with the SEC as a securities broker-dealer under Section 15(b) of the Securities Exchange Act of 1934, 15 U.S.C. § 78o(b).  By virtue of that registration, BLMIS was a member of SIPC.  BLMIS had three business units: market making, proprietary trading, and the IA Business.

27.    Outwardly, Madoff ascribed the consistent success of the IA Business to the so-called split-strike conversion strategy ("SSC Strategy").  Under that strategy, Madoff purported to invest BLMIS customers' funds in a basket of common stocks within the Standard & Poor's 100 Index ("S&P 100")—a collection of the 100 largest publicly traded companies.  Madoff claimed that his basket of stocks would mimic the movement of the S&P 100.  He also asserted that he would carefully time purchases and sales to maximize value, and BLMIS customers' funds would, intermittently, be out of the equity markets.

28.    The second part of the SSC Strategy was a hedge of Madoff's stock purchases with options contracts.  Those option contracts acted as a "collar" to limit both the potential gains and losses on the basket of stocks.  Madoff purported to use proceeds from the sale of S&P 100 call options to finance the cost of purchasing S&P 100 put options.  Madoff told BLMIS customers that when he exited the market, he would close out all equity and option positions and invest all the resulting cash in United States Treasury bills or in mutual funds holding Treasury bills.  Madoff also told customers that he would enter and exit the market between six and ten times each year.

7

29.    BLMIS's IA Business customers received fabricated monthly or quarterly statements showing that securities were held in, or had been traded through, their accounts. The securities purchases and sales shown in the account statements never occurred, and the profits reported were entirely fictitious. At the Plea Hearing, Madoff admitted that he never made the investments he promised clients, who believed they were invested with him in the SSC Strategy. He further admitted that he never purchased any of the securities he claimed to have purchased for the IA Business's customer accounts. In fact, there is no record of BLMIS having cleared a single purchase or sale of securities in connection with the SSC Strategy on any trading platform on which BLMIS reasonably could have traded securities. Instead, investors' funds were principally deposited into the BLMIS account at JPMorgan Chase & Co., Account #xxxxxxxxxxxxx703.

30.    Prior to his arrest, Madoff assured clients and regulators that he purchased and sold the put and call options on the over-the-counter ("OTC") market after hours, rather than through any listed exchange. Based on the Trustee's investigation to date, there is no evidence that the IA Business ever entered into any OTC options trades on behalf of IA Business account holders.

31.    For all periods relevant hereto, the IA Business was operated as a Ponzi scheme. The money received from investors was not invested in stocks and options, but rather used to pay withdrawals and to make other avoidable transfers. Madoff also used his customers' investments to enrich himself, his associates, and his family.

32.    The falsified monthly account statements reported that the accounts of the IA Business customers had made substantial gains, but in reality, due to the siphoning and diversion of new investments to fulfill payment requests or withdrawals from other BLMIS

accountholders, BLMIS did not have the funds to pay investors for those new investments. BLMIS only survived as long as it did by using the stolen principal invested by customers to pay other customers.

33.    It was essential for BLMIS to honor requests for payments in accordance with the falsely inflated account statements, because failure to do so promptly could have resulted in demand, investigation, the filing of a claim, and disclosure of the fraud.

34.    Madoff's scheme continued until December 2008, when the requests for withdrawals overwhelmed the flow of new investments and caused the inevitable collapse of the Ponzi scheme.

35.    Based upon the Trustee's ongoing investigation, it now appears there were more than 8,000 customer accounts at BLMIS over the life of the scheme. In early December 2008, BLMIS generated account statements for its approximately 4,900 open customer accounts. When added together, these statements purportedly showed that BLMIS customers had approximately $65 billion invested through BLMIS. In reality, BLMIS had assets on hand worth only a fraction of that amount. Customer accounts had not accrued any real profits because virtually no investments were ever made. By the time the Ponzi scheme came to light on December 11, 2008, with Madoff's arrest, investors had already lost approximately $20 billion in principal.

36.    Thus, at all times relevant hereto, the liabilities of BLMIS were billions of dollars greater than its assets. BLMIS was insolvent in that: (i) its assets were worth less than the value of its liabilities; (ii) it could not meet its obligations as they came due; and (iii) at the time of the transfers, BLMIS was left with insufficient capital.

## VII.    THE TRANSFERS

37.    The Feeder Funds received initial transfers of BLMIS Customer Property.  Some or all of those transfers were subsequently transferred directly or indirectly to the Vontobel Defendants.

### A.    KINGATE GLOBAL

#### 1.    Initial Transfers From BLMIS To Kingate Global

38.    The Trustee has filed an adversary proceeding against Kingate Global, Kingate Euro and other defendants in the Bankruptcy Court under the caption *Picard v. Kingate Global Fund, et al.,* Adv. Pro. No. 09-01161 (BRL), in which, in part, the Trustee sought to avoid and recover initial transfers of Customer Property from BLMIS to Kingate Global in the amount of approximately $437,501,112 (the "Kingate Complaint").  The Trustee incorporates by reference the allegations contained in the Kingate Global Complaint as if fully set forth herein.

39.    Over the lifetime of Kingate Global's account with BLMIS, from its inception to the Filing Date, BLMIS made transfers to Kingate Global of approximately $437,501,112 (the "Kingate Global Lifetime Initial Transfers").  The Kingate Global Lifetime Initial Transfers were and continue to be Customer Property within the meaning of SIPA § 78*lll*(4), and are avoidable and recoverable under sections 544, 550, and 551 of the Bankruptcy Code, §§ 273-279 of the NYDCL, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

40.    During the six years preceding the Filing Date, BLMIS made transfers to Kingate Global of approximately $398,704,065 (the "Kingate Global Six Year Initial Transfers").  The Kingate Global Six Year Initial Transfers were and continue to be Customer Property within the meaning of SIPA § 78*lll*(4), and are avoidable and recoverable under sections 544, 550, and 551 of the Bankruptcy Code, §§ 273-279 of the NYDCL, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

10

41.    The Kingate Global Six Year Initial Transfers include approximately $163,447,509 which BLMIS transferred to Kingate Global during the two years preceding the Filing Date (the "Kingate Global Two Year Initial Transfers").  The Kingate Global Two Year Initial Transfers were and continue to be Customer Property within the meaning of SIPA § 78*lll*(4), and are avoidable and recoverable under sections 544, 548, 550, and 551 of the Bankruptcy Code, §§ 273-279 of the NYDCL, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

42.    The Kingate Global Two Year Initial Transfers include approximately $101,753,145 which BLMIS transferred to Kingate Global during the 90 days preceding the Filing Date (the "Kingate Global Preference Period Initial Transfers").  The Kingate Global Preference Period Initial Transfers were and continue to be Customer Property within the meaning of SIPA § 78*lll*(4), and are avoidable and recoverable under sections 547, 550, and 551 of the Bankruptcy Code, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

43.    The Kingate Global Lifetime Initial Transfers, the Kingate Global Six Year Initial Transfers, the Kingate Global Two Year Initial Transfers, and the Kingate Global Preference Period Initial Transfers are collectively defined as the "Kingate Global Initial Transfers."  Charts setting forth these transfers are attached as Exhibits A and B.

### 2.    Subsequent Transfers From Kingate Global To Bank Vontobel

44.    A portion of the Kingate Global Initial Transfers was subsequently transferred either directly or indirectly to, or for the benefit of, Bank Vontobel and is recoverable from Bank Vontobel pursuant to section 550 of the Bankruptcy Code and § 278 of the NYDCL.  Based on the Trustee's investigation to date, approximately $1,889,529 of the money transferred from BLMIS to Kingate Global was subsequently transferred by Kingate Global to Bank Vontobel

(the "Kingate Global Subsequent Transfers"). A chart setting forth the presently known Kingate Global Subsequent Transfers is attached as Exhibit C.

45.    The Trustee's investigation is on-going, and the Trustee reserves the right to: (i) supplement the information on the Kingate Global Initial Transfers, the Kingate Global Subsequent Transfers, and any additional transfers, and (ii) seek recovery of such additional transfers.

### B.    KINGATE EURO

#### 1.    Initial Transfers From BLMIS To Kingate Euro

1.    Over the lifetime of Kingate Euro's account with BLMIS, from its inception to the Filing Date, BLMIS made transfers to Kingate Euro of approximately $538,040,617 (the "Kingate Euro Lifetime Initial Transfers"). The Kingate Euro Lifetime Initial Transfers were and continue to be Customer Property within the meaning of SIPA § 78lll(4), and are avoidable and recoverable under sections 544, 550, and 551 of the Bankruptcy Code, §§ 273-279 of the NYDCL, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

2.    During the six years preceding the Filing Date, BLMIS made transfers to Kingate Euro of approximately $475,485,759 (the "Kingate Euro Six Year Initial Transfers"). The Kingate Euro Six Year Initial Transfers were and continue to be Customer Property within the meaning of SIPA § 78lll(4), and are avoidable and recoverable under sections 544, 550, and 551 of the Bankruptcy Code, §§ 273-279 of the NYDCL, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

46.    The Kingate Euro Six Year Initial Transfers include approximately $248,979,674 which BLMIS transferred to Kingate Euro during the two years preceding the Filing Date (the "Kingate Euro Two Year Initial Transfers"). The Kingate Euro Two Year Initial Transfers were and continue to be Customer Property within the meaning of SIPA § 78lll(4), and are avoidable

and recoverable under sections 544, 548, 550, and 551 of the Bankruptcy Code, §§ 273-279 of the NYDCL, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

47.    The Kingate Euro Two Year Initial Transfers include approximately $155,606,833 which BLMIS transferred to Kingate Euro during the 90 days preceding the Filing Date (the "Kingate Euro Preference Period Initial Transfers"). The Kingate Euro Preference Period Initial Transfers were and continue to be Customer Property within the meaning of SIPA § 78lll(4), and are avoidable and recoverable under sections 547, 550, and 551 of the Bankruptcy Code, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

48.    The Kingate Euro Lifetime Initial Transfers, the Kingate Euro Six Year Initial Transfers, the Kingate Euro Two Year Initial Transfers, and the Kingate Euro Preference Period Initial Transfers are collectively defined as the "Kingate Euro Initial Transfers." Charts setting forth these transfers are attached as Exhibits D and E.

### 2.    Subsequent Transfers From Kingate Euro To Bank Vontobel

49.    A portion of the Kingate Euro Initial Transfers was subsequently transferred either directly or indirectly to, or for the benefit of, Bank Vontobel and is recoverable from Bank Vontobel pursuant to section 550 of the Bankruptcy Code and § 278 of the NYDCL. Based on the Trustee's investigation to date, the equivalent of at least $306,373 of the money transferred from BLMIS to Kingate Euro was subsequently transferred by Kingate Euro to Bank Vontobel (the "Kingate Euro Subsequent Transfers"). A chart setting forth the presently known Kingate Euro Subsequent Transfers is attached as Exhibit F.

50.    The Trustee's investigation is on-going, and the Trustee reserves the right to: (i) supplement the information on the Kingate Euro Initial Transfers, the Kingate Euro Subsequent Transfers, and any additional transfers, and (ii) seek recovery of such additional transfers.

13

51.    The Kingate Global Subsequent Transfers and the Kingate Euro Subsequent Transfers are collectively referred to as the "Kingate Subsequent Transfers."

### C.    FAIRFIELD SENTRY

#### 1.    Initial Transfers From BLMIS To Fairfield Sentry

52.    The Trustee has filed an adversary proceeding against Fairfield Sentry and other defendants in the Bankruptcy Court under the caption *Picard v. Fairfield Sentry Ltd., et al.,* Adv. Pro. No. 09-01239 (BRL), in which, in part, the Trustee sought to avoid and recover the initial transfers of Customer Property from BLMIS to Fairfield Sentry in the amount of approximately $3 billion (the "Fairfield Amended Complaint"). The Trustee incorporates by reference the allegations contained in the Fairfield Amended Complaint as if fully set forth herein.

53.    During the six years preceding the Filing Date, BLMIS made transfers to Fairfield Sentry of approximately $3 billion (the "Fairfield Sentry Six Year Initial Transfers"). The Fairfield Sentry Six Year Initial Transfers were and continue to be Customer Property within the meaning of SIPA § 78*lll*(4), and are avoidable and recoverable under sections 544, 550, and 551 of the Bankruptcy Code, §§ 273-279 of the NYDCL, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

54.    The Fairfield Sentry Six Year Initial Transfers include approximately $1.6 billion which BLMIS transferred to Fairfield Sentry during the two years preceding the Filing Date (the "Fairfield Sentry Two Year Initial Transfers"). The Fairfield Sentry Two Year Initial Transfers were and continue to be Customer Property within the meaning of SIPA § 78*lll*(4), and are avoidable and recoverable under sections 544, 548, 550, and 551 of the Bankruptcy Code, §§ 273-279 of the NYDCL, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

55.    The Fairfield Sentry Two Year Initial Transfers include approximately $1.1 billion which BLMIS transferred to Fairfield Sentry during the 90 days preceding the Filing Date

14

(the "Fairfield Sentry Preference Period Initial Transfers"). The Fairfield Sentry Preference Period Initial Transfers were and continue to be Customer Property within the meaning of SIPA § 78*lll*(4), and are avoidable and recoverable under sections 547, 550, and 551 of the Bankruptcy Code, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

56.    The Fairfield Sentry Six Year Initial Transfers, the Fairfield Sentry Two Year Initial Transfers, and the Fairfield Sentry Preference Period Initial Transfers are collectively defined as the "Fairfield Sentry Initial Transfers." Charts setting forth these transfers are attached as Exhibits G and H.

57.    Pursuant to the Bankruptcy Court's June 7 and June 10, 2011 orders, the Bankruptcy Court approved a settlement among the Trustee, Fairfield Sentry, and others (the "Settlement Agreement"). As part of the Settlement Agreement, on July 13, 2011, the Bankruptcy Court entered a consent judgment granting the Trustee a judgment against Fairfield Sentry in the amount of $3,054,000,000. Fairfield Sentry is obliged to pay $70,000,000 to the Trustee under the terms of the Settlement Agreement.

## 2.    Subsequent Transfers From Fairfield Sentry To Bank Vontobel

58.    A portion of the Fairfield Sentry Initial Transfers was subsequently transferred either directly or indirectly to, or for the benefit of, Bank Vontobel and is recoverable from Bank Vontobel pursuant to section 550 of the Bankruptcy Code and § 278 of the NYDCL. Based on the Trustee's investigation to date, approximately $8,470,371 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Bank Vontobel (the "Fairfield Sentry-Bank Vontobel Subsequent Transfers"). A chart setting forth the presently known Fairfield Sentry-Bank Vontobel Subsequent Transfers is attached as Exhibit I.

59.    The Trustee's investigation is ongoing, and the Trustee reserves the right to: (i) supplement the information on the Fairfield Sentry Initial Transfers, the Fairfield Sentry-Bank

Vontobel Subsequent Transfers, and any additional transfers, and (ii) seek recovery of such additional transfers.

### 3. Subsequent Transfers From Fairfield Sentry To Vontobel Fund and/or Vontobel Management

60.    A portion of the Fairfield Sentry Initial Transfers was subsequently transferred either directly or indirectly to, or for the benefit of, Vontobel Fund and/or Vontobel Management and is recoverable from Vontobel Fund and/or Vontobel Management pursuant to section 550 of the Bankruptcy Code and § 278 of the NYDCL. Based on the Trustee's investigation to date, approximately $17,922,008 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Vontobel Fund and/or Vontobel Management (the "Fairfield Sentry-Vontobel Fund Subsequent Transfers"). A chart setting forth the presently known Fairfield Sentry-Vontobel Fund Subsequent Transfers is attached as Exhibit J.

61.    The Trustee's investigation is ongoing, and the Trustee reserves the right to: (i) supplement the information on the Fairfield Sentry Initial Transfers, the Fairfield Sentry-Vontobel Fund Subsequent Transfers, and any additional transfers, and (ii) seek recovery of such additional transfers.

### 4. Subsequent Transfers From Fairfield Sentry To Fairfield Sigma and Subsequently to Bank Vontobel

62.    A portion of the Fairfield Sentry Initial Transfers was subsequently transferred either directly or indirectly to, or for the benefit of, Bank Vontobel through Fairfield Sigma and is recoverable from the Bank Vontobel pursuant to section 550 of the Bankruptcy Code and § 278 of the NYDCL. Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, the equivalent of at least $1,163,932 was transferred by Fairfield Sigma to Bank Vontobel (the "Fairfield Sigma Subsequent Transfers").

16

Charts setting forth the presently known Fairfield Sigma Subsequent Transfers are attached as Exhibits K and L.

63.    The Trustee's investigation is ongoing, and the Trustee reserves the right to: (i) supplement the information on the Fairfield Sentry Initial Transfers, the Fairfield Sigma Subsequent Transfers, and any additional transfers, and (ii) seek recovery of such additional transfers.

64.    The Fairfield Sentry-Bank Vontobel Subsequent Transfers, the Fairfield Sentry-Vontobel Fund Subsequent Transfers, and the Fairfield Sigma Subsequent Transfers are collectively defined as the "Fairfield Subsequent Transfers."

<strong><u>COUNT ONE</u></strong><br><strong><u>RECOVERY OF KINGATE GLOBAL SUBSEQUENT TRANSFERS –</u></strong><br><strong><u>11 U.S.C. §§ 550 AND 551 AND NYDCL § 278</u></strong>

65.    The Trustee incorporates by reference the allegations contained in the previous paragraphs of this Complaint as if fully rewritten herein.

66.    Bank Vontobel received the Kingate Global Subsequent Transfers, totaling approximately $1,889,529, which are recoverable pursuant to section 550(a) of the Bankruptcy Code and § 278 of the NYDCL.

67.    Each of the Kingate Global Subsequent Transfers was made directly or indirectly to, or for the benefit of, Bank Vontobel.

68.    Bank Vontobel is an immediate or mediate transferee of the Kingate Global Initial Transfers.

69.    As a result of the foregoing, pursuant to sections 550(a) and 551 of the Bankruptcy Code, § 278 of the NYDCL, and SIPA § 78fff-2(c)(3), the Trustee is entitled to a judgment against Bank Vontobel recovering the Kingate Global Subsequent Transfers, or the value thereof, for the benefit of the estate of BLMIS.

## COUNT TWO
### RECOVERY OF KINGATE EURO SUBSEQUENT TRANSFERS – 11 U.S.C. §§ 550 AND 551 AND NYDCL § 278

1.      The Trustee incorporates by reference the allegations contained in the previous paragraphs of this Complaint as if fully rewritten herein.

2.      Bank Vontobel received the Kingate Euro Subsequent Transfers, totaling approximately $306,373, which are recoverable pursuant to section 550(a) of the Bankruptcy Code and § 278 of the NYDCL.

3.      Each of the Kingate Euro Subsequent Transfers was made directly or indirectly to, or for the benefit of, Bank Vontobel.

4.      Bank Vontobel is an immediate or mediate transferee of the Kingate Euro Initial Transfers.

5.      As a result of the foregoing, pursuant to sections 550(a) and 551 of the Bankruptcy Code, § 278 of the NYDCL, and SIPA § 78fff-2(c)(3), the Trustee is entitled to a judgment against Bank Vontobel recovering the Kingate Euro Subsequent Transfers, or the value thereof, for the benefit of the estate of BLMIS.

## COUNT THREE
### RECOVERY OF FAIRFIELD SENTRY SUBSEQUENT TRANSFERS – 11 U.S.C. §§ 550 AND 551 AND NYDCL § 278

6.      The Trustee incorporates by reference the allegations contained in the previous paragraphs of this Complaint as if fully rewritten herein.

7.      The Vontobel Defendants received the Fairfield Sentry Subsequent Transfers, totaling approximately $26,392,379, and Bank Vontobel received the Fairfield Sigma Subsequent Transfers, totaling the equivalent of approximately $1,163,932 (collectively, as defined above, the "Fairfield Subsequent Transfers"). The Fairfield Subsequent Transfers,

18

totaling approximately $27,556,311, are recoverable pursuant to section 550(a) of the Bankruptcy Code and § 278 of the NYDCL.

8.      Each of the Fairfield Sentry Subsequent Transfers was made directly or indirectly to, or for the benefit of, the Vontobel Defendants.

9.      The Vontobel Defendants are immediate or mediate transferees of the Fairfield Sentry Initial Transfers.

10.      As a result of the foregoing, pursuant to sections 550(a) and 551 of the Bankruptcy Code, § 278 of the NYDCL, and SIPA § 78fff-2(c)(3), the Trustee is entitled to a judgment against the Vontobel Defendants recovering the Fairfield Subsequent Transfers, or the value thereof, for the benefit of the estate of BLMIS.

**WHEREFORE**, the Trustee respectfully requests that this Court enter judgment in favor of the Trustee and against the Vontobel Defendants as follows:

(a)      On the First Claim for Relief pursuant to sections 550(a) and 551 of the Bankruptcy Code, § 278 of the NYDCL, and SIPA § 78fff-2(c)(3), the Trustee is entitled to a judgment against Bank Vontobel recovering the Kingate Global Subsequent Transfers, or the value thereof, in an amount to be proven at trial, but no less than $1,889,529, for the benefit of the estate of BLMIS;

(b)      On the Second Claim for Relief pursuant to sections 550(a) and 551 of the Bankruptcy Code, § 278 of the NYDCL, and SIPA § 78fff-2(c)(3), the Trustee is entitled to a judgment against Bank Vontobel recovering the Kingate Euro Subsequent Transfers, or the value thereof, in an amount to be proven at trial, but no less than $306,373, for the benefit of the estate of BLMIS;

(c)    On the Third Claim for Relief, pursuant to sections 550(a) and 551 of the

Bankruptcy Code, § 278 of the NYDCL, and SIPA § 78fff-2(c)(3), the Trustee is entitled to a

judgment against the Vontobel Defendants recovering the Fairfield Sentry Subsequent Transfers,

or the value thereof, in an amount to be proven at trial, but no less than $27,556,311, for the

benefit of the estate of BLMIS;

(d)    Awarding the Trustee all applicable fees, interest, costs, and disbursements of this

action; and

(e)    Granting the Trustee such other, further, and different relief as the Court deems

just, proper, and equitable.

Dated: March 22, 2012
        New York, New York

/s/ David J. Sheehan
**Baker & Hostetler LLP**
45 Rockefeller Plaza
New York, New York 10111
Telephone:  (212) 589-4200
Facsimile:  (212) 589-4201
David J. Sheehan
Mark A. Kornfeld
Michelle R. Kaplan
Torello H. Calvani

**Baker & Hostetler LLP**
65 East State Street, Suite 2100
Columbus, Ohio 43215
Telephone:  (614) 228-1541
Facsimile:  (614) 462-2616
Thomas L. Long

*Attorneys for Irving H. Picard, Trustee
for the Substantively Consolidated SIPA
Liquidation of Bernard L. Madoff Investment
Securities LLC and Bernard L. Madoff*

# EXHIBIT A

| BLMIS Account Name | BLMIS Account Number |
|---|---|
| KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 1FN061 |

# EXHIBIT B

**BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/CF KINGATE GLOBAL FUND**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/1994 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 2,000,000 | - | - | - |
| 9/1/1994 | W/H TAX DIV INTC | (1) | - | (1) | - | - | 1,999,999 | - | - | - |
| 9/1/1994 | W/H TAX DIV F | (189) | - | (189) | - | - | 1,999,810 | - | - | - |
| 9/1/1994 | W/H TAX DIV INTC | (0) | - | (0) | - | - | 1,999,810 | - | - | - |
| 9/2/1994 | W/H TAX DIV BA | (7) | - | (7) | - | - | 1,999,803 | - | - | - |
| 9/6/1994 | W/H TAX DIV JNJ | (125) | - | (125) | - | - | 1,999,678 | - | - | - |
| 9/12/1994 | W/H TAX DIV GM | (103) | - | (103) | - | - | 1,999,576 | - | - | - |
| 9/12/1994 | W/H TAX DIV XON | (238) | - | (238) | - | - | 1,999,337 | - | - | - |
| 9/12/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (15) | - | (15) | - | - | 1,999,322 | - | - | - |
| 9/12/1994 | W/H TAX DIV IBM | (107) | - | (107) | - | - | 1,999,215 | - | - | - |
| 9/12/1994 | W/H TAX DIV MMM | (137) | - | (137) | - | - | 1,999,078 | - | - | - |
| 9/12/1994 | W/H TAX DIV MOB | (239) | - | (239) | - | - | 1,998,859 | - | - | - |
| 9/12/1994 | W/H TAX DIV XON | (619) | - | (619) | - | - | 1,998,240 | - | - | - |
| 9/12/1994 | W/H TAX DIV AN | (188) | - | (188) | - | - | 1,998,052 | - | - | - |
| 9/15/1994 | W/H TAX DIV BAC | (102) | - | (102) | - | - | 1,997,950 | - | - | - |
| 9/15/1994 | W/H TAX DIV ARC | (120) | - | (120) | - | - | 1,997,830 | - | - | - |
| 9/16/1994 | W/H TAX DIV AIG | (29) | - | (29) | - | - | 1,997,801 | - | - | - |
| 9/16/1994 | W/H TAX DIV RD | (1) | - | (1) | - | - | 1,997,800 | - | - | - |
| 9/30/1994 | W/H TAX DIV PEP | (94) | - | (94) | - | - | 1,997,706 | - | - | - |
| 10/3/1994 | W/H TAX DIV MRK | (305) | - | (305) | - | - | 1,997,401 | - | - | - |
| 10/5/1994 | W/H TAX DIV EK | (12) | - | (12) | - | - | 1,997,389 | - | - | - |
| 10/5/1994 | W/H TAX DIV GE | (169) | - | (169) | - | - | 1,997,220 | - | - | - |
| 10/5/1994 | W/H TAX DIV WMT | (67) | - | (67) | - | - | 1,997,153 | - | - | - |
| 10/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (4) | - | (4) | - | - | 1,997,149 | - | - | - |
| 10/11/1994 | W/H TAX DIV HWP | (53) | - | (53) | - | - | 1,997,096 | - | - | - |
| 10/12/1994 | W/H TAX DIV C | (8) | - | (8) | - | - | 1,997,088 | - | - | - |
| 10/14/1994 | W/H TAX DIV GE | (441) | - | (441) | - | - | 1,996,647 | - | - | - |
| 10/25/1994 | W/H TAX DIV DOW | (114) | - | (114) | - | - | 1,996,533 | - | - | - |
| 10/28/1994 | W/H TAX DIV AIT | (169) | - | (169) | - | - | 1,996,363 | - | - | - |
| 11/1/1994 | W/H TAX DIV S | (102) | - | (102) | - | - | 1,996,261 | - | - | - |
| 11/1/1994 | W/H TAX DIV BEL | (238) | - | (238) | - | - | 1,996,023 | - | - | - |
| 11/1/1994 | W/H TAX DIV BMY | (255) | - | (255) | - | - | 1,995,767 | - | - | - |
| 11/1/1994 | W/H TAX DIV T | (343) | - | (343) | - | - | 1,995,424 | - | - | - |
| 11/1/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (9) | - | (9) | - | - | 1,995,415 | - | - | - |
| 11/15/1994 | W/H TAX DIV CCI | (37) | - | (37) | - | - | 1,995,378 | - | - | - |
| 11/17/1994 | W/H TAX DIV INTC | (16) | - | (16) | - | - | 1,995,362 | - | - | - |
| 12/1/1994 | W/H TAX DIV F | (163) | - | (163) | - | - | 1,995,199 | - | - | - |
| 12/1/1994 | W/H TAX DIV JNJ | (120) | - | (120) | - | - | 1,995,080 | - | - | - |
| 12/6/1994 | W/H TAX DIV MCIC | (10) | - | (10) | - | - | 1,995,069 | - | - | - |
| 12/9/1994 | W/H TAX DIV GM | (96) | - | (96) | - | - | 1,994,974 | - | - | - |
| 12/12/1994 | W/H TAX DIV MOB | (224) | - | (224) | - | - | 1,994,749 | - | - | - |
| 12/12/1994 | W/H TAX DIV IBM | (91) | - | (91) | - | - | 1,994,659 | - | - | - |
| 12/12/1994 | W/H TAX DIV XON | (382) | - | (382) | - | - | 1,994,077 | - | - | - |
| 12/12/1994 | W/H TAX DIV MMM | (116) | - | (116) | - | - | 1,993,961 | - | - | - |
| 12/12/1994 | W/H TAX DIV BAC | (72) | - | (72) | - | - | 1,993,788 | - | - | - |
| 12/14/1994 | W/H TAX DIV DD | (92) | - | (92) | - | - | 1,993,696 | - | - | - |
| 12/14/1994 | W/H TAX DIV KO | (240) | - | (240) | - | - | 1,993,456 | - | - | - |
| 12/14/1994 | W/H TAX DIV ARC | (161) | - | (161) | - | - | 1,993,295 | - | - | - |
| 12/15/1994 | FIDELITY CASH RESERVES SBI | (136) | - | (136) | - | - | 1,993,159 | - | - | - |
| 12/15/1994 | W/H TAX DIV AIG | (46) | - | (46) | - | - | 1,993,113 | - | - | - |
| 12/16/1994 | W/H TAX DIV MCD | (23) | - | (23) | - | - | 1,993,090 | - | - | - |
| 12/16/1994 | W/H TAX DIV S | (27) | - | (27) | - | - | 1,993,063 | - | - | - |
| 12/16/1994 | W/H TAX DIV PEP | (86) | - | (86) | - | - | 1,992,978 | - | - | - |
| 1/3/1995 | W/H TAX DIV EK | (89) | - | (89) | - | - | 1,992,889 | - | - | - |
| 1/3/1995 | W/H TAX DIV MRK | (86) | - | (86) | - | - | 1,992,803 | - | - | - |
| 1/5/1995 | W/H TAX DIV WMT | (243) | - | (243) | - | - | 1,992,560 | - | - | - |
| 1/31/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (60) | - | (60) | - | - | 1,992,500 | - | - | - |
| 2/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (16) | - | (16) | - | - | 1,992,484 | - | - | - |
| 2/17/1995 | W/H TAX DIV CCI | (5) | - | (5) | - | - | 1,992,480 | - | - | - |
| 3/1/1995 | W/H TAX DIV INTC | (77) | - | (77) | - | - | 1,992,403 | - | - | - |
| 3/1/1995 | W/H TAX DIV F | (165) | - | (165) | - | - | 1,992,238 | - | - | - |
| 3/1/1995 | W/H TAX DIV SO | (15) | - | (15) | - | - | 1,992,223 | - | - | - |
| 3/6/1995 | W/H TAX DIV SO | (51) | - | (51) | - | - | 1,992,171 | - | - | - |
| 3/6/1995 | W/H TAX DIV SO | (125) | - | (125) | - | - | 1,992,046 | - | - | - |
| 3/7/1995 | W/H TAX DIV JNJ | (119) | - | (119) | - | - | 1,991,927 | - | - | - |

MADC1362_02000002

Exhibit B

12-01202-brl    Doc 1-2    Filed 03/22/12    Entered 03/22/12 15:31:59    Exhibit B    Pg
2 of 25

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 3/9/1995 | CHECK WIRE | 1,300,000 | 1,300,000 | - | - | - | 3,291,927 | - | - | - |
| 3/10/1995 | W/H TAX DIV XON | (590) | - | (590) | - | - | 3,291,337 | - | - | - |
| 3/10/1995 | W/H TAX DIV MOB | (203) | - | (203) | - | - | 3,291,134 | - | - | - |
| 3/10/1995 | W/H TAX DIV GM | (96) | - | (96) | - | - | 3,291,038 | - | - | - |
| 3/10/1995 | W/H TAX DIV IBM | (90) | - | (90) | - | - | 3,290,948 | - | - | - |
| 3/10/1995 | W/H TAX DIV AN | (195) | - | (195) | - | - | 3,290,753 | - | - | - |
| 3/13/1995 | W/H TAX DIV MMM | (129) | - | (129) | - | - | 3,290,625 | - | - | - |
| 3/14/1995 | W/H TAX DIV BAC | (102) | - | (102) | - | - | 3,290,522 | - | - | - |
| 3/14/1995 | W/H TAX DIV DD | (201) | - | (201) | - | - | 3,290,322 | - | - | - |
| 3/15/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (6) | - | (6) | - | - | 3,290,316 | - | - | - |
| 3/15/1995 | W/H TAX DIV ARC | (141) | - | (141) | - | - | 3,290,175 | - | - | - |
| 3/17/1995 | W/H TAX DIV MCD | (27) | - | (27) | - | - | 3,290,148 | - | - | - |
| 3/21/1995 | W/H TAX DIV PEP | (95) | - | (95) | - | - | 3,290,052 | - | - | - |
| 4/3/1995 | W/H TAX DIV AIG | (22) | - | (22) | - | - | 3,290,031 | - | - | - |
| 4/3/1995 | W/H TAX DIV KO | (188) | - | (188) | - | - | 3,289,843 | - | - | - |
| 4/3/1995 | W/H TAX DIV MRK | (246) | - | (246) | - | - | 3,289,597 | - | - | - |
| 4/3/1995 | W/H TAX DIV EK | (82) | - | (82) | - | - | 3,289,514 | - | - | - |
| 4/3/1995 | W/H TAX DIV S | (82) | - | (82) | - | - | 3,289,432 | - | - | - |
| 4/11/1995 | CHECK WIRE | 2,450,000 | 2,450,000 | - | - | - | 5,739,432 | - | - | - |
| 4/12/1995 | W/H TAX DIV HWP | (65) | - | (65) | - | - | 5,739,367 | - | - | - |
| 4/17/1995 | W/H TAX DIV WMT | (101) | - | (101) | - | - | 5,739,266 | - | - | - |
| 4/17/1995 | W/H TAX DIV AN | (82) | - | (82) | - | - | 5,739,184 | - | - | - |
| 4/24/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (42) | - | (42) | - | - | 5,739,142 | - | - | - |
| 4/25/1995 | W/H TAX DIV GE | (442) | - | (442) | - | - | 5,738,700 | - | - | - |
| 4/28/1995 | W/H TAX DIV DOW | (173) | - | (173) | - | - | 5,738,527 | - | - | - |
| 5/1/1995 | W/H TAX DIV T | (531) | - | (531) | - | - | 5,737,996 | - | - | - |
| 5/1/1995 | W/H TAX DIV BTM | (363) | - | (363) | - | - | 5,737,633 | - | - | - |
| 5/1/1995 | W/H TAX DIV AIT | (267) | - | (267) | - | - | 5,737,366 | - | - | - |
| 5/1/1995 | W/H TAX DIV BEL | (301) | - | (301) | - | - | 5,737,065 | - | - | - |
| 5/21/1995 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 6,237,065 | - | - | - |
| 5/5/1995 | CHECK WIRE | 250,000 | 250,000 | - | - | - | 6,487,065 | - | - | - |
| 5/5/1995 | CHECK WIRE | 250,000 | 250,000 | - | - | - | 6,737,065 | - | - | - |
| 5/5/1995 | CANCEL CHECK | (250,000) | (250,000) | - | - | - | 6,487,065 | - | - | - |
| 5/17/1995 | W/H TAX DIV CCI | (178) | - | (178) | - | - | 6,486,887 | - | - | - |
| 5/19/1995 | W/H TAX DIV DIS | (47) | - | (47) | - | - | 6,486,840 | - | - | - |
| 5/23/1995 | FIDELITY CASH RESERVE SBI W/H TAX DIV FOR FCRXX | (50) | - | (50) | - | - | 6,486,790 | - | - | - |
| 6/1/1995 | W/H TAX DIV NTC | (38) | - | (38) | - | - | 6,486,752 | - | - | - |
| 6/1/1995 | W/H TAX DIV F | (491) | - | (491) | - | - | 6,486,261 | - | - | - |
| 6/2/1995 | W/H TAX DIV BA | (129) | - | (129) | - | - | 6,486,132 | - | - | - |
| 6/6/1995 | CHECK WIRE | 1,900,000 | 1,900,000 | - | - | - | 8,386,132 | - | - | - |
| 6/6/1995 | W/H TAX DIV SO | (302) | - | (302) | - | - | 8,385,830 | - | - | - |
| 6/6/1995 | W/H TAX DIV INJ | (327) | - | (327) | - | - | 8,385,504 | - | - | - |
| 6/12/1995 | W/H TAX DIV MOB | (549) | - | (549) | - | - | 8,384,954 | - | - | - |
| 6/12/1995 | W/H TAX DIV GM | (345) | - | (345) | - | - | 8,384,610 | - | - | - |
| 6/12/1995 | W/H TAX DIV DTC | (228) | - | (228) | - | - | 8,384,382 | - | - | - |
| 6/15/1995 | W/H TAX DIV DD | (432) | - | (432) | - | - | 8,383,949 | - | - | - |
| 6/12/1995 | W/H TAX DIV MMM | (298) | - | (298) | - | - | 8,383,652 | - | - | - |
| 6/12/1995 | W/H TAX DIV AN | (451) | - | (451) | - | - | 8,383,200 | - | - | - |
| 6/12/1995 | W/H TAX DIV XON | (426) | - | (426) | - | - | 8,382,775 | - | - | - |
| 6/14/1995 | W/H TAX DIV BAC | (255) | - | (255) | - | - | 8,381,520 | - | - | - |
| 6/15/1995 | W/H TAX DIV ARC | (327) | - | (327) | - | - | 8,381,193 | - | - | - |
| 6/16/1995 | W/H TAX DIV AIG | (62) | - | (62) | - | - | 8,381,131 | - | - | - |
| 6/16/1995 | W/H TAX DIV XON | (81) | - | (81) | - | - | 8,381,050 | - | - | - |
| 6/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FORXX | (30) | - | (30) | - | - | 8,381,020 | - | - | - |
| 6/21/1995 | W/H TAX DIV MCIC | (30) | - | (30) | - | - | 8,380,990 | - | - | - |
| 6/30/1995 | W/H TAX DIV PEP | (276) | - | (276) | - | - | 8,380,714 | - | - | - |
| 7/3/1995 | W/H TAX DIV EK | (233) | - | (233) | - | - | 8,380,481 | - | - | - |
| 7/3/1995 | W/H TAX DIV MRK | (667) | - | (667) | - | - | 8,379,814 | - | - | - |
| 7/3/1995 | W/H TAX DIV KO | (491) | - | (491) | - | - | 8,379,323 | - | - | - |
| 7/3/1995 | W/H TAX DIV SLB | (152) | - | (152) | - | - | 8,379,172 | - | - | - |
| 7/9/1995 | CHECK WIRE | 2,350,000 | 2,350,000 | - | - | - | 10,729,172 | - | - | - |
| 7/10/1995 | W/H TAX DIV WMT | (202) | - | (202) | - | - | 10,728,970 | - | - | - |
| 7/14/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (311) | - | (311) | - | - | 10,728,659 | - | - | - |
| 7/19/1995 | W/H TAX DIV KO | (36) | - | (36) | - | - | 10,728,622 | - | - | - |
| 7/25/1995 | W/H TAX DIV GE | (1,555) | - | (1,555) | - | - | 10,727,068 | - | - | - |

MADC1162_00000003

Exhibit B

MADC1362_00000004

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/1995 | W/H TAX DIV DOW | (433) | | (433) | | | 10,726,635 | | | |
| 8/1/1995 | W/H TAX DIV AIT | (597) | | (597) | | | 10,726,037 | | | |
| 8/1/1995 | W/H TAX DIV BEL | (648) | | (648) | | | 10,725,370 | | | |
| 8/1/1995 | W/H TAX DIV T | (1,148) | | (1,148) | | | 10,724,222 | | | |
| 8/1/1995 | W/H TAX DIV BMY | (834) | | (834) | | | 10,723,388 | | | |
| 8/2/1995 | CHECK WIRE | 4,760,000 | 4,760,000 | | | | 15,483,388 | | | |
| 8/3/1995 | W/H TAX DIV AIG | (11) | | (11) | | | 15,483,377 | | | |
| 8/10/1995 | W/H TAX DIV AMP | (244) | | (244) | | | 15,483,133 | | | |
| 8/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (14) | | (14) | | | 15,483,119 | | | |
| 8/7/1995 | W/H TAX DIV CCI | (326) | | (326) | | | 15,482,793 | | | |
| 8/18/1995 | W/H TAX DIV DIS | (104) | | (104) | | | 15,482,690 | | | |
| 9/1/1995 | W/H TAX DIV BA | (234) | | (234) | | | 15,482,456 | | | |
| 9/1/1995 | W/H TAX DIV INTC | (92) | | (92) | | | 15,482,364 | | | |
| 9/1/1995 | W/H TAX DIV NT | (880) | | (880) | | | 15,481,484 | | | |
| 9/5/1995 | W/H TAX DIV JNJ | (584) | | (584) | | | 15,480,900 | | | |
| 9/6/1995 | CHECK WIRE | 800,000 | 800,000 | | | | 16,280,900 | | | |
| 9/6/1995 | W/H TAX DIV SO | (544) | | (544) | | | 16,280,356 | | | |
| 9/1/1995 | W/H TAX DIV GM | (622) | | (622) | | | 16,279,735 | | | |
| 9/11/1995 | W/H TAX DIV IBM | (404) | | (404) | | | 16,279,330 | | | |
| 9/11/1995 | W/H TAX DIV AN | (811) | | (811) | | | 16,278,519 | | | |
| 9/11/1995 | W/H TAX DIV MOB | (983) | | (983) | | | 16,277,536 | | | |
| 9/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (23) | | (23) | | | 16,277,513 | | | |
| 9/1/1995 | W/H TAX DIV XON | (2,561) | | (2,561) | | | 16,274,952 | | | |
| 9/2/1995 | W/H TAX DIV MMM | (771) | | (771) | | | 16,274,182 | | | |
| 9/12/1995 | W/H TAX DIV DD | (783) | | (783) | | | 16,273,399 | | | |
| 9/15/1995 | W/H TAX DIV BAC | (664) | | (664) | | | 16,272,735 | | | |
| 9/15/1995 | W/H TAX DIV ABC | (59) | | (59) | | | 16,272,676 | | | |
| 9/5/1995 | W/H TAX DIV ARC | (809) | | (809) | | | 16,271,867 | | | |
| 9/15/1995 | W/H TAX DIV MCD | (183) | | (183) | | | 16,271,684 | | | |
| 9/22/1995 | W/H TAX DIV AIG | (155) | | (155) | | | 16,271,529 | | | |
| 9/29/1995 | W/H TAX DIV PEP | (618) | | (618) | | | 16,270,912 | | | |
| 10/2/1995 | W/H TAX DIV MRK | (1,674) | | (1,674) | | | 16,269,238 | | | |
| 10/2/1995 | W/H TAX DIV EK | (533) | | (533) | | | 16,268,705 | | | |
| 10/2/1995 | W/H TAX DIV KO | (1,157) | | (1,157) | | | 16,267,548 | | | |
| 10/2/1995 | W/H TAX DIV SLB | (237) | | (237) | | | 16,267,311 | | | |
| 10/3/1995 | W/H TAX DIV WMT | (455) | | (455) | | | 16,066,856 | | | |
| 10/6/1995 | CHECK WIRE | 800,000 | 800,000 | | | | 17,066,856 | | | |
| 10/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (45) | | (45) | | | 17,066,811 | | | |
| 10/25/1995 | W/H TAX DIV GE | (2,795) | | (2,795) | | | 17,064,017 | | | |
| 10/30/1995 | W/H TAX DIV DOW | (792) | | (792) | | | 17,063,225 | | | |
| 11/1/1995 | W/H TAX DIV MAY | (1,492) | | (1,492) | | | 17,061,733 | | | |
| 11/1/1995 | W/H TAX DIV NYN | (963) | | (963) | | | 17,060,770 | | | |
| 11/1/1995 | W/H TAX DIV AIT | (1,104) | | (1,104) | | | 17,059,666 | | | |
| 11/1/1995 | W/H TAX DIV BEL | (1,210) | | (1,210) | | | 17,058,456 | | | |
| 11/1/1995 | W/H TAX DIV T | (2,091) | | (2,091) | | | 17,056,365 | | | |
| 11/1/1995 | CHECK WIRE | 7,300,000 | 7,300,000 | | | | 24,356,365 | | | |
| 11/10/1995 | W/H TAX DIV AXP | (432) | | (432) | | | 24,355,933 | | | |
| 11/7/1995 | W/H TAX DIV DIS | (181) | | (181) | | | 24,355,752 | | | |
| 11/7/1995 | W/H TAX DIV MO | (481) | | (481) | | | 24,355,271 | | | |
| 11/20/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (63) | | (63) | | | 24,355,208 | | | |
| 12/1/1995 | W/H TAX DIV BA | (351) | | (351) | | | 24,354,858 | | | |
| 12/1/1995 | W/H TAX DIV INTC | (132) | | (132) | | | 24,354,725 | | | |
| 12/1/1995 | W/H TAX DIV F | (1,543) | | (1,543) | | | 24,353,182 | | | |
| 12/5/1995 | W/H TAX DIV JNJ | (860) | | (860) | | | 24,352,322 | | | |
| 12/6/1995 | CHECK WIRE | 3,200,000 | 3,200,000 | | | | 27,552,322 | | | |
| 12/8/1995 | W/H TAX DIV MCIC | (70) | | (70) | | | 27,552,252 | | | |
| 12/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (8) | | (8) | | | 27,552,244 | | | |
| 12/11/1995 | W/H TAX DIV MOB | (1,483) | | (1,483) | | | 27,550,762 | | | |
| 12/11/1995 | W/H TAX DIV IBM | (576) | | (576) | | | 27,550,185 | | | |
| 12/11/1995 | W/H TAX DIV AN | (1,202) | | (1,202) | | | 27,548,983 | | | |
| 12/11/1995 | W/H TAX DIV GM | (902) | | (902) | | | 27,548,081 | | | |
| 12/11/1995 | W/H TAX DIV XON | (3,830) | | (3,830) | | | 27,544,252 | | | |
| 12/11/1995 | W/H TAX DIV MMM | (801) | | (801) | | | 27,543,451 | | | |
| 12/12/1995 | W/H TAX DIV BAC | (691) | | (691) | | | 27,542,760 | | | |
| 12/14/1995 | W/H TAX DIV DD | (1,198) | | (1,198) | | | 27,541,561 | | | |

Exhibit B

12-01202-brl    Doc 1-2    Filed 03/22/12    Entered 03/22/12 15:31:59    Exhibit B    Pg 4 of 25

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

MADC1362_00000005

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/1995 | W/H TAX DIV MCD | (267) | - | (267) | - | - | 27,541,294 | - | - | - |
| 12/15/1995 | W/H TAX DIV ARC | (35) | - | (35) | - | - | 27,541,260 | - | - | - |
| 12/15/1995 | W/H TAX DIV KO | (620) | - | (620) | - | - | 27,539,640 | - | - | - |
| 12/21/1996 | W/H TAX DIV AIG | (226) | - | (226) | - | - | 27,539,414 | - | - | - |
| 1/2/1996 | W/H TAX DIV MRK | (2,442) | - | (2,442) | - | - | 27,536,973 | - | - | - |
| 1/2/1996 | W/H TAX DIV EK | (781) | - | (781) | - | - | 27,536,191 | - | - | - |
| 1/2/1996 | W/H TAX DIV PEP | (914) | - | (914) | - | - | 27,535,277 | - | - | - |
| 1/4/1996 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 31,535,277 | - | - | - |
| 1/25/1996 | W/H TAX DIV WMT | (664) | - | (664) | - | - | 31,534,614 | - | - | - |
| 1/12/1996 | W/H TAX DIV C | (1,440) | - | (1,440) | - | - | 31,533,173 | - | - | - |
| 1/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV PCRXX | (6) | - | (6) | - | - | 31,533,167 | - | - | - |
| 2/5/1996 | CHECK WIRE | 4,450,000 | 4,450,000 | - | - | - | 35,983,167 | - | - | - |
| 2/20/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV PCRXX | (21) | - | (21) | - | - | 35,983,146 | - | - | - |
| 2/20/1996 | W/H TAX DIV CCI | (1,352) | - | (1,352) | - | - | 35,981,794 | - | - | - |
| 3/1/1996 | W/H TAX DIV F | (2,596) | - | (2,596) | - | - | 35,979,198 | - | - | - |
| 3/1/1996 | W/H TAX DIV INTC | (229) | - | (229) | - | - | 35,978,969 | - | - | - |
| 3/1/1996 | W/H TAX DIV BA | (608) | - | (608) | - | - | 35,978,361 | - | - | - |
| 3/1/1998 | W/H TAX DIV DD | (90) | - | (90) | - | - | 35,978,271 | - | - | - |
| 3/1/1996 | W/H TAX DIV IBM | (999) | - | (999) | - | - | 35,977,272 | - | - | - |
| 3/11/1996 | W/H TAX DIV XON | (6,422) | - | (6,422) | - | - | 35,970,850 | - | - | - |
| 3/1/1996 | W/H TAX DIV MOB | (2,571) | - | (2,571) | - | - | 35,968,279 | - | - | - |
| 3/11/1996 | W/H TAX DIV GM | (2,179) | - | (2,179) | - | - | 35,966,100 | - | - | - |
| 3/1/1996 | W/H TAX DIV GM | (2,036) | - | (2,036) | - | - | 35,964,065 | - | - | - |
| 3/12/1996 | W/H TAX DIV BAC | (1,407) | - | (1,407) | - | - | 35,962,658 | - | - | - |
| 3/12/1996 | W/H TAX DIV JNJ | (1,558) | - | (1,558) | - | - | 35,961,099 | - | - | - |
| 3/14/1996 | W/H TAX DIV DD | (1,987) | - | (1,987) | - | - | 35,959,112 | - | - | - |
| 3/15/1996 | W/H TAX DIV ARC | (1,433) | - | (1,433) | - | - | 35,957,679 | - | - | - |
| 3/15/1996 | W/H TAX DIV MCD | (69) | - | (69) | - | - | 35,957,610 | - | - | - |
| 3/21/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV PCRXX | (27) | - | (27) | - | - | 35,957,583 | - | - | - |
| 3/22/1996 | W/H TAX DIV AIG | (179) | - | (179) | - | - | 35,957,405 | - | - | - |
| 3/29/1996 | W/H TAX DIV PEP | (700) | - | (700) | - | - | 35,956,705 | - | - | - |
| 4/1/1996 | W/H TAX DIV S | (130) | - | (130) | - | - | 35,956,574 | - | - | - |
| 4/1/1996 | W/H TAX DIV EK | (197) | - | (197) | - | - | 35,956,378 | - | - | - |
| 4/1/1996 | W/H TAX DIV MRK | (1,878) | - | (1,878) | - | - | 35,954,500 | - | - | - |
| 4/1/1996 | W/H TAX DIV F | (2,321) | - | (2,321) | - | - | 35,952,179 | - | - | - |
| 4/2/1996 | W/H TAX DIV KO | (1,697) | - | (1,697) | - | - | 35,950,481 | - | - | - |
| 4/3/1996 | CHECK WIRE | 2,400,000 | 2,400,000 | - | - | - | 38,350,481 | - | - | - |
| 4/8/1996 | W/H TAX DIV WMT | (900) | - | (900) | - | - | 38,349,581 | - | - | - |
| 4/10/1996 | W/H TAX DIV HWP | (764) | - | (764) | - | - | 38,348,816 | - | - | - |
| 4/17/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV PCRXX | (67) | - | (67) | - | - | 38,348,749 | - | - | - |
| 4/25/1996 | W/H TAX DIV GE | (1,130) | - | (1,130) | - | - | 38,347,620 | - | - | - |
| 4/30/1996 | W/H TAX DIV DOW | (1,454) | - | (1,454) | - | - | 38,346,166 | - | - | - |
| 5/1/1996 | W/H TAX DIV T | (3,938) | - | (3,938) | - | - | 38,342,228 | - | - | - |
| 5/1/1996 | W/H TAX DIV MRK | (2,317) | - | (2,317) | - | - | 38,339,911 | - | - | - |
| 5/1/1996 | W/H TAX DIV BMY | (2,877) | - | (2,877) | - | - | 38,337,035 | - | - | - |
| 5/1/1996 | W/H TAX DIV AIT | (2,157) | - | (2,157) | - | - | 38,334,878 | - | - | - |
| 5/7/1996 | W/H TAX DIV NYN | (1,829) | - | (1,829) | - | - | 38,333,048 | - | - | - |
| 5/21/1996 | W/H TAX DIV PNU | (1,016) | - | (1,016) | - | - | 38,332,033 | - | - | - |
| 5/3/1996 | CHECK WIRE | 700,000 | 700,000 | - | - | - | 39,032,033 | - | - | - |
| 5/10/1996 | W/H TAX DIV AXP | (828) | - | (828) | - | - | 39,031,205 | - | - | - |
| 5/14/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV PCRXX | (40) | - | (40) | - | - | 39,031,164 | - | - | - |
| 5/17/1996 | W/H TAX DIV CCI | (1,734) | - | (1,734) | - | - | 39,029,430 | - | - | - |
| 5/20/1996 | FIDELITY CASH RESERVES | (428) | - | (428) | - | - | 39,029,002 | - | - | - |
| 5/21/1996 | W/H TAX DIV AIG | (321) | - | (321) | - | - | 39,028,681 | - | - | - |
| 6/3/1996 | AMERICAN INTL GROUP INC CXL W/H TAX 5/07/96 AIG | 321 | - | 321 | - | - | 39,029,002 | - | - | - |
| 6/3/1996 | W/H TAX DIV COL | (105) | - | (105) | - | - | 39,028,898 | - | - | - |
| 6/3/1996 | W/H TAX DIV INTC | (268) | - | (268) | - | - | 39,028,629 | - | - | - |
| 6/3/1996 | W/H TAX DIV F | (3,040) | - | (3,040) | - | - | 39,025,589 | - | - | - |
| 6/5/1996 | CHECK WIRE | 7,300,000 | 7,300,000 | - | - | - | 46,325,589 | - | - | - |
| 6/7/1996 | W/H TAX DIV BA | (437) | - | (437) | - | - | 46,325,153 | - | - | - |
| 6/10/1996 | W/H TAX DIV MOB | (3,148) | - | (3,148) | - | - | 46,322,004 | - | - | - |
| 6/10/1996 | W/H TAX DIV IBM | (1,642) | - | (1,642) | - | - | 46,320,362 | - | - | - |
| 6/10/1996 | W/H TAX DIV AN | (2,588) | - | (2,588) | - | - | 46,317,774 | - | - | - |
| 6/11/1996 | W/H TAX DIV JNJ | (1,186) | - | (1,186) | - | - | 46,316,588 | - | - | - |
| 6/12/1996 | W/H TAX DIV BAC | (907) | - | (907) | - | - | 46,315,681 | - | - | - |

Exhibit B

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/1996 | W/H TAX DIV MMM | (1,438) | | (1,438) | | | 46,314,243 | | | |
| 6/14/1996 | W/H TAX DIV MCD | (398) | | (398) | | | 46,313,845 | | | |
| 6/21/1996 | W/H TAX DIV AIG | (295) | | (295) | | | 46,313,550 | | | |
| 6/25/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (51) | | (51) | | | 46,313,499 | | | |
| 6/28/1996 | W/H TAX DIV PEP | (1,408) | | (1,408) | | | 46,312,091 | | | |
| 7/1/1996 | W/H TAX DIV WMT | (932) | | (932) | | | 46,311,160 | | | |
| 7/1/1996 | W/H TAX DIV KO | (2,499) | | (2,499) | | | 46,308,661 | | | |
| 7/1/1996 | W/H TAX DIV MRK | (3,260) | | (3,260) | | | 46,305,401 | | | |
| 7/3/1996 | CHECK WIRE | 6,500,000 | 6,500,000 | | | | 52,805,401 | | | |
| 7/5/1996 | W/H TAX DIV SLB | (689) | | (689) | | | 52,804,712 | | | |
| 7/8/1996 | CHECK WIRE | 1,500,000 | 1,500,000 | | | | 54,304,712 | | | |
| 7/10/1996 | W/H TAX DIV HWP | (979) | | (979) | | | 54,303,733 | | | |
| 7/15/1996 | W/H TAX DIV DIS | (1,999) | | (1,999) | | | 54,301,734 | | | |
| 7/22/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (40) | | (40) | | | 54,301,694 | | | |
| 7/25/1996 | W/H TAX DIV GE | (6,989) | | (6,989) | | | 54,294,704 | | | |
| 7/30/1996 | W/H TAX DIV DOW | (1,377) | | (1,377) | | | 54,293,327 | | | |
| 8/1/1996 | W/H TAX DIV BEL | (2,798) | | (2,798) | | | 54,290,529 | | | |
| 8/1/1996 | W/H TAX DIV T | (4,843) | | (4,843) | | | 54,285,686 | | | |
| 8/1/1996 | W/H TAX DIV EK | (1,061) | | (1,061) | | | 54,284,625 | | | |
| 8/1/1996 | W/H TAX DIV PNU | (1,244) | | (1,244) | | | 54,283,381 | | | |
| 8/1/1996 | W/H TAX DIV NYN | (2,293) | | (2,293) | | | 54,281,088 | | | |
| 8/1/1996 | W/H TAX DIV AIT | (2,299) | | (2,299) | | | 54,278,789 | | | |
| 8/7/1996 | W/H TAX DIV BMY | (3,429) | | (3,429) | | | 54,275,090 | | | |
| 8/9/1996 | CHECK WIRE | 4,500,000 | 4,500,000 | | | | 58,775,090 | | | |
| 8/15/1996 | W/H TAX DIV AXP | (983) | | (983) | | | 58,774,107 | | | |
| 8/16/1996 | W/H TAX DIV XON | (666) | | (666) | | | 58,773,442 | | | |
| 8/19/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (51) | | (51) | | | 58,773,390 | | | |
| 8/30/1996 | W/H TAX DIV CCI | (2,504) | | (2,504) | | | 58,770,886 | | | |
| 9/3/1996 | W/H TAX DIV INTC | (486) | | (486) | | | 58,770,400 | | | |
| 9/3/1996 | W/H TAX DIV COL | (116) | | (116) | | | 58,770,284 | | | |
| 9/3/1996 | W/H TAX DIV GE | (5,246) | | (5,246) | | | 58,765,038 | | | |
| 9/3/1996 | W/H TAX DIV BA | (1,123) | | (1,123) | | | 58,763,915 | | | |
| 9/6/1996 | CHECK WIRE | 11,200,000 | 11,200,000 | | | | 69,963,915 | | | |
| 9/9/1996 | W/H TAX DIV MOB | (4,617) | | (4,617) | | | 69,959,298 | | | |
| 9/10/1996 | W/H TAX DIV WX | (11,401) | | (11,401) | | | 69,947,897 | | | |
| 9/10/1996 | W/H TAX DIV AN | (3,767) | | (3,767) | | | 69,944,131 | | | |
| 9/10/1996 | W/H TAX DIV GM | (3,603) | | (3,603) | | | 69,940,527 | | | |
| 9/10/1996 | W/H TAX DIV JNJ | (2,303) | | (2,303) | | | 69,938,224 | | | |
| 9/12/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (3,005) | | (3,005) | | | 69,935,220 | | | |
| 9/12/1996 | W/H TAX DIV GLD | (33) | | (33) | | | 69,935,187 | | | |
| 9/12/1996 | W/H TAX DIV BAC | (3,807) | | (3,807) | | | 69,931,380 | | | |
| 9/13/1996 | W/H TAX DIV ARC | (2,329) | | (2,329) | | | 69,929,051 | | | |
| 9/13/1996 | W/H TAX DIV MCD | (520) | | (520) | | | 69,928,531 | | | |
| 9/13/1996 | W/H TAX DIV DD | (576) | | (576) | | | 69,927,955 | | | |
| 9/20/1996 | W/H TAX DIV PEP | (573) | | (573) | | | 69,927,312 | | | |
| 9/27/1996 | W/H TAX DIV KO | (2,265) | | (2,265) | | | 69,925,047 | | | |
| 10/1/1996 | W/H TAX DIV EK | (4,616) | | (4,616) | | | 69,920,431 | | | |
| 10/1/1996 | W/H TAX DIV MRK | (1,723) | | (1,723) | | | 69,918,708 | | | |
| 10/1/1996 | W/H TAX DIV WMT | (6,199) | | (6,199) | | | 69,912,509 | | | |
| 10/7/1996 | W/H TAX DIV JPM | (1,506) | | (1,506) | | | 69,911,003 | | | |
| 10/8/1996 | CHECK WIRE | 6,500,000 | 6,500,000 | | | | 76,411,003 | | | |
| 10/15/1996 | W/H TAX DIV C | (523) | | (523) | | | 76,410,480 | | | |
| 10/15/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (7) | | (7) | | | 76,410,473 | | | |
| 10/31/1996 | W/H TAX DIV T | (6,617) | | (6,617) | | | 76,403,855 | | | |
| 11/7/1996 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 85,403,856 | | | |
| 11/8/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (16) | | (16) | | | 85,403,840 | | | |
| 11/19/1996 | W/H TAX DIV CCI | (1,752) | | (1,752) | | | 85,402,088 | | | |
| 12/2/1996 | W/H TAX DIV INTC | (169) | | (169) | | | 85,401,920 | | | |
| 12/2/1996 | W/H TAX DIV F | (3,787) | | (3,787) | | | 85,397,933 | | | |
| 12/2/1996 | CHECK WIRE | 9,500,000 | 9,500,000 | | | | 94,897,933 | | | |
| 12/6/1996 | W/H TAX DIV BA | (1,615) | | (1,615) | | | 94,896,318 | | | |
| 12/10/1996 | W/H TAX DIV AIT | (4,187) | | (4,187) | | | 94,892,131 | | | |
| 12/10/1996 | W/H TAX DIV IBM | (1,506) | | (1,506) | | | 94,890,625 | | | |
| 12/10/1996 | W/H TAX DIV IBM | (2,664) | | (2,664) | | | 94,887,962 | | | |
| 12/10/1996 | W/H TAX DIV XON | (16,270) | | (16,270) | | | 94,871,692 | | | |

MADC1362_00000006

Exhibit B

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/1996 | W/H TAX DIV GM | (4,942) | - | (4,942) | - | - | 94,866,750 | - | - | - |
| 12/10/1996 | W/H TAX DIV MOB | (3,278) | - | (3,278) | - | - | 94,863,471 | - | - | - |
| 12/12/1996 | W/H TAX DIV BAC | (3,225) | - | (3,225) | - | - | 94,860,247 | - | - | - |
| 12/12/1996 | W/H TAX DIV MTC | (1,451) | - | (1,451) | - | - | 94,858,795 | - | - | - |
| 12/12/1996 | W/H TAX DIV MMM | (3,431) | - | (3,431) | - | - | 94,855,364 | - | - | - |
| 12/13/1996 | W/H TAX DIV MCD | (865) | - | (865) | - | - | 94,854,499 | - | - | - |
| 12/16/1996 | W/H TAX DIV DD | (5,400) | - | (5,400) | - | - | 94,849,099 | - | - | - |
| 12/16/1996 | W/H TAX DIV S | (5,098) | - | (5,098) | - | - | 94,844,002 | - | - | - |
| 12/18/1996 | FIDELITY CASH RESERVES SBI | W/H TAX DIV FCRXX | - | - | - | - | 94,843,980 | - | - | - |
| 12/20/1996 | W/H TAX DIV AIG | (22) | - | (22) | - | - | 94,843,197 | - | - | - |
| 12/20/1996 | W/H TAX DIV MRK | (783) | - | (783) | - | - | 94,835,041 | - | - | - |
| 1/2/1997 | W/H TAX DIV PEP | (2,360) | - | (8,156) | - | - | 94,832,081 | - | - | - |
| 1/2/1997 | W/H TAX DIV EK | (2,307) | - | (2,360) | - | - | 94,829,774 | - | - | - |
| 1/9/1997 | WIRE | 11,000,000 | 11,000,000 | (2,307) | - | - | 105,829,774 | - | - | - |
| 1/10/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 105,829,772 | - | - | - |
| 1/15/1997 | W/H TAX DIV C | (4,619) | - | (4,619) | - | - | 105,825,153 | - | - | - |
| 1/17/1997 | W/H TAX DIV WMT | (1,989) | - | (1,989) | - | - | 105,823,164 | - | - | - |
| 2/6/1997 | CHECK WIRE | 13,000,000 | 13,000,000 | - | - | - | 118,823,164 | - | - | - |
| 2/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (40) | - | (40) | - | - | 118,823,124 | - | - | - |
| 2/20/1997 | W/H TAX DIV CCI | (4,830) | - | (4,830) | - | - | 118,818,294 | - | - | - |
| 3/3/1997 | W/H TAX DIV F | (8,762) | - | (8,762) | - | - | 118,809,532 | - | - | - |
| 3/3/1997 | W/H TAX DIV FDL | (253) | - | (253) | - | - | 118,809,280 | - | - | - |
| 3/3/1997 | W/H TAX DIV INTC | (775) | - | (775) | - | - | 118,808,506 | - | - | - |
| 3/7/1997 | W/H TAX DIV BA | (1,898) | - | (1,898) | - | - | 118,806,608 | - | - | - |
| 3/10/1997 | CHECK WIRE | 3,200,000 | 3,200,000 | - | - | - | 122,006,608 | - | - | - |
| 3/10/1997 | W/H TAX DIV GM | (7,022) | - | (7,022) | - | - | 121,999,585 | - | - | - |
| 3/10/1997 | W/H TAX DIV MOB | (8,212) | - | (8,212) | - | - | 121,991,373 | - | - | - |
| 3/10/1997 | W/H TAX DIV XON | (18,745) | - | (18,745) | - | - | 121,972,628 | - | - | - |
| 3/10/1997 | W/H TAX DIV AN | (6,779) | - | (6,779) | - | - | 121,965,849 | - | - | - |
| 3/10/1997 | W/H TAX DIV AIT | (3,391) | - | (3,391) | - | - | 121,962,458 | - | - | - |
| 3/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 121,962,453 | - | - | - |
| 3/11/1997 | W/H TAX DIV JNJ | (5,301) | - | (5,301) | - | - | 121,957,152 | - | - | - |
| 3/12/1997 | W/H TAX DIV MMM | (4,542) | - | (4,542) | - | - | 121,952,610 | - | - | - |
| 3/12/1997 | W/H TAX DIV BAC | (4,575) | - | (4,575) | - | - | 121,948,035 | - | - | - |
| 3/14/1997 | W/H TAX DIV S | (6,073) | - | (6,073) | - | - | 121,941,962 | - | - | - |
| 3/17/1997 | TRANS TO 1FN08630 (1FN086) | (3,200,000) | - | - | - | (3,200,000) | 118,741,962 | - | - | - |
| 3/21/1997 | W/H TAX DIV PEP | (1,204) | - | (1,204) | - | - | 118,740,758 | - | - | - |
| 4/1/1997 | W/H TAX DIV KO | (2,330) | - | (2,330) | - | - | 118,738,428 | - | - | - |
| 4/4/1997 | W/H TAX DIV SLB | (2,008) | - | (2,008) | - | - | 118,736,419 | - | - | - |
| 4/8/1997 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 133,736,419 | - | - | - |
| 4/9/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1,042) | - | (1,042) | - | - | 133,735,377 | - | - | - |
| 4/15/1997 | W/H TAX DIV C | (1,991) | - | (1,991) | - | - | 133,733,386 | - | - | - |
| 4/16/1997 | W/H TAX DIV WMT | (1,604) | - | (1,604) | - | - | 133,731,782 | - | - | - |
| 4/24/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (42) | - | (42) | - | - | 133,731,740 | - | - | - |
| 5/1/1997 | W/H TAX DIV BMY | (5,142) | - | (5,142) | - | - | 133,726,598 | - | - | - |
| 5/1/1997 | W/H TAX DIV T | (7,005) | - | (7,005) | - | - | 133,719,593 | - | - | - |
| 5/1/1997 | W/H TAX DIV BEL | (4,204) | - | (4,204) | - | - | 133,715,389 | - | - | - |
| 5/1/1997 | W/H TAX DIV AIT | (4,154) | - | (4,154) | - | - | 133,711,235 | - | - | - |
| 5/9/1997 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 153,711,235 | - | - | - |
| 5/9/1997 | W/H TAX DIV F | (506) | - | (506) | - | - | 153,710,806 | - | - | - |
| 5/9/1997 | W/H TAX DIV AXP | (1,429) | - | (1,429) | - | - | 153,709,806 | - | - | - |
| 5/12/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | - | (12) | - | - | 153,709,795 | - | - | - |
| 5/16/1997 | W/H TAX DIV DIS | (1,196) | - | (1,196) | - | - | 153,708,599 | - | - | - |
| 5/20/1997 | W/H TAX DIV CCI | (2,900) | - | (2,900) | - | - | 153,705,699 | - | - | - |
| 6/2/1997 | W/H TAX DIV F | (6,058) | - | (6,058) | - | - | 153,699,641 | - | - | - |
| 6/2/1997 | W/H TAX DIV INTC | (13) | - | (13) | - | - | 180,687,273 | - | - | - |
| 6/2/1997 | CHECK WIRE | 27,000,000 | 27,000,000 | - | - | - | 153,699,134 | - | - | - |
| 6/21/1997 | W/H TAX DIV COL | (166) | - | (166) | - | - | 153,698,969 | - | - | - |
| 6/30/1997 | CHECK WIRE | 27,000,000 | 27,000,000 | - | - | - | 180,698,969 | - | - | - |
| 6/10/1997 | W/H TAX DIV AN | (4,082) | - | (4,082) | - | - | 180,694,887 | - | - | - |
| 6/10/1997 | W/H TAX DIV IBM | (2,701) | - | (2,701) | - | - | 180,692,186 | - | - | - |
| 6/10/1997 | W/H TAX DIV MOB | (4,880) | - | (4,880) | - | - | 180,687,306 | - | - | - |
| 6/10/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (33) | - | (33) | - | - | 180,687,273 | - | - | - |
| 7/8/1997 | W/H TAX DIV WMT | 27,000,000 | 27,000,000 | - | - | - | 207,687,273 | - | - | - |
| 7/9/1997 | W/H TAX DIV HWP | (3,959) | - | (3,959) | - | - | 207,683,313 | - | - | - |
| 7/14/1997 | W/H TAX DIV WMT | (4,381) | - | (4,381) | - | - | 207,678,933 | - | - | - |
| 7/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (43) | - | (43) | - | - | 207,678,889 | - | - | - |

MADC1362_00000007

Exhibit B

12-01202-brl   Doc 1-2   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit B   Pg
7 of 25

MADC1362_00000008

**BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/1997 | W/H TAX DIV GE | (23,944) | | (23,944) | | | 207,654,946 | | | |
| 8/1/1997 | W/H TAX DIV BEL | (9,122) | | (9,122) | | | 207,645,824 | | | |
| 8/1/1997 | W/H TAX DIV T | (14,956) | | (14,956) | | | 207,630,869 | | | |
| 8/1/1997 | W/H TAX DIV ATT | (6,603) | | (6,603) | | | 207,624,265 | | | |
| 8/1/1997 | W/H TAX DIV BMY | (10,609) | | (10,609) | | | 207,611,657 | | | |
| 8/8/1997 | W/H TAX DIV AXP | (2,977) | | (2,977) | | | 207,608,720 | | | |
| 8/11/1997 | CHECK WIRE | 12,000,000 | 12,000,000 | | | | 219,608,720 | | | |
| 8/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (65) | | (65) | | | 219,608,655 | | | |
| 8/22/1997 | W/H TAX DIV DIS | (2,498) | | (2,498) | | | 219,606,157 | | | |
| 9/8/1997 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 226,606,157 | | | |
| 9/12/1997 | W/H TAX DIV MCD | (1,782) | | (1,782) | | | 226,604,375 | | | |
| 9/12/1997 | W/H TAX DIV MMM | (4,539) | | (4,539) | | | 226,599,836 | | | |
| 9/19/1997 | W/H TAX DIV AIG | (1,620) | | (1,620) | | | 226,598,216 | | | |
| 9/23/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 226,598,216 | | | |
| 9/26/1997 | W/H TAX DIV NB | (7,406) | | (7,406) | | | 226,590,810 | | | |
| 10/1/1997 | W/H TAX DIV KO | (10,364) | | (10,364) | | | 226,580,446 | | | |
| 10/1/1997 | W/H TAX DIV MRK | (16,656) | | (16,656) | | | 226,563,790 | | | |
| 10/1/1997 | W/H TAX DIV MOB | (2,709) | | (2,709) | | | 226,561,082 | | | |
| 10/7/1997 | W/H TAX DIV PEP | (5,831) | | (5,831) | | | 226,555,231 | | | |
| 10/8/1997 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 233,555,231 | | | |
| 10/10/1997 | W/H TAX DIV SLB | (2,839) | | (2,839) | | | 233,552,392 | | | |
| 10/14/1997 | W/H TAX DIV DIS | (4,466) | | (4,466) | | | 233,548,084 | | | |
| 10/15/1997 | W/H TAX DIV HWP | (4,240) | | (4,240) | | | 233,543,496 | | | |
| 10/15/1997 | W/H TAX DIV C | (8,412) | | (8,412) | | | 233,535,084 | | | |
| 10/22/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (48) | | (48) | | | 233,535,036 | | | |
| 10/27/1997 | W/H TAX DIV GE | (26,193) | | (26,193) | | | 233,508,843 | | | |
| 11/3/1997 | W/H TAX DIV BMY | (11,876) | | (11,876) | | | 233,496,967 | | | |
| 11/3/1997 | W/H TAX DIV AIT | (16,686) | | (16,686) | | | 233,480,281 | | | |
| 11/3/1997 | W/H TAX DIV BEL | (9,794) | | (9,794) | | | 233,470,487 | | | |
| 11/3/1997 | W/H TAX DIV AXP | (12,725) | | (12,725) | | | 233,457,762 | | | |
| 11/3/1997 | W/H TAX DIV PEP | (9,321) | | (9,321) | | | 233,448,441 | | | |
| 11/13/1997 | CHECK WIRE | 27,500,000 | 27,500,000 | | | | 260,948,441 | | | |
| 11/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | | (16) | | | 260,948,425 | | | |
| 11/21/1997 | W/H TAX DIV DIS | (2,763) | | (2,763) | | | 260,945,662 | | | |
| 11/21/1997 | W/H TAX DIV MCD | (1,576) | | (1,576) | | | 260,944,086 | | | |
| 12/1/1997 | W/H TAX DIV KO | (9,628) | | (9,628) | | | 260,934,458 | | | |
| 12/15/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | | (10) | | | 260,934,448 | | | |
| 12/17/1997 | W/H TAX DIV AIG | (1,433) | | (1,433) | | | 260,933,015 | | | |
| 12/19/1997 | W/H TAX DIV NB | (7,549) | | (7,549) | | | 260,925,466 | | | |
| 12/24/1997 | W/H TAX DIV MRK | (15,129) | | (15,129) | | | 260,910,936 | | | |
| 12/29/1997 | W/H TAX DIV PEP | (5,349) | | (5,349) | | | 260,904,988 | | | |
| 1/2/1998 | CHECK WIRE | 19,000,000 | 19,000,000 | | | | 279,904,988 | | | |
| 1/9/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7,335) | | (7,335) | | | 279,897,652 | | | |
| 1/15/1998 | W/H TAX DIV C | (4) | | (4) | | | 279,897,648 | | | |
| 1/20/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | | | | | | 304,897,648 | | | |
| 2/9/1998 | CHECK WIRE | 25,000,000 | 25,000,000 | | | | 304,897,648 | | | |
| 2/9/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6,765) | | (6,765) | | | 304,890,883 | | | |
| 2/19/1998 | W/H TAX DIV CCI | (28) | | (28) | | | 304,890,856 | | | |
| 2/24/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1,765) | | (1,765) | | | 304,889,091 | | | |
| 2/25/1998 | W/H TAX DIV MER | (1,302) | | (1,302) | | | 304,887,789 | | | |
| 3/2/1998 | W/H TAX DIV INTC | (13,280) | | (13,280) | | | 304,874,509 | | | |
| 3/2/1998 | CHECK WIRE | 21,000,000 | 21,000,000 | | | | 325,874,509 | | | |
| 3/6/1998 | W/H TAX DIV BA | (5,374) | | (5,374) | | | 325,869,135 | | | |
| 3/6/1998 | W/H TAX DIV IBM | (5,000) | | (5,000) | | | 325,864,135 | | | |
| 3/10/1998 | W/H TAX DIV DD | (14,396) | | (14,396) | | | 325,849,739 | | | |
| 3/10/1998 | W/H TAX DIV GM | (13,863) | | (13,863) | | | 325,835,877 | | | |
| 3/10/1998 | W/H TAX DIV MOB | (11,735) | | (11,735) | | | 325,824,141 | | | |
| 3/10/1998 | W/H TAX DIV XON | (26,531) | | (26,531) | | | 325,797,610 | | | |
| 3/10/1998 | W/H TAX DIV F | (1,265) | | (1,265) | | | 325,786,350 | | | |
| 3/11/1998 | W/H TAX DIV BAC | (9,312) | | (9,312) | | | 325,777,038 | | | |
| 3/11/1998 | W/H TAX DIV MMM | (8,211) | | (8,211) | | | 325,768,827 | | | |
| 3/12/1998 | W/H TAX DIV ARC | (6,287) | | (6,287) | | | 325,762,540 | | | |
| 3/13/1998 | W/H TAX DIV S | (13,495) | | (13,495) | | | 325,749,054 | | | |
| 3/16/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (50) | | (50) | | | 325,748,544 | | | |
| 3/31/1998 | W/H TAX DIV SLB | (3,599) | | (3,599) | | | 325,745,455 | | | |
| 4/6/1998 | W/H TAX DIV WMT | (3,363) | | (3,363) | | | 325,741,891 | | | |

Exhibit B

12-01202-brl Doc 1-2 Filed 03/22/12 Entered 03/22/12 15:31:59 Exhibit B Pg 8 of 25

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/CF KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/8/1998 | CHECK WIRE | 45,000,000 | 45,000,000 | | - | - | 370,741,891 | - | - | - |
| 4/15/1998 | W/H TAX DIV HWP | (5,796) | | (5,796) | - | - | 370,736,095 | - | - | - |
| 4/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (25) | | (25) | - | - | 370,736,071 | - | - | - |
| 5/1/1998 | W/H TAX DIV BEL | (24,122) | | (24,122) | - | - | 370,711,948 | - | - | - |
| 5/1/1998 | W/H TAX DIV T | (21,785) | | (21,785) | - | - | 370,690,163 | - | - | - |
| 5/1/1998 | W/H TAX DIV BMY | (15,709) | | (15,709) | - | - | 370,674,455 | - | - | - |
| 5/1/1998 | W/H TAX DIV AIT | (13,763) | | (13,763) | - | - | 370,660,692 | - | - | - |
| 5/8/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | | - | - | 400,660,692 | - | - | - |
| 5/8/1998 | W/H TAX DIV AXP | (4,280) | | (4,280) | - | - | 400,656,412 | - | - | - |
| 5/19/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (26) | | (26) | - | - | 400,656,386 | - | - | - |
| 5/22/1998 | W/H TAX DIV DIS | (4,229) | | (4,229) | - | - | 400,652,157 | - | - | - |
| 6/5/1998 | CHECK WIRE | 18,000,000 | 18,000,000 | | - | - | 418,652,157 | - | - | - |
| 6/5/1998 | W/H TAX DIV BA | (6,618) | | (6,618) | - | - | 418,645,539 | - | - | - |
| 6/8/1998 | W/H TAX DIV S | (15,754) | | (15,754) | - | - | 418,629,785 | - | - | - |
| 6/10/1998 | W/H TAX DIV GM | (11,881) | | (11,881) | - | - | 418,617,904 | - | - | - |
| 6/10/1998 | W/H TAX DIV XON | (32,975) | | (32,975) | - | - | 418,584,928 | - | - | - |
| 6/10/1998 | W/H TAX DIV MOB | (6,476) | | (6,476) | - | - | 418,578,452 | - | - | - |
| 6/10/1998 | W/H TAX DIV JNJ | (3,214) | | (3,214) | - | - | 418,575,239 | - | - | - |
| 6/10/1998 | W/H TAX DIV AN | (23,914) | | (23,914) | - | - | 418,551,325 | - | - | - |
| 6/11/1998 | W/H TAX DIV BAC | (11,428) | | (11,428) | - | - | 418,539,897 | - | - | - |
| 6/11/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | - | - | 418,539,896 | - | - | - |
| 6/12/1998 | W/H TAX DIV MCD | (2,013) | | (2,013) | - | - | 418,537,884 | - | - | - |
| 6/12/1998 | W/H TAX DIV DD | (19,303) | | (19,303) | - | - | 418,537,680 | - | - | - |
| 6/12/1998 | W/H TAX DIV MMM | (10,111) | | (10,111) | - | - | 418,507,569 | - | - | - |
| 6/19/1998 | W/H TAX DIV AIG | (2,565) | | (2,565) | - | - | 418,505,004 | - | - | - |
| 6/26/1998 | W/H TAX DIV NB | (16,992) | | (16,992) | - | - | 418,488,012 | - | - | - |
| 6/30/1998 | W/H TAX DIV INT | (1,509) | | (1,509) | - | - | 418,486,503 | - | - | - |
| 6/30/1998 | W/H TAX DIV PEP | (9,233) | | (9,233) | - | - | 418,477,269 | - | - | - |
| 7/1/1998 | AMOCO CORP CANCEL W/H | 23,914 | | 23,914 | - | - | 418,501,184 | - | - | - |
| 7/1/1998 | W/H TAX DIV KO | (17,633) | | (17,633) | - | - | 418,483,550 | - | - | - |
| 7/1/1998 | AMOCO CORP WH TAX DIV | (11,957) | | (11,957) | - | - | 418,471,593 | - | - | - |
| 7/1/1998 | W/H TAX DIV MRK | (25,317) | | (25,317) | - | - | 418,446,277 | - | - | - |
| 7/9/1998 | CHECK WIRE | 3,000,000 | 3,000,000 | | - | - | 421,446,277 | - | - | - |
| 7/9/1998 | CHECK WIRE | 52,000,000 | 52,000,000 | | - | - | 473,446,277 | - | - | - |
| 7/10/1998 | W/H TAX DIV SLB | (4,439) | | (4,439) | - | - | 473,441,838 | - | - | - |
| 7/31/1998 | W/H TAX DIV WMT | (8,216) | | (8,216) | - | - | 473,433,622 | - | - | - |
| 7/15/1998 | W/H TAX DIV C | (12,307) | | (12,307) | - | - | 473,421,315 | - | - | - |
| 7/15/1998 | W/H TAX DIV HWP | (7,996) | | (7,996) | - | - | 473,413,318 | - | - | - |
| 7/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (40) | | (40) | - | - | 473,413,278 | - | - | - |
| 7/27/1998 | W/H TAX DIV GE | (46,316) | | (46,316) | - | - | 473,366,962 | - | - | - |
| 8/3/1998 | W/H TAX DIV KMY | (18,465) | | (18,465) | - | - | 473,348,497 | - | - | - |
| 8/3/1998 | W/H TAX DIV BEL | (28,356) | | (28,356) | - | - | 473,320,141 | - | - | - |
| 8/3/1998 | W/H TAX DIV T | (25,174) | | (25,174) | - | - | 473,294,967 | - | - | - |
| 8/3/1998 | W/H TAX DIV AIT | (15,543) | | (15,543) | - | - | 473,279,424 | - | - | - |
| 8/3/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | - | - | 473,279,420 | - | - | - |
| 8/10/1998 | CHECK WIRE | 47,000,000 | 47,000,000 | | - | - | 520,279,420 | - | - | - |
| 8/10/1998 | W/H TAX DIV AXP | (5,143) | | (5,143) | - | - | 520,274,277 | - | - | - |
| 9/4/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | - | - | 520,274,277 | - | - | - |
| 9/9/1998 | CHECK WIRE | 15,000,000 | 15,000,000 | | - | - | 535,274,277 | - | - | - |
| 9/11/1998 | W/H TAX DIV MCD | (2,700) | | (2,700) | - | - | 535,271,577 | - | - | - |
| 9/30/1998 | W/H TAX DIV PEP | (3,079) | | (3,079) | - | - | 535,268,498 | - | - | - |
| 10/15/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | | (12) | - | - | 535,268,486 | - | - | - |
| 10/21/1998 | CHECK WIRE | 8,000,000 | 8,000,000 | | - | - | 543,268,486 | - | - | - |
| 11/13/1998 | CHECK WIRE | 10,000,000 | 10,000,000 | | - | - | 553,268,486 | - | - | - |
| 11/20/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | - | - | 553,268,482 | - | - | - |
| 12/21/1998 | W/H TAX DIV MCD | (1,935) | | (1,935) | - | - | 553,266,547 | - | - | - |
| 12/15/1998 | W/H TAX DIV KO | (11,436) | | (11,436) | - | - | 553,255,111 | - | - | - |
| 12/18/1998 | W/H TAX DIV AIG | (1,866) | | (1,866) | - | - | 553,253,245 | - | - | - |
| 12/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (22) | | (22) | - | - | 553,253,283 | - | - | - |
| 12/23/1998 | W/H TAX DIV BAC | (24,187) | | (24,187) | - | - | 553,229,097 | - | - | - |
| 1/4/1999 | W/H TAX DIV MRK | (20,251) | | (20,251) | - | - | 553,208,845 | - | - | - |
| 1/4/1999 | W/H TAX DIV KO | (5,596) | | (5,596) | - | - | 553,203,249 | - | - | - |
| 1/21/1999 | W/H TAX DIV PEP | (13,616) | | (13,616) | - | - | 553,189,293 | - | - | - |
| 1/11/1999 | W/H TAX DIV WMT | (5,276) | | (5,276) | - | - | 553,184,017 | - | - | - |
| 1/14/1999 | CHECK WIRE | 7,000,000 | 7,000,000 | | - | - | 560,184,017 | - | - | - |

MADC1361_00000009

Exhibit B

Exhibit B

12-01202-brl   Doc 1-2   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit B   Pg 9 of 25

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 560,184,014 | - | - | - |
| 2/11/1999 | CHECK WIRE | 8,000,000 | 8,000,000 | | | | 568,184,014 | - | - | - |
| 2/9/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 583,184,014 | - | - | - |
| 2/16/1999 | WH TAX DIV TXN | (1,959) | | (1,959) | | | 583,182,055 | - | - | - |
| 2/16/1999 | WH TAX DIV PG | (16,320) | | (16,320) | | | 583,165,735 | - | - | - |
| 2/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | 583,165,724 | - | - | - |
| 2/26/1999 | WH TAX DIV C | (23,101) | | (23,101) | | | 583,142,623 | - | - | - |
| 3/1/1999 | WH TAX DIV WFC | (31,527) | | (31,527) | | | 583,094,266 | - | - | - |
| 3/1/1999 | WH TAX DIV INTC | (14,630) | | (14,630) | | | 583,090,491 | - | - | - |
| 3/1/1999 | WH TAX DIV BA | (3,775) | | (3,775) | | | 583,082,882 | - | - | - |
| 3/4/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7,608) | | (7,608) | | | 583,082,854 | - | - | - |
| 3/9/1999 | WH TAX DIV JNJ | (28) | | (28) | | | 583,082,854 | - | - | - |
| 3/9/1999 | WH TAX DIV JNJ | 15,000,000 | 15,000,000 | (18,681) | | | 598,028,003 | - | - | - |
| 3/10/1999 | WH TAX DIV XON | (36,170) | | (36,170) | | | 598,015,917 | - | - | - |
| 3/10/1999 | WH TAX DIV IBM | (12,086) | | (12,086) | | | 597,997,235 | - | - | - |
| 3/10/1999 | WH TAX DIV GM | (18,681) | | (18,681) | | | 597,975,116 | - | - | - |
| 3/10/1999 | WH TAX DIV DD | (22,119) | | (22,119) | | | 597,964,406 | - | - | - |
| 3/31/1999 | WH TAX DIV PEP | (10,710) | | (10,710) | | | 597,960,816 | - | - | - |
| 3/31/1999 | WH TAX DIV MCD | (3,590) | | (3,590) | | | 597,932,845 | - | - | - |
| 4/1/1999 | WH TAX DIV ONE | (27,972) | | (27,972) | | | 597,910,690 | - | - | - |
| 4/1/1999 | WH TAX DIV KO | (22,155) | | (22,155) | | | 597,910,690 | - | - | - |
| 4/8/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 612,910,690 | - | - | - |
| 4/4/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (23) | | (23) | | | 612,910,667 | - | - | - |
| 4/19/1999 | WH TAX DIV WMT | (12,795) | | (12,795) | | | 612,897,872 | - | - | - |
| 4/26/1999 | WH TAX DIV GE | (11,152) | | (11,152) | | | 612,886,719 | - | - | - |
| 5/5/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 627,886,719 | - | - | - |
| 5/5/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 627,886,717 | - | - | - |
| 5/11/1999 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 634,886,717 | - | - | - |
| 5/14/1999 | WH TAX DIV PG | (3,508) | | (3,508) | | | 634,883,209 | - | - | - |
| 5/14/1999 | TRANS TO 1FN0863 A/O 511/99 (1FN086) | (7,000,000) | | | | (7,000,000) | 627,883,209 | - | - | - |
| 5/24/1999 | WH TAX DIV TXN | (299) | | (299) | | | 627,882,910 | - | - | - |
| 5/28/1999 | WH TAX DIV C | (4,432) | | (4,432) | | | 627,878,478 | - | - | - |
| 6/1/1999 | WH TAX DIV LU | (938) | | (938) | | | 627,877,540 | - | - | - |
| 6/1/1999 | WH TAX DIV WFC | (9,132) | | (9,132) | | | 627,868,408 | - | - | - |
| 6/1/1999 | WH TAX DIV INTC | (2,845) | | (2,845) | | | 627,865,563 | - | - | - |
| 6/1/1999 | WH TAX DIV F | (5,123) | | (5,123) | | | 627,860,439 | - | - | - |
| 6/21/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 642,860,439 | - | - | - |
| 6/4/1999 | WH TAX DIV BA | (7,653) | | (7,653) | | | 642,832,786 | - | - | - |
| 6/8/1999 | WH TAX DIV JNJ | (938) | | (938) | | | 642,831,016 | - | - | - |
| 6/10/1999 | WH TAX DIV IBM | (6,182) | | (6,182) | | | 642,825,634 | - | - | - |
| 6/10/1999 | WH TAX DIV GM | (18,417) | | (18,417) | | | 642,807,217 | - | - | - |
| 6/10/1999 | WH TAX DIV XON | (25,395) | | (25,395) | | | 642,781,822 | - | - | - |
| 6/10/1999 | WH TAX DIV INTC | (56,265) | | (56,265) | | | 642,725,557 | - | - | - |
| 6/11/1999 | WH TAX DIV F | (23,102) | | (23,102) | | | 642,702,433 | - | - | - |
| 6/16/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (35) | | (35) | | | 642,702,401 | - | - | - |
| 7/21/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 657,702,401 | - | - | - |
| 7/12/1999 | WH TAX DIV WMT | (6,825) | | (6,825) | | | 657,695,576 | - | - | - |
| 7/14/1999 | WH TAX DIV HWP | (4,902) | | (4,902) | | | 657,690,384 | - | - | - |
| 7/21/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (36) | | (36) | | | 657,690,548 | - | - | - |
| 7/26/1999 | WH TAX DIV GE | (36,173) | | (36,173) | | | 657,654,375 | - | - | - |
| 7/29/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 672,654,375 | - | - | - |
| 8/2/1999 | WH TAX DIV BEL | (18,769) | | (18,769) | | | 672,635,607 | - | - | - |
| 8/2/1999 | WH TAX DIV AIT | (10,525) | | (10,525) | | | 672,625,081 | - | - | - |
| 8/2/1999 | WH TAX DIV BMY | (12,997) | | (12,997) | | | 672,612,085 | - | - | - |
| 8/2/1999 | WH TAX DIV AIG | (21,450) | | (21,450) | | | 672,590,635 | - | - | - |
| 8/5/1999 | WH TAX DIV AIG | (14) | | (14) | | | 672,590,621 | - | - | - |
| 8/10/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 687,590,621 | - | - | - |
| 8/10/1999 | WH TAX DIV AXP | (3,071) | | (3,071) | | | 687,587,550 | - | - | - |
| 8/16/1999 | WH TAX DIV TXN | (420) | | (420) | | | 687,587,130 | - | - | - |
| 8/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (111) | | (111) | | | 687,587,019 | - | - | - |
| 8/27/1999 | WH TAX DIV WFC | (5,995) | | (5,995) | | | 687,581,024 | - | - | - |
| 9/1/1999 | WH TAX DIV WFC | (4,282) | | (4,282) | | | 687,576,742 | - | - | - |
| 9/1/1999 | WH TAX DIV F | (7,197) | | (7,197) | | | 687,569,544 | - | - | - |
| 9/1/1999 | WH TAX DIV LU | (791) | | (791) | | | 687,568,754 | - | - | - |

MADC1362_00000010

Exhibit B

12-01202-brl    Doc 1-2    Filed 03/22/12    Entered 03/22/12 15:31:59    Exhibit B    Pg 10 of 25

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposit | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/0/1999 | W/H TAX DIV INTC | (1,334) | - | (1,334) | - | - | 687,567,420 | - | - | - |
| 9/0/1999 | W/H TAX DIV BA | (1,729) | - | (1,729) | - | - | 687,565,690 | - | - | - |
| 9/7/1999 | W/H TAX DIV JNJ | (9,995) | - | (9,995) | - | - | 687,555,696 | - | - | - |
| 9/8/1999 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 707,555,696 | - | - | - |
| 9/0/1999 | W/H TAX DIV MOB | (5,633) | - | (5,633) | - | - | 707,550,063 | - | - | - |
| 9/0/1999 | W/H TAX DIV XON | (12,830) | - | (12,830) | - | - | 707,537,233 | - | - | - |
| 9/0/1999 | W/H TAX DIV GM | (4,118) | - | (4,118) | - | - | 707,533,115 | - | - | - |
| 9/10/1999 | W/H TAX DIV IBM | (2,767) | - | (2,767) | - | - | 707,530,348 | - | - | - |
| 9/3/1999 | W/H TAX DIV MCD | (5,188) | - | (5,188) | - | - | 707,525,160 | - | - | - |
| 9/13/1999 | W/H TAX DIV MMM | (5,711) | - | (5,711) | - | - | 707,519,449 | - | - | - |
| 9/15/1999 | W/H TAX DIV MCD | (3,968) | - | (3,968) | - | - | 707,515,480 | - | - | - |
| 9/17/1999 | W/H TAX DIV AIG | (4,727) | - | (4,727) | - | - | 707,510,753 | - | - | - |
| 9/24/1999 | W/H TAX DIV BAC | (47,491) | - | (47,491) | - | - | 707,463,262 | - | - | - |
| 9/30/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 707,463,258 | - | - | - |
| 9/30/1999 | W/H TAX DIV PEP | (12,036) | - | (12,036) | - | - | 707,451,222 | - | - | - |
| 10/1/1999 | W/H TAX DIV KO | (24,056) | - | (24,056) | - | - | 707,427,166 | - | - | - |
| 10/0/1999 | W/H TAX DIV ONE | (29,151) | - | (29,151) | - | - | 707,398,015 | - | - | - |
| 10/1/1999 | W/H TAX DIV MRK | (42,232) | - | (42,232) | - | - | 707,355,783 | - | - | - |
| 10/5/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 722,355,783 | - | - | - |
| 10/12/1999 | W/H TAX DIV WMT | (13,485) | - | (13,485) | - | - | 722,342,299 | - | - | - |
| 10/13/1999 | W/H TAX DIV HWP | (9,923) | - | (9,923) | - | - | 722,332,375 | - | - | - |
| 10/20/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | - | (9) | - | - | 722,332,367 | - | - | - |
| 10/25/1999 | W/H TAX DIV GE | (69,796) | - | (69,796) | - | - | 722,262,571 | - | - | - |
| 11/1/1999 | W/H TAX DIV T | (42,166) | - | (42,166) | - | - | 722,220,405 | - | - | - |
| 11/0/1999 | W/H TAX DIV BEL | (36,154) | - | (36,154) | - | - | 722,184,251 | - | - | - |
| 11/1/1999 | W/H TAX DIV BMY | (26,018) | - | (26,018) | - | - | 722,158,233 | - | - | - |
| 11/1/1999 | W/H TAX DIV AIT | (20,922) | - | (20,922) | - | - | 722,137,310 | - | - | - |
| 11/10/1999 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 732,137,310 | - | - | - |
| 11/10/1999 | W/H TAX DIV AXP | (6,105) | - | (6,105) | - | - | 732,131,205 | - | - | - |
| 11/17/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | 732,131,199 | - | - | - |
| 11/29/1999 | W/H TAX DIV JPM | (3,223) | - | (3,223) | - | - | 732,127,976 | - | - | - |
| 12/7/1999 | W/H TAX DIV JNJ | (9,210) | - | (9,210) | - | - | 732,118,766 | - | - | - |
| 12/8/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 747,118,766 | - | - | - |
| 12/10/1999 | W/H TAX DIV GM | (8,223) | - | (8,223) | - | - | 747,110,543 | - | - | - |
| 12/0/1999 | W/H TAX DIV IBM | (5,526) | - | (5,526) | - | - | 747,105,017 | - | - | - |
| 12/0/1999 | W/H TAX DIV XON | (26,774) | - | (26,774) | - | - | 747,078,243 | - | - | - |
| 12/0/1999 | W/H TAX DIV MOB | (11,249) | - | (11,249) | - | - | 747,066,994 | - | - | - |
| 12/31/1999 | W/H TAX DIV MMM | (13,778) | - | (13,778) | - | - | 747,053,216 | - | - | - |
| 12/4/1999 | W/H TAX DIV DD | (8,634) | - | (8,634) | - | - | 747,044,582 | - | - | - |
| 12/17/1999 | W/H TAX DIV INTC | (10,361) | - | (10,361) | - | - | 747,034,221 | - | - | - |
| 12/21/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (32) | - | (32) | - | - | 747,034,189 | - | - | - |
| 1/1/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 747,034,187 | - | - | - |
| 1/12/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 762,034,187 | - | - | - |
| 2/1/2000 | W/H TAX DIV BEL | (14,236) | - | (14,236) | - | - | 762,019,950 | - | - | - |
| 2/14/2000 | W/H TAX DIV JNJ | (2,068) | - | (2,068) | - | - | 762,017,883 | - | - | - |
| 2/15/2000 | W/H TAX DIV PG | (25,595) | - | (25,595) | - | - | 761,992,288 | - | - | - |
| 2/24/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (43) | - | (43) | - | - | 761,992,245 | - | - | - |
| 2/25/2000 | W/H TAX DIV C | (32,961) | - | (32,961) | - | - | 761,959,284 | - | - | - |
| 3/0/2000 | W/H TAX DIV GM | (3,655) | - | (3,655) | - | - | 761,955,629 | - | - | - |
| 3/1/2000 | W/H TAX DIV WPC | (21,769) | - | (21,769) | - | - | 761,933,861 | - | - | - |
| 3/1/2000 | W/H TAX DIV INTC | (6,106) | - | (6,106) | - | - | 761,927,755 | - | - | - |
| 3/1/2000 | W/H TAX DIV F | (37,257) | - | (37,257) | - | - | 761,890,498 | - | - | - |
| 3/1/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 776,890,498 | - | - | - |
| 3/3/2000 | W/H TAX DIV BAC | (7,946) | - | (7,946) | - | - | 776,882,552 | - | - | - |
| 3/7/2000 | W/H TAX DIV JNJ | (23,839) | - | (23,839) | - | - | 776,858,713 | - | - | - |
| 3/10/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (44) | - | (44) | - | - | 776,858,670 | - | - | - |
| 3/10/2000 | W/H TAX DIV IBM | (12,844) | - | (12,844) | - | - | 776,845,826 | - | - | - |
| 3/10/2000 | W/H TAX DIV XOM | (62,740) | - | (62,740) | - | - | 776,783,086 | - | - | - |
| 3/10/2000 | W/H TAX DIV GM | (19,440) | - | (19,440) | - | - | 776,733,646 | - | - | - |
| 3/14/2000 | W/H TAX DIV DD | (22,424) | - | (22,424) | - | - | 776,711,222 | - | - | - |
| 3/23/2000 | W/H TAX DIV HD | (1,874) | - | (1,874) | - | - | 776,709,348 | - | - | - |
| 3/31/2000 | W/H TAX DIV RTP | (8,243) | - | (8,243) | - | - | 776,701,105 | - | - | - |
| 4/3/2000 | W/H TAX DIV KO | (26,272) | - | (26,272) | - | - | 776,674,833 | - | - | - |
| 4/10/2000 | W/H TAX DIV WMT | (16,977) | - | (16,977) | - | - | 776,657,856 | - | - | - |
| 4/25/2000 | W/H TAX DIV GE | (27,944) | - | (27,944) | - | - | 776,629,913 | - | - | - |

MADC1362_0000001

Exhibit B

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2000 | W/H TAX DIV MWD | (3,680) | | (3,680) | | | 776,626,233 | | | |
| 4/28/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (41) | | (41) | | | 776,626,192 | | | |
| 5/12/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | | (16) | | | 776,626,175 | | | |
| 5/22/2000 | CHECK WIRE | (30,000,000) | | (30,000,000) | | | 746,626,175 | | | |
| 6/1/2000 | W/H TAX DIV WFC | (9,861) | | (9,861) | | | 746,616,313 | | | |
| 6/7/2000 | W/H TAX DIV INTC | (2,689) | | (2,689) | | | 746,613,625 | | | |
| 6/12/2000 | W/H TAX DIV GM | (8,770) | | (8,770) | | | 746,604,856 | | | |
| 6/12/2000 | W/H TAX DIV DD | (22,026) | | (22,026) | | | 746,582,829 | | | |
| 6/12/2000 | W/H TAX DIV JNJ | (6,334) | | (6,334) | | | 746,576,496 | | | |
| 6/12/2000 | W/H TAX DIV XOM | (93,444) | | (93,444) | | | 746,483,052 | | | |
| 6/13/2000 | W/H TAX DIV JNJ | (14,450) | | (14,450) | | | 746,468,602 | | | |
| 6/19/2000 | TRANS FROM 1FN08630 (1FN086) | 8,000,000 | | | 8,000,000 | | 754,468,602 | | | |
| 6/21/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (34) | | (34) | | | 754,468,568 | | | |
| 7/6/2000 | W/H TAX DIV WMT | (4,838) | | (4,838) | | | 754,463,730 | | | |
| 7/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | | (13) | | | 754,463,717 | | | |
| 8/5/2000 | W/H TAX DIV PG | (13,156) | | (13,156) | | | 754,450,561 | | | |
| 8/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (46) | | (46) | | | 754,450,514 | | | |
| 8/21/2000 | W/H TAX DIV TXN | (1,083) | | (1,083) | | | 754,449,431 | | | |
| 8/24/2000 | W/H TAX DIV MER | (6,756) | | (6,756) | | | 754,441,875 | | | |
| 8/25/2000 | W/H TAX DIV C | (34,690) | | (34,690) | | | 754,407,185 | | | |
| 9/1/2000 | W/H TAX DIV LU | (3,841) | | (3,841) | | | 754,403,344 | | | |
| 9/7/2000 | W/H TAX DIV INTC | (7,915) | | (7,915) | | | 754,395,429 | | | |
| 9/12/2000 | W/H TAX DIV WFC | (19,977) | | (19,977) | | | 754,375,851 | | | |
| 9/8/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 774,375,851 | | | |
| 9/11/2000 | W/H TAX DIV IBM | (13,174) | | (13,174) | | | 774,362,677 | | | |
| 9/11/2000 | W/H TAX DIV XOM | (48,038) | | (48,038) | | | 774,314,639 | | | |
| 9/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (105) | | (105) | | | 774,314,533 | | | |
| 10/2/2000 | W/H TAX DIV KO | (13,902) | | (13,902) | | | 774,300,631 | | | |
| 10/3/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 794,300,631 | | | |
| 10/5/2000 | W/H TAX DIV AV | (2) | | (2) | | | 794,300,629 | | | |
| 10/10/2000 | W/H TAX DIV WMT | (8,903) | | (8,903) | | | 794,291,726 | | | |
| 10/31/2000 | W/H TAX DIV PNP | (9,404) | | (9,404) | | | 794,282,321 | | | |
| 10/16/2000 | W/H TAX DIV GE | (6) | | (6) | | | 794,282,315 | | | |
| 10/25/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (79,768) | | (79,768) | | | 794,202,547 | | | |
| 10/27/2000 | W/H TAX DIV DE | (13,487) | | (13,487) | | | 794,189,060 | | | |
| 11/1/2000 | W/H TAX DIV PHA | (9,049) | | (9,049) | | | 794,180,011 | | | |
| 11/1/2000 | W/H TAX DIV TXN | (61,893) | | (61,893) | | | 794,118,118 | | | |
| 11/1/2000 | W/H TAX DIV VZ | (49,371) | | (49,371) | | | 794,068,747 | | | |
| 11/1/2000 | W/H TAX DIV T | (28,634) | | (28,634) | | | 794,040,113 | | | |
| 11/6/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 814,040,113 | | | |
| 11/10/2000 | W/H TAX DIV AXP | (6,281) | | (6,281) | | | 814,033,832 | | | |
| 11/17/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 834,033,832 | | | |
| 12/12/2000 | W/H TAX DIV JNJ | (5,904) | | (5,904) | | | 834,027,928 | | | |
| 12/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (71) | | (71) | | | 834,027,857 | | | |
| 12/26/2000 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 864,027,857 | | | |
| 1/4/2001 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 884,027,857 | | | |
| 1/18/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (22) | | (22) | | | 884,027,835 | | | |
| 1/26/2001 | CHECK WIRE | 60,000,000 | 60,000,000 | | | | 944,027,835 | | | |
| 1/30/2001 | W/H TAX DIV MWD | (7,665) | | (7,665) | | | 944,020,170 | | | |
| 2/2/2001 | W/H TAX DIV VZ | (32,077) | | (32,077) | | | 943,988,093 | | | |
| 2/1/2001 | W/H TAX DIV PHA | (4,856) | | (4,856) | | | 943,983,236 | | | |
| 2/2/2001 | W/H TAX DIV TXN | (2,765) | | (2,765) | | | 943,980,472 | | | |
| 2/15/2001 | W/H TAX DIV PG | (20,719) | | (20,719) | | | 943,959,753 | | | |
| 2/22/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | 943,959,747 | | | |
| 2/23/2001 | W/H TAX DIV C | (51,536) | | (51,536) | | | 943,908,211 | | | |
| 3/1/2001 | W/H TAX DIV LU | (2,875) | | (2,875) | | | 943,905,336 | | | |
| 3/1/2001 | W/H TAX DIV WFC | (29,552) | | (29,552) | | | 943,875,784 | | | |
| 3/1/2001 | W/H TAX DIV INTC | (10,241) | | (10,241) | | | 943,865,543 | | | |
| 3/8/2001 | W/H TAX DIV PFE | (33,000) | | (33,000) | | | 943,832,544 | | | |
| 3/9/2001 | W/H TAX DIV XOM | (110,378) | | (110,378) | | | 943,702,165 | | | |
| 3/12/2001 | W/H TAX DIV MER | (17,469) | | (17,469) | | | 943,684,697 | | | |
| 3/13/2001 | W/H TAX DIV JPM | (14,122) | | (14,122) | | | 943,670,575 | | | |
| 3/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | | (10) | | | 943,670,575 | | | |
| 3/22/2001 | W/H TAX DIV HD | (1,530) | | (1,530) | | | 943,669,045 | | | |
| 3/30/2001 | W/H TAX DIV PEP | (3,588) | | (3,588) | | | 943,665,537 | | | |

Exhibit B

MADC1362_00000012

12-01202-brl   Doc 1-2   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit B   Pg 12 of 25

Exhibit B

**BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/2/2001 | W/H TAX DIV KO | (7,359) | | (7,359) | | | 943,658,178 | | | |
| 4/2/2001 | W/H TAX DIV MRK | (12,555) | | (12,555) | | | 943,645,623 | | | |
| 4/9/2001 | W/H TAX DIV WMT | (20,021) | | (20,021) | | | 943,625,602 | | | |
| 4/11/2001 | W/H TAX DIV HWP | (10,494) | | (10,494) | | | 943,615,108 | | | |
| 4/26/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (23) | | (23) | | | 943,615,085 | | | |
| 4/27/2001 | W/H TAX DIV MWD | (16,386) | | (16,386) | | | 943,598,699 | | | |
| 4/30/2001 | W/H TAX DIV JPM | (41,205) | | (41,205) | | | 943,557,493 | | | |
| 5/1/2001 | W/H TAX DIV BMY | (34,339) | | (34,339) | | | 943,523,155 | | | |
| 5/1/2001 | W/H TAX DIV VZ | (67,304) | | (67,304) | | | 943,455,851 | | | |
| 5/1/2001 | W/H TAX DIV T | (9,089) | | (9,089) | | | 943,446,762 | | | |
| 5/1/2001 | W/H TAX DIV PHA | (10,031) | | (10,031) | | | 943,436,731 | | | |
| 5/2/2001 | W/H TAX DIV TYC | (1,436) | | (1,436) | | | 943,435,295 | | | |
| 5/10/2001 | W/H TAX DIV AXP | (6,793) | | (6,793) | | | 943,428,502 | | | |
| 5/15/2001 | W/H TAX DIV PG | (29,257) | | (29,257) | | | 943,399,245 | | | |
| 6/20/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (20) | | (20) | | | 943,399,225 | | | |
| 7/9/2001 | W/H TAX DIV WMT | (16,647) | | (16,647) | | | 943,382,578 | | | |
| 7/11/2001 | W/H TAX DIV HWP | (3,612) | | (3,612) | | | 943,378,966 | | | |
| 7/17/2001 | W/H TAX DIV XOM | (1,618) | | (1,618) | | | 943,377,348 | | | |
| 7/23/2001 | W/H TAX DIV MWD | (23,101) | | (23,101) | | | 943,354,247 | | | |
| 7/25/2001 | W/H TAX DIV GE | (140,021) | | (140,021) | | | 943,214,225 | | | |
| 7/25/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (21) | | (21) | | | 943,214,205 | | | |
| 7/31/2001 | W/H TAX DIV JPM | (39,963) | | (39,963) | | | 943,174,242 | | | |
| 8/1/2001 | W/H TAX DIV PHA | (15,648) | | (15,648) | | | 943,138,594 | | | |
| 8/1/2001 | W/H TAX DIV BMY | (46,063) | | (46,063) | | | 943,092,531 | | | |
| 8/1/2001 | W/H TAX DIV VZ | (91,358) | | (91,358) | | | 943,001,173 | | | |
| 8/1/2001 | W/H TAX DIV TYC | (2,064) | | (2,064) | | | 942,999,109 | | | |
| 8/10/2001 | W/H TAX DIV XOM | (9,492) | | (9,492) | | | 942,989,617 | | | |
| 8/15/2001 | W/H TAX DIV PG | (19,884) | | (19,884) | | | 942,969,733 | | | |
| 8/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 942,969,729 | | | |
| 9/13/2001 | W/H TAX DIV HD | (8,762) | | (8,762) | | | 942,960,967 | | | |
| 9/28/2001 | W/H TAX DIV PEP | (24,181) | | (24,181) | | | 942,936,786 | | | |
| 9/28/2001 | W/H TAX DIV BAC | (83,600) | | (83,600) | | | 942,853,186 | | | |
| 10/1/2001 | W/H TAX DIV KO | (41,651) | | (41,651) | | | 942,811,535 | | | |
| 10/1/2001 | W/H TAX DIV MRK | (75,763) | | (75,763) | | | 942,735,772 | | | |
| 10/9/2001 | W/H TAX DIV WMT | (29,441) | | (29,441) | | | 942,706,332 | | | |
| 10/10/2001 | W/H TAX DIV PHA | (14,742) | | (14,742) | | | 942,691,590 | | | |
| 10/15/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (20) | | (20) | | | 942,691,570 | | | |
| 10/25/2001 | W/H TAX DIV GE | (150,520) | | (150,520) | | | 942,541,050 | | | |
| 10/26/2001 | W/H TAX DIV MWD | (24,629) | | (24,629) | | | 942,516,422 | | | |
| 10/31/2001 | W/H TAX DIV JPM | (63,447) | | (63,447) | | | 942,452,975 | | | |
| 11/1/2001 | W/H TAX DIV TYC | (2,303) | | (2,303) | | | 942,450,672 | | | |
| 11/1/2001 | W/H TAX DIV T | (12,229) | | (12,229) | | | 942,438,443 | | | |
| 11/1/2001 | W/H TAX DIV BMY | (50,607) | | (50,607) | | | 942,387,836 | | | |
| 11/1/2001 | W/H TAX DIV PHA | (16,123) | | (16,123) | | | 942,371,713 | | | |
| 11/1/2001 | W/H TAX DIV PG | (97,708) | | (97,708) | | | 942,274,005 | | | |
| 11/9/2001 | W/H TAX DIV XOM | (9,965) | | (9,965) | | | 942,264,041 | | | |
| 11/15/2001 | W/H TAX DIV AXP | (45,383) | | (45,383) | | | 942,218,658 | | | |
| 11/19/2001 | W/H TAX DIV TXN | (3,544) | | (3,544) | | | 942,215,113 | | | |
| 11/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 942,215,108 | | | |
| 11/21/2001 | W/H TAX DIV MCD | (76,061) | | (76,061) | | | 942,139,047 | | | |
| 12/3/2001 | W/H TAX DIV INTC | (26,310) | | (26,310) | | | 942,112,737 | | | |
| 12/3/2001 | W/H TAX DIV WFC | (12,895) | | (12,895) | | | 942,099,843 | | | |
| 12/5/2001 | W/H TAX DIV PFE | (42,089) | | (42,089) | | | 942,057,754 | | | |
| 12/10/2001 | W/H TAX DIV IBM | (22,998) | | (22,998) | | | 942,034,756 | | | |
| 12/10/2001 | W/H TAX DIV XOM | (42,990) | | (42,990) | | | 941,991,766 | | | |
| 12/14/2001 | W/H TAX DIV PG | (150,590) | | (150,590) | | | 941,841,176 | | | |
| 12/21/2001 | W/H TAX DIV DD | (33,253) | | (33,253) | | | 941,807,923 | | | |
| 12/31/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5,432) | | (5,432) | | | 941,802,491 | | | |
| 1/7/2002 | W/H TAX DIV WMT | (17,483) | | (17,483) | | | 941,785,008 | | | |
| 1/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1,827) | | (1,827) | | | 941,783,181 | | | |
| 2/1/2002 | W/H TAX DIV VZ | (81,057) | | (81,057) | | | 941,702,124 | | | |
| 2/1/2002 | W/H TAX DIV SBC | (58,820) | | (58,820) | | | 941,643,304 | | | |
| 2/11/2002 | W/H TAX DIV TXN | (3,362) | | (3,362) | | | 941,639,943 | | | |

MADC1362_00000013

Exhibit B

Exhibit B

MADC1362_0000014

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 2/15/2002 | W/H TAX DIV PG | (44,587) | | (44,587) | | | 941,595,356 | | | |
| 2/21/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18) | | (18) | | | 941,595,338 | | | |
| 2/22/2002 | W/H TAX DIV C | (74,348) | | (74,348) | | | 941,520,991 | | | |
| 2/28/2002 | W/H TAX DIV INTC | (12,544) | | (12,544) | | | 941,508,446 | | | |
| 3/1/2002 | W/H TAX DIV WFC | (40,675) | | (40,675) | | | 941,467,771 | | | |
| 3/6/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 941,467,770 | | | |
| 3/7/2002 | W/H TAX DIV PFE | (74,564) | | (74,564) | | | 941,393,206 | | | |
| 3/8/2002 | W/H TAX DIV PEM | (21,902) | | (21,902) | | | 941,371,304 | | | |
| 3/11/2002 | W/H TAX DIV XOM | (143,377) | | (143,377) | | | 941,227,727 | | | |
| 3/11/2002 | W/H TAX DIV BUD | (16,033) | | (16,033) | | | 941,211,694 | | | |
| 3/12/2002 | W/H TAX DIV JNJ | (31,229) | | (31,229) | | | 941,180,465 | | | |
| 3/14/2002 | W/H TAX DIV DD | (32,835) | | (32,835) | | | 941,147,631 | | | |
| 3/15/2002 | W/H TAX DIV AIG | (4,553) | | (4,553) | | | 941,143,058 | | | |
| 3/22/2002 | W/H TAX DIV BAC | (39,749) | | (39,749) | | | 941,103,309 | | | |
| 3/28/2002 | W/H TAX DIV HD | (11,143) | | (11,143) | | | 941,092,166 | | | |
| 4/1/2002 | W/H TAX DIV ONE | (13,040) | | (13,040) | | | 941,079,126 | | | |
| 4/1/2002 | W/H TAX DIV SLB | (48,381) | | (48,381) | | | 941,030,746 | | | |
| 4/1/2002 | W/H TAX DIV MRK | (77,562) | | (77,562) | | | 940,953,183 | | | |
| 4/1/2002 | W/H TAX DIV PEP | (24,190) | | (24,190) | | | 940,928,993 | | | |
| 4/10/2002 | W/H TAX DIV MO | (120,952) | | (120,952) | | | 940,808,041 | | | |
| 4/18/2002 | W/H TAX DIV WMT | (32,354) | | (32,354) | | | 940,775,687 | | | |
| 4/23/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | 940,775,676 | | | |
| 4/25/2002 | W/H TAX DIV GE | (75,667) | | (75,667) | | | 940,700,009 | | | |
| 4/26/2002 | W/H TAX DIV MWD | (24,387) | | (24,387) | | | 940,675,622 | | | |
| 4/26/2002 | W/H TAX DIV MDT | (6,715) | | (6,715) | | | 940,668,907 | | | |
| 4/30/2002 | W/H TAX DIV JPM | (65,231) | | (65,231) | | | 940,603,677 | | | |
| 5/1/2002 | W/H TAX DIV PEP | (101,855) | | (101,855) | | | 940,501,821 | | | |
| 5/1/2002 | W/H TAX DIV SBC | (88,162) | | (88,162) | | | 940,413,660 | | | |
| 5/1/2002 | W/H TAX DIV T | (12,825) | | (12,825) | | | 940,400,835 | | | |
| 5/1/2002 | W/H TAX DIV TYC | (2,243) | | (2,243) | | | 940,398,592 | | | |
| 5/1/2002 | W/H TAX DIV BMY | (52,718) | | (52,718) | | | 940,345,874 | | | |
| 5/1/2002 | W/H TAX DIV PHA | (16,892) | | (16,892) | | | 940,328,782 | | | |
| 5/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 940,328,778 | | | |
| 5/15/2002 | W/H TAX DIV PG | (25,106) | | (25,106) | | | 940,303,671 | | | |
| 5/24/2002 | W/H TAX DIV C | (49,647) | | (49,647) | | | 940,254,024 | | | |
| 5/28/2002 | W/H TAX DIV INTC | (7,042) | | (7,042) | | | 940,246,982 | | | |
| 6/3/2002 | W/H TAX DIV WFC | (31,300) | | (31,300) | | | 940,195,682 | | | |
| 6/6/2002 | W/H TAX DIV PFE | (89,331) | | (89,331) | | | 940,106,350 | | | |
| 6/10/2002 | W/H TAX DIV IBM | (28,542) | | (28,542) | | | 940,077,808 | | | |
| 6/10/2002 | W/H TAX DIV JPM | (12,594) | | (12,594) | | | 940,065,214 | | | |
| 6/10/2002 | W/H TAX DIV XOM | (170,666) | | (170,666) | | | 939,894,549 | | | |
| 6/11/2002 | W/H TAX DIV JNJ | (24,505) | | (24,505) | | | 939,870,044 | | | |
| 6/12/2002 | W/H TAX DIV DD | (28,441) | | (28,441) | | | 939,841,603 | | | |
| 6/25/2002 | W/H TAX DIV BAC | (6) | | (6) | | | 939,841,597 | | | |
| 6/25/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (20,680) | | (20,680) | | | 939,820,918 | | | |
| 7/10/2002 | W/H TAX DIV MO | (6,663) | | (6,663) | | | 939,814,255 | | | |
| 7/15/2002 | W/H TAX DIV USB | (2) | | (2) | | | 939,814,253 | | | |
| 7/19/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (131,622) | | (131,622) | | | 939,782,631 | | | |
| 7/23/2002 | W/H TAX DIV GE | (1,500) | | (1,500) | | | 939,781,131 | | | |
| 7/25/2002 | W/H TAX DIV MDT | (0) | | (0) | | | 939,781,131 | | | |
| 7/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4,442) | | (4,442) | | | 939,776,689 | | | |
| 7/31/2002 | W/H TAX DIV JPM | (12,123) | | (12,123) | | | 939,764,567 | | | |
| 8/1/2002 | W/H TAX DIV MWD | (15,643) | | (15,643) | | | 939,748,923 | | | |
| 8/1/2002 | W/H TAX DIV SBC | (2,507) | | (2,507) | | | 939,746,416 | | | |
| 8/1/2002 | W/H TAX DIV PHA | (3,008) | | (3,008) | | | 939,743,408 | | | |
| 8/1/2002 | W/H TAX DIV BMY | (9,567) | | (9,567) | | | 939,733,841 | | | |
| 8/1/2002 | W/H TAX DIV VZ | (18,103) | | (18,103) | | | 939,715,738 | | | |
| 8/9/2002 | W/H TAX DIV AXP | (1,783) | | (1,783) | | | 939,713,755 | | | |
| 8/19/2002 | W/H TAX DIV TXN | (5,066) | | (5,066) | | | 939,708,689 | | | |
| 8/19/2002 | W/H TAX DIV MON | (3) | | (3) | | | 939,708,686 | | | |
| 8/22/2002 | W/H TAX DIV C | (132,011) | | (132,011) | | | 999,576,675 | | | |
| 8/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | | (10) | | | 999,576,665 | | | |
| 9/3/2002 | W/H TAX DIV INTC | (18,570) | | (18,570) | | | 999,558,076 | | | |
| 9/3/2002 | W/H TAX DIV WFC | (66,753) | | (66,753) | | | 999,491,323 | | | |
| 9/5/2002 | W/H TAX DIV G | (23,244) | | (23,244) | | | 999,468,078 | | | |

Exhibit B

12-01202-brl    Doc 1-2    Filed 03/22/12    Entered 03/22/12 15:31:59    Exhibit B    Pg
14 of 25

**BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/5/2002 | W/H TAX DIV PFE | (113,699) | | (113,699) | | | 939,334,379 | | | |
| 9/6/2002 | W/H TAX DIV BA | (19,526) | | (19,526) | | | 939,314,854 | | | |
| 9/9/2002 | W/H TAX DIV BUD | (23,244) | | (23,244) | | | 939,291,609 | | | |
| 9/10/2002 | W/H TAX DIV XOM | (214,848) | | (214,848) | | | 939,096,762 | | | |
| 9/10/2002 | W/H TAX DIV JNJ | (27,751) | | (27,751) | | | 939,069,011 | | | |
| 9/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | | | | | | 939,069,005 | | | |
| 9/10/2002 | W/H TAX DIV IBM | (6) | | (6) | | | 939,038,896 | | | |
| 9/12/2002 | W/H TAX DIV PG | (35,109) | | (35,109) | | | 938,986,453 | | | |
| 10/1/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (47,444) | | (47,444) | | | 938,986,430 | | | |
| 11/15/2002 | W/H TAX DIV CL | (22) | | (22) | | | 938,978,521 | | | |
| 11/15/2002 | W/H TAX DIV PG | (7,909) | | (7,909) | | | 938,951,083 | | | |
| 11/18/2002 | W/H TAX DIV TXN | (27,438) | | (27,438) | | | 938,948,276 | | | |
| 11/18/2002 | W/H TAX DIV DD | (2,807) | | (2,807) | | | 938,878,307 | | | |
| 11/22/2002 | W/H TAX DIV GS | (69,969) | | (69,969) | | | 938,873,913 | | | |
| 11/25/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4,394) | | (4,394) | | | 938,873,905 | | | |
| 11/25/2002 | W/H TAX DIV MER | (8) | | (8) | | | 938,862,453 | | | |
| 11/27/2002 | W/H TAX DIV MER | (10,052) | | (10,052) | | | 938,843,495 | | | |
| 1/6/2003 | W/H TAX DIV BA | (19,458) | | (19,458) | | | 938,830,204 | | | (19,458) |
| 1/6/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13,291) | | (13,291) | | | 938,822,249 | | | (13,291) |
| 1/6/2003 | W/H TAX DIV UTX | (7,955) | | (7,955) | | | 938,822,247 | | | (7,955) |
| 1/6/2003 | W/H TAX DIV IBM | (1) | | (1) | | | 938,815,849 | | | (1) |
| 1/6/2003 | W/H TAX DIV IBM | (6,369) | | (6,369) | | | 938,694,676 | | | (6,369) |
| 1/6/2003 | W/H TAX DIV HCA | (121,202) | | (121,202) | | | 938,674,816 | | | (121,202) |
| 1/6/2003 | W/H TAX DIV CL | (19,816) | | (19,816) | | | 938,673,982 | | | (19,816) |
| 1/6/2003 | W/H TAX DIV PFE | (879) | | (879) | | | 938,660,526 | | | (879) |
| 1/6/2003 | W/H TAX DIV WFC | (13,456) | | (13,456) | | | 938,615,914 | | | (13,456) |
| 1/6/2003 | W/H TAX DIV INTC | (44,612) | | (44,612) | | | 938,578,376 | | | (44,612) |
| 1/6/2003 | W/H TAX DIV INTC | (37,538) | | (37,538) | | | 938,565,544 | | | (37,538) |
| 1/6/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12,832) | | (12,832) | | | 938,555,089 | | | (12,832) |
| 2/3/2003 | W/H TAX DIV MWD | (10,455) | | (10,455) | | | 938,555,087 | | | (10,455) |
| 2/3/2003 | W/H TAX DIV PHA | (2) | | (2) | | | 938,538,058 | | | (2) |
| 2/3/2003 | W/H TAX DIV VZ | (17,029) | | (17,029) | | | 938,516,774 | | | (17,029) |
| 2/10/2003 | W/H TAX DIV SBC | (21,283) | | (21,283) | | | 938,444,321 | | | (21,283) |
| 2/14/2003 | W/H TAX DIV CL | (72,453) | | (72,453) | | | 938,383,678 | | | (72,453) |
| 2/14/2003 | W/H TAX DIV PFE | (61,143) | | (61,143) | | | 938,378,197 | | | (61,143) |
| 2/27/2003 | W/H TAX DIV GS | (4,481) | | (4,481) | | | 938,366,035 | | | (4,481) |
| 2/28/2003 | W/H TAX DIV MER | (12,162) | | (12,162) | | | 938,330,396 | | | (12,162) |
| 2/28/2003 | W/H TAX DIV INTC | (64,639) | | (64,639) | | | 938,188,332 | | | (64,639) |
| 3/3/2003 | W/H TAX DIV PHA | (113,064) | | (113,064) | | | 938,181,575 | | | (113,064) |
| 3/3/2003 | W/H TAX DIV VZ | (6,757) | | (6,757) | | | 938,054,832 | | | (6,757) |
| 3/3/2003 | W/H TAX DIV IBM | (126,744) | | (126,744) | | | 938,038,120 | | | (126,744) |
| 3/7/2003 | W/H TAX DIV MSFT | (16,711) | | (16,711) | | | 937,975,672 | | | (16,711) |
| 3/7/2003 | W/H TAX DIV BA | (62,449) | | (62,449) | | | 937,956,953 | | | (62,449) |
| 3/10/2003 | W/H TAX DIV XOM | (16,318) | | (16,318) | | | 937,938,337 | | | (16,318) |
| 3/10/2003 | W/H TAX DIV JNJ | (21,017) | | (21,017) | | | 937,856,146 | | | (21,017) |
| 3/10/2003 | W/H TAX DIV BUD | (82,191) | | (82,191) | | | 937,838,916 | | | (82,191) |
| 3/10/2003 | W/H TAX DIV IBM | (17,229) | | (17,229) | | | 937,649,293 | | | (17,229) |
| 3/11/2003 | W/H TAX DIV MMM | (189,623) | | (189,623) | | | 937,635,498 | | | (189,623) |
| 3/12/2003 | W/H TAX DIV JNJ | (13,795) | | (13,795) | | | 937,615,735 | | | (13,795) |
| 3/24/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19,763) | | (19,763) | | | 937,584,869 | | | (19,763) |
| 3/17/2003 | W/H TAX DIV WMT | (30,866) | | (30,866) | | | 937,510,511 | | | (30,866) |
| 4/7/2003 | W/H TAX DIV HPQ | (74,358) | | (74,358) | | | 937,487,320 | | | (74,358) |
| 4/9/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (23,189) | | (23,189) | | | 937,443,967 | | | (23,189) |
| 4/15/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (43,355) | | (43,355) | | | 937,443,906 | | | (43,355) |
| 4/15/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (61) | | (61) | | | 937,389,310 | | | (61) |
| 5/9/2003 | W/H TAX DIV MER | (54,596) | | (54,596) | | | 937,354,882 | | | (54,596) |
| 5/19/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (34,427) | | (34,427) | | | 937,354,860 | | | (34,427) |
| 5/28/2003 | W/H TAX DIV JNJ | (23) | | (23) | | | 937,354,842 | | | (23) |
| 5/30/2003 | W/H TAX DIV INTC | (18) | | (18) | | | 937,354,836 | | | (18) |
| 6/2/2003 | W/H TAX DIV INTC | (5) | | (5) | | | 937,341,388 | | | (5) |
| 6/2/2003 | W/H TAX DIV WFC | (13,449) | | (13,449) | | | 937,341,387 | | | (13,449) |
| 6/2/2003 | W/H TAX DIV PFE | (1) | | (1) | | | 937,334,109 | | | (1) |
| 6/2/2003 | | (7,278) | | (7,278) | | | 937,283,677 | | | (7,278) |
| 6/5/2003 | W/H TAX DIV PFE | (50,432) | | (50,432) | | | 937,283,677 | | | (50,432) |
| 6/9/2003 | W/H TAX DIV BUD | (120,748) | | (120,748) | | | 937,162,929 | | | (120,748) |
| | | (16,390) | | (16,390) | | | 937,146,559 | | | (16,390) |

MADC1362_00000015

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/10/2003 | W/H TAX DIV IBM | (26,897) | | (26,897) | | | 937,119,642 | | | (26,897) |
| 6/10/2003 | W/H TAX DIV XOM | (169,179) | | (169,179) | | | 936,950,463 | | | (169,179) |
| 6/10/2003 | W/H TAX DIV UTX | (12,608) | | (12,608) | | | 936,937,855 | | | (12,608) |
| 6/10/2003 | W/H TAX DIV JNJ | (171,726) | | (171,726) | | | 936,866,129 | | | (171,726) |
| 6/12/2003 | W/H TAX DIV MMM | (24,656) | | (24,656) | | | 936,841,473 | | | (24,656) |
| 6/12/2003 | W/H TAX DIV DD | (35,956) | | (35,956) | | | 936,805,517 | | | (35,956) |
| 6/20/2003 | W/H TAX DIV AIG | (15,130) | | (15,130) | | | 936,790,387 | | | (15,130) |
| 6/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | | (9) | | | 936,790,378 | | | (9) |
| 6/26/2003 | W/H TAX DIV PEP | (17,283) | | (17,283) | | | 936,773,095 | | | (17,283) |
| 6/27/2003 | W/H TAX DIV BAC | (118,085) | | (118,085) | | | 936,655,011 | | | (118,085) |
| 6/30/2003 | W/H TAX DIV PEP | (34,152) | | (34,152) | | | 936,620,859 | | | (34,152) |
| 7/1/2003 | W/H TAX DIV KO | (67,909) | | (67,909) | | | 936,552,950 | | | (67,909) |
| 7/1/2003 | W/H TAX DIV MRK | (98,932) | | (98,932) | | | 936,454,018 | | | (98,932) |
| 7/1/2003 | W/H TAX DIV ONE | (30,601) | | (30,601) | | | 936,423,416 | | | (30,601) |
| 7/1/2003 | W/H TAX DIV ALL | (17,184) | | (17,184) | | | 936,406,232 | | | (17,184) |
| 7/3/2003 | W/H TAX DIV SLB | (10,507) | | (10,507) | | | 936,395,725 | | | (10,507) |
| 7/7/2003 | W/H TAX DIV WMT | (22,898) | | (22,898) | | | 936,372,827 | | | (22,898) |
| 7/8/2003 | W/H TAX DIV MO | (163,833) | | (163,833) | | | 936,208,994 | | | (163,833) |
| 7/9/2003 | W/H TAX DIV HPQ | (30,268) | | (30,268) | | | 936,178,726 | | | (30,268) |
| 7/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 936,178,723 | | | (3) |
| 7/21/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 936,178,719 | | | (3) |
| 7/31/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (29,141) | | (29,141) | | | 936,149,578 | | | (29,141) |
| 8/1/2003 | W/H TAX DIV SBC | (145,391) | | (145,391) | | | 936,004,187 | | | (145,391) |
| 8/1/2003 | W/H TAX DIV VZ | (121,951) | | (121,951) | | | 935,882,236 | | | (121,951) |
| 8/15/2003 | W/H TAX DIV PG | (67,258) | | (67,258) | | | 935,814,978 | | | (67,258) |
| 8/15/2003 | W/H TAX DIV CL | (15,204) | | (15,204) | | | 935,799,774 | | | (15,204) |
| 8/18/2003 | W/H TAX DIV TXN | (4,197) | | (4,197) | | | 935,795,577 | | | (4,197) |
| 8/22/2003 | W/H TAX DIV C | (208,162) | | (208,162) | | | 935,587,415 | | | (208,162) |
| 8/27/2003 | W/H TAX DIV MER | (16,894) | | (16,894) | | | 935,570,521 | | | (16,894) |
| 8/28/2003 | W/H TAX DIV GE | (13,198) | | (13,198) | | | 935,557,323 | | | (13,198) |
| 9/2/2003 | W/H TAX DIV WFC | (85,524) | | (85,524) | | | 935,471,800 | | | (85,524) |
| 9/2/2003 | W/H TAX DIV INTC | (15,052) | | (15,052) | | | 935,456,748 | | | (15,052) |
| 9/4/2003 | W/H TAX DIV G | (83,921) | | (83,921) | | | 935,372,827 | | | (83,921) |
| 9/5/2003 | W/H TAX DIV PFE | (18,873) | | (18,873) | | | 935,353,954 | | | (18,873) |
| 9/5/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | | (12) | | | 935,353,941 | | | (12) |
| 9/5/2003 | W/H TAX DIV BMY | (10,016) | | (10,016) | | | 935,343,925 | | | (10,016) |
| 9/9/2003 | W/H TAX DIV XOM | (20,906) | | (20,906) | | | 935,323,019 | | | (20,906) |
| 9/9/2003 | W/H TAX DIV BUD | (192,052) | | (192,052) | | | 935,130,967 | | | (192,052) |
| 9/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 935,130,967 | | | (0) |
| 9/10/2003 | W/H TAX DIV XOM | (32,098) | | (32,098) | | | 935,098,869 | | | (32,098) |
| 9/19/2003 | W/H TAX DIV AIG | (25,203) | | (25,203) | | | 935,073,666 | | | (25,203) |
| 9/19/2003 | W/H TAX DIV AIG | (6,579) | | (6,579) | | | 935,067,087 | | | (6,579) |
| 9/23/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (31) | | (31) | | | 935,067,056 | | | (31) |
| 9/26/2003 | W/H TAX DIV BAC | (47,467) | | (47,467) | | | 935,019,589 | | | (47,467) |
| 9/30/2003 | W/H TAX DIV PEP | (25,497) | | (25,497) | | | 934,994,092 | | | (25,497) |
| 10/1/2003 | W/H TAX DIV MRK | (32,284) | | (32,284) | | | 934,961,808 | | | (32,284) |
| 10/1/2003 | W/H TAX DIV ONE | (27,472) | | (27,472) | | | 934,934,337 | | | (27,472) |
| 10/1/2003 | W/H TAX DIV KO | (50,977) | | (50,977) | | | 934,883,159 | | | (50,977) |
| 10/1/2003 | W/H TAX DIV SLB | (7,463) | | (7,463) | | | 934,875,696 | | | (7,463) |
| 10/8/2003 | W/H TAX DIV HPQ | (22,992) | | (22,992) | | | 934,852,705 | | | (22,992) |
| 10/9/2003 | W/H TAX DIV MO | (132,202) | | (132,202) | | | 934,720,503 | | | (132,202) |
| 10/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 934,720,500 | | | (3) |
| 10/31/2003 | W/H TAX DIV MRK | (20,354) | | (20,354) | | | 934,700,146 | | | (20,354) |
| 11/3/2003 | W/H TAX DIV SBC | (27,286) | | (27,286) | | | 934,672,860 | | | (27,286) |
| 11/3/2003 | W/H TAX DIV VZ | (77,083) | | (77,083) | | | 934,595,777 | | | (77,083) |
| 11/7/2003 | W/H TAX DIV MSFT | (88,016) | | (88,016) | | | 934,507,761 | | | (88,016) |
| 11/14/2003 | W/H TAX DIV PG | (211,900) | | (211,900) | | | 934,295,861 | | | (211,900) |
| 11/17/2003 | W/H TAX DIV CL | (31,236) | | (31,236) | | | 934,264,625 | | | (31,236) |
| 11/24/2003 | W/H TAX DIV TXN | (4,575) | | (4,575) | | | 934,219,697 | | | (4,575) |
| 11/25/2003 | W/H TAX DIV GS | (13,679) | | (13,679) | | | 934,206,291 | | | (13,679) |
| 11/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | | (15) | | | 934,206,276 | | | (15) |
| 11/26/2003 | W/H TAX DIV MER | (18,688) | | (18,688) | | | 934,187,588 | | | (18,688) |
| 11/26/2003 | W/H TAX DIV SBC | (220,797) | | (220,797) | | | 933,966,791 | | | (220,797) |
| 12/1/2003 | W/H TAX DIV MCD | (61,280) | | (61,280) | | | 933,905,511 | | | (61,280) |
| 12/1/2003 | W/H TAX DIV WFC | (93,561) | | (93,561) | | | 933,811,950 | | | (93,561) |

MADC1362_00000016

Exhibit B

**BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2003 | W/H TAX DIV INTC | (16,283) | - | (16,283) | - | - | 933,795,668 | - | - | (16,283) |
| 12/4/2003 | W/H TAX DIV PFE | (142,228) | - | (142,228) | - | - | 933,653,439 | - | - | (142,228) |
| 12/5/2003 | W/H TAX DIV G | (19,560) | - | (19,560) | - | - | 933,633,879 | - | - | (19,560) |
| 12/9/2003 | W/H TAX DIV NJ | (86,667) | - | (86,667) | - | - | 933,547,212 | - | - | (86,667) |
| 12/9/2003 | W/H TAX DIV BUD | (21,667) | - | (21,667) | - | - | 933,525,545 | - | - | (21,667) |
| 12/10/2003 | W/H TAX DIV UTX | (19,150) | - | (19,150) | - | - | 933,506,396 | - | - | (19,150) |
| 12/10/2003 | W/H TAX DIV XOM | (203,327) | - | (203,327) | - | - | 933,303,069 | - | - | (203,327) |
| 12/10/2003 | W/H TAX DIV IBM | (33,266) | - | (33,266) | - | - | 933,269,803 | - | - | (33,266) |
| 12/12/2003 | W/H TAX DIV MMM | (17,267) | - | (17,267) | - | - | 933,252,535 | - | - | (17,267) |
| 12/15/2003 | W/H TAX DIV WMT | (42,130) | - | (42,130) | - | - | 933,210,405 | - | - | (42,130) |
| 12/31/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | - | (9) | - | - | 933,210,396 | - | - | (9) |
| 1/2/2004 | W/H TAX DIV DNE | (7,104) | - | (7,104) | - | - | 933,203,293 | - | - | (7,104) |
| 1/2/2004 | W/H TAX DIV PSP | (198) | - | (198) | - | - | 933,196,094 | - | - | (198) |
| 1/5/2004 | W/H TAX DIV WM | (10,229) | - | (10,229) | - | - | 933,185,865 | - | - | (10,229) |
| 1/6/2004 | W/H TAX DIV DIS | (11,437) | - | (11,437) | - | - | 933,174,428 | - | - | (11,437) |
| 1/7/2004 | W/H TAX DIV HPQ | (6,441) | - | (6,441) | - | - | 933,167,987 | - | - | (6,441) |
| 1/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 933,167,987 | - | - | (0) |
| 1/9/2004 | W/H TAX DIV WM | (37,034) | - | (37,034) | - | - | 933,130,953 | - | - | (37,034) |
| 1/15/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 933,130,953 | - | - | (0) |
| 1/30/2004 | W/H TAX DIV MWD | (11,746) | - | (11,746) | - | - | 933,119,207 | - | - | (11,746) |
| 2/2/2004 | W/H TAX DIV VZ | (46,729) | - | (46,729) | - | - | 933,072,478 | - | - | (46,729) |
| 2/2/2004 | W/H TAX DIV SBC | (45,271) | - | (45,271) | - | - | 933,027,207 | - | - | (45,271) |
| 2/17/2004 | W/H TAX DIV GS | (70,835) | - | (70,835) | - | - | 932,956,372 | - | - | (70,835) |
| 2/26/2004 | W/H TAX DIV GS | (12,974) | - | (12,974) | - | - | 932,943,398 | - | - | (12,974) |
| 2/27/2004 | W/H TAX DIV MER | (18,267) | - | (18,267) | - | - | 932,925,132 | - | - | (18,267) |
| 2/27/2004 | W/H TAX DIV C | (240,788) | - | (240,788) | - | - | 932,684,343 | - | - | (240,788) |
| 3/1/2004 | W/H TAX DIV WFC | (88,739) | - | (88,739) | - | - | 932,595,605 | - | - | (88,739) |
| 3/5/2004 | W/H TAX DIV INTC | (30,177) | - | (30,177) | - | - | 932,565,428 | - | - | (30,177) |
| 3/5/2004 | W/H TAX DIV G | (18,552) | - | (18,552) | - | - | 932,546,876 | - | - | (18,552) |
| 3/5/2004 | W/H TAX DIV BA | (15,880) | - | (15,880) | - | - | 932,530,996 | - | - | (15,880) |
| 3/5/2004 | W/H TAX DIV PFE | (150,523) | - | (150,523) | - | - | 932,380,473 | - | - | (150,523) |
| 3/8/2004 | W/H TAX DIV NJ | (82,976) | - | (82,976) | - | - | 932,297,497 | - | - | (82,976) |
| 3/9/2004 | W/H TAX DIV BUD | (20,550) | - | (20,550) | - | - | 932,276,947 | - | - | (20,550) |
| 3/10/2004 | W/H TAX DIV IBM | (31,552) | - | (31,552) | - | - | 932,245,395 | - | - | (31,552) |
| 3/10/2004 | W/H TAX DIV MMM | (192,815) | - | (192,815) | - | - | 932,052,580 | - | - | (192,815) |
| 3/10/2004 | W/H TAX DIV UTX | (11,443) | - | (11,443) | - | - | 932,041,137 | - | - | (11,443) |
| 3/22/2004 | W/H TAX DIV MER | (21,185) | - | (21,185) | - | - | 932,019,952 | - | - | (21,185) |
| 3/15/2004 | W/H TAX DIV DD | (39,593) | - | (39,593) | - | - | 931,979,994 | - | - | (39,593) |
| 4/6/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (53) | - | (53) | - | - | 931,979,941 | - | - | (53) |
| 4/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 931,979,941 | - | - | (0) |
| 4/9/2004 | W/H TAX DIV MWD | (23,035) | - | (23,035) | - | - | 931,956,906 | - | - | (23,035) |
| 4/20/2004 | W/H TAX DIV SBC | (19,225) | - | (19,225) | - | - | 931,935,681 | - | - | (19,225) |
| 4/30/2004 | W/H TAX DIV JPM | (94,833) | - | (94,833) | - | - | 931,840,847 | - | - | (94,833) |
| 5/3/2004 | W/H TAX DIV SBC | (96,386) | - | (96,386) | - | - | 931,744,461 | - | - | (96,386) |
| 5/3/2004 | W/H TAX DIV VZ | (73,721) | - | (73,721) | - | - | 931,670,741 | - | - | (73,721) |
| 5/14/2004 | W/H TAX DIV NJ | (4,299) | - | (4,299) | - | - | 931,666,442 | - | - | (4,299) |
| 5/17/2004 | W/H TAX DIV TXN | (18,535) | - | (18,535) | - | - | 931,647,907 | - | - | (18,535) |
| 5/26/2004 | W/H TAX DIV MER | (13,164) | - | (13,164) | - | - | 931,634,743 | - | - | (13,164) |
| 5/28/2004 | W/H TAX DIV C | (240,118) | - | (240,118) | - | - | 931,394,624 | - | - | (240,118) |
| 6/1/2004 | W/H TAX DIV WFC | (90,044) | - | (90,044) | - | - | 931,304,580 | - | - | (90,044) |
| 6/1/2004 | W/H TAX DIV INTC | (29,997) | - | (29,997) | - | - | 931,274,583 | - | - | (29,997) |
| 6/4/2004 | W/H TAX DIV PFE | (149,972) | - | (149,972) | - | - | 931,124,611 | - | - | (149,972) |
| 6/4/2004 | W/H TAX DIV G | (18,825) | - | (18,825) | - | - | 931,105,786 | - | - | (18,825) |
| 6/7/2004 | W/H TAX DIV WMT | (44,219) | - | (44,219) | - | - | 931,061,558 | - | - | (44,219) |
| 6/7/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18) | - | (18) | - | - | 931,061,550 | - | - | (18) |
| 6/8/2004 | W/H TAX DIV JNJ | (98,348) | - | (98,348) | - | - | 930,963,202 | - | - | (98,348) |
| 6/9/2004 | W/H TAX DIV BUD | (20,852) | - | (20,852) | - | - | 930,942,349 | - | - | (20,852) |
| 6/10/2004 | W/H TAX DIV UTX | (13,039) | - | (13,039) | - | - | 930,929,310 | - | - | (13,039) |
| 6/10/2004 | W/H TAX DIV XOM | (204,732) | - | (204,732) | - | - | 930,722,578 | - | - | (204,732) |
| 6/10/2004 | W/H TAX DIV IBM | (36,018) | - | (36,018) | - | - | 930,686,560 | - | - | (36,018) |
| 6/11/2004 | W/H TAX DIV BA | (12,891) | - | (12,891) | - | - | 930,673,669 | - | - | (12,891) |
| 6/14/2004 | W/H TAX DIV MER | (23,203) | - | (23,203) | - | - | 930,650,466 | - | - | (23,203) |
| 6/14/2004 | W/H TAX DIV MMM | (40,566) | - | (40,566) | - | - | 930,609,900 | - | - | (40,566) |
| 6/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 930,609,919 | - | - | (1) |
| 6/24/2004 | W/H TAX DIV HD | (23,024) | - | (23,024) | - | - | 930,586,895 | - | - | (23,024) |

MADC1362_00000017

Exhibit B

**BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2004 | W/H TAX DIV PEP | (47,348) | - | (47,348) | - | - | 930,539,547 | - | - | (47,348) |
| 7/1/2004 | W/H TAX DIV KO | (73,135) | - | (73,135) | - | - | 930,466,412 | - | - | (73,135) |
| 7/7/2004 | W/H TAX DIV HPQ | (29,471) | - | (29,471) | - | - | 930,436,941 | - | - | (29,471) |
| 7/9/2004 | W/H TAX DIV MO | (66,879) | - | (66,879) | - | - | 930,370,063 | - | - | (66,879) |
| 7/26/2004 | W/H TAX DIV GE | (27,051) | - | (27,051) | - | - | 930,343,011 | - | - | (27,051) |
| 8/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (78) | - | (78) | - | - | 930,242,933 | - | - | (78) |
| 8/23/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 930,242,932 | - | - | (1) |
| 9/7/2004 | W/H TAX DIV WMT | (52,672) | - | (52,672) | - | - | 930,190,259 | - | - | (52,672) |
| 9/10/2004 | W/H TAX DIV INTC | (17,726) | - | (17,726) | - | - | 930,172,533 | - | - | (17,726) |
| 9/13/2004 | W/H TAX DIV MMM | (27,349) | - | (27,349) | - | - | 930,145,184 | - | - | (27,349) |
| 9/14/2004 | W/H TAX DIV MSFT | (110,474) | - | (110,474) | - | - | 930,034,709 | - | - | (110,474) |
| 9/16/2004 | W/H TAX DIV HD | (24,567) | - | (24,567) | - | - | 930,010,143 | - | - | (24,567) |
| 9/17/2004 | W/H TAX DIV AIG | (23,145) | - | (23,145) | - | - | 929,986,998 | - | - | (23,145) |
| 9/24/2004 | W/H TAX DIV BAC | (239,309) | - | (239,309) | - | - | 929,745,689 | - | - | (239,309) |
| 9/30/2004 | W/H TAX DIV PEP | (50,521) | - | (50,521) | - | - | 929,695,169 | - | - | (50,521) |
| 10/1/2004 | W/H TAX DIV VIA.B | (33,561) | - | (33,561) | - | - | 929,661,607 | - | - | (33,561) |
| 10/7/2004 | W/H TAX DIV HPQ | (78,033) | - | (78,033) | - | - | 929,583,573 | - | - | (78,033) |
| 10/1/2004 | W/H TAX DIV MRK | (109,828) | - | (109,828) | - | - | 929,473,744 | - | - | (109,828) |
| 10/6/2004 | W/H TAX DIV HPQ | (31,445) | - | (31,445) | - | - | 929,462,299 | - | - | (31,445) |
| 10/12/2004 | W/H TAX DIV MO | (194,106) | - | (194,106) | - | - | 929,268,193 | - | - | (194,106) |
| 11/3/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (71) | - | (71) | - | - | 929,268,122 | - | - | (71) |
| 11/1/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 929,268,122 | - | - | (0) |
| 11/9/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 920,268,122 | - | - | (0) |
| 11/24/2004 | W/H TAX DIV MER | (9,891) | - | (9,891) | - | - | 929,258,231 | - | - | (9,891) |
| 12/1/2004 | W/H TAX DIV INTC | (16,281) | - | (16,281) | - | - | 929,241,949 | - | - | (16,281) |
| 12/1/2004 | W/H TAX DIV WFC | (51,953) | - | (51,953) | - | - | 929,189,996 | - | - | (51,953) |
| 12/3/2004 | W/H TAX DIV WE | (131,276) | - | (131,276) | - | - | 929,059,419 | - | - | (131,276) |
| 12/3/2004 | W/H TAX DIV BA | (16,458) | - | (16,458) | - | - | 929,042,962 | - | - | (16,458) |
| 12/7/2004 | W/H TAX DIV JNJ | (33,110) | - | (33,110) | - | - | 929,009,852 | - | - | (33,110) |
| 12/10/2004 | W/H TAX DIV IBM | (31,259) | - | (31,259) | - | - | 928,978,593 | - | - | (31,259) |
| 12/10/2004 | W/H TAX DIV XOM | (180,211) | - | (180,211) | - | - | 928,798,372 | - | - | (180,211) |
| 12/13/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (85) | - | (85) | - | - | 928,798,287 | - | - | (85) |
| 12/14/2004 | W/H TAX DIV DD | (35,201) | - | (35,201) | - | - | 928,763,086 | - | - | (35,201) |
| 12/16/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 928,763,083 | - | - | (2) |
| 12/17/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | - | (15) | - | - | 928,763,068 | - | - | (15) |
| 1/7/2005 | W/H TAX DIV WMT | (17,679) | - | (17,679) | - | - | 928,745,389 | - | - | (17,679) |
| 2/14/2005 | W/H TAX DIV TXN | (5,380) | - | (5,380) | - | - | 928,740,009 | - | - | (5,380) |
| 2/24/2005 | W/H TAX DIV GS | (2,242) | - | (2,242) | - | - | 928,737,767 | - | - | (2,242) |
| 2/25/2005 | W/H TAX DIV C | (284,046) | - | (284,046) | - | - | 928,453,721 | - | - | (284,046) |
| 2/28/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18,121) | - | (18,121) | - | - | 928,435,600 | - | - | (18,121) |
| 3/1/2005 | W/H TAX DIV WFC | (103,289) | - | (103,289) | - | - | 928,332,311 | - | - | (103,289) |
| 3/1/2005 | W/H TAX DIV INTC | (63,196) | - | (63,196) | - | - | 928,269,115 | - | - | (63,196) |
| 3/4/2005 | W/H TAX DIV MMM | (20,245) | - | (20,245) | - | - | 928,248,870 | - | - | (20,245) |
| 3/4/2005 | W/H TAX DIV DD | (25,483) | - | (25,483) | - | - | 928,223,388 | - | - | (25,483) |
| 3/7/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (60) | - | (60) | - | - | 928,223,238 | - | - | (60) |
| 3/8/2005 | W/H TAX DIV PFE | (105,707) | - | (105,707) | - | - | 928,117,621 | - | - | (105,707) |
| 3/8/2005 | W/H TAX DIV BUD | (178,605) | - | (178,605) | - | - | 927,939,016 | - | - | (178,605) |
| 3/9/2005 | W/H TAX DIV HD | (24,973) | - | (24,973) | - | - | 927,914,043 | - | - | (24,973) |
| 3/10/2005 | W/H TAX DIV UTX | (29,900) | - | (29,900) | - | - | 927,884,144 | - | - | (29,900) |
| 3/10/2005 | W/H TAX DIV IBM | (36,695) | - | (36,695) | - | - | 927,847,449 | - | - | (36,695) |
| 3/10/2005 | W/H TAX DIV XOM | (217,112) | - | (217,112) | - | - | 927,630,337 | - | - | (217,112) |
| 3/10/2005 | W/H TAX DIV MSFT | (108,271) | - | (108,271) | - | - | 927,522,066 | - | - | (108,271) |
| 3/14/2005 | W/H TAX DIV MMM | (42,811) | - | (42,811) | - | - | 927,479,255 | - | - | (42,811) |
| 3/4/2005 | W/H TAX DIV DD | (43,604) | - | (43,604) | - | - | 927,435,651 | - | - | (43,604) |
| 3/18/2005 | W/H TAX DIV AIG | (41,055) | - | (41,055) | - | - | 927,394,596 | - | - | (41,055) |
| 3/24/2005 | W/H TAX DIV HD | (27,181) | - | (27,181) | - | - | 927,367,415 | - | - | (27,181) |
| 3/28/2005 | W/H TAX DIV BAC | (226,787) | - | (226,787) | - | - | 927,140,628 | - | - | (226,787) |
| 3/31/2005 | W/H TAX DIV PEP | (49,493) | - | (49,493) | - | - | 927,091,134 | - | - | (49,493) |
| 4/1/2005 | W/H TAX DIV MRK | (103,289) | - | (103,289) | - | - | 926,987,845 | - | - | (103,289) |
| 4/1/2005 | W/H TAX DIV KO | (66,785) | - | (66,785) | - | - | 926,921,060 | - | - | (66,785) |
| 4/1/2005 | W/H TAX DIV VIA.B | (15,063) | - | (15,063) | - | - | 926,905,997 | - | - | (15,063) |
| 4/2/2005 | W/H TAX DIV MMM | (14,926) | - | (14,926) | - | - | 926,891,071 | - | - | (14,926) |
| 4/11/2005 | W/H TAX DIV MO | (148,322) | - | (148,322) | - | - | 926,742,749 | - | - | (148,322) |
| 4/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (56) | - | (56) | - | - | 926,742,693 | - | - | (56) |
| 4/25/2005 | W/H TAX DIV GE | (289,646) | - | (289,646) | - | - | 926,453,047 | - | - | (289,646) |

MADC1362_00000018

Exhibit B

BLMIS ACCOUNT NO. IFN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (44) | - | (44) | - | - | 926,453,003 | - | - | (44) |
| 6/6/2005 | W/H TAX DIV WMT | (18,703) | - | (18,703) | - | - | 926,434,300 | - | - | (18,703) |
| 6/10/2005 | W/H TAX DIV UTX | (8,897) | - | (8,897) | - | - | 926,425,404 | - | - | (8,897) |
| 6/13/2005 | W/H TAX DIV MMM | (12,738) | - | (12,738) | - | - | 926,412,666 | - | - | (12,738) |
| 6/17/2005 | W/H TAX DIV AIG | (31,049) | - | (31,049) | - | - | 926,381,617 | - | - | (31,049) |
| 6/20/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (27) | - | (27) | - | - | 926,381,589 | - | - | (27) |
| 6/23/2005 | W/H TAX DIV HD | (20,799) | - | (20,799) | - | - | 926,360,790 | - | - | (20,799) |
| 6/24/2005 | W/H TAX DIV BAC | (173,447) | - | (173,447) | - | - | 926,187,343 | - | - | (173,447) |
| 6/30/2005 | W/H TAX DIV PEP | (42,313) | - | (42,313) | - | - | 926,145,030 | - | - | (42,313) |
| 7/1/2005 | W/H TAX DIV KO | (59,957) | - | (59,957) | - | - | 926,085,073 | - | - | (59,957) |
| 7/1/2005 | W/H TAX DIV VIA.B | (11,392) | - | (11,392) | - | - | 926,073,681 | - | - | (11,392) |
| 7/1/2005 | W/H TAX DIV ALL | (21,040) | - | (21,040) | - | - | 926,052,641 | - | - | (21,040) |
| 7/1/2005 | W/H TAX DIV MRK | (78,016) | - | (78,016) | - | - | 925,974,626 | - | - | (78,016) |
| 7/6/2005 | W/H TAX DIV HPQ | (22,391) | - | (22,391) | - | - | 925,952,135 | - | - | (22,391) |
| 7/8/2005 | W/H TAX DIV SLB | (12,591) | - | (12,591) | - | - | 925,939,544 | - | - | (12,591) |
| 7/11/2005 | W/H TAX DIV MO | (143,811) | - | (143,811) | - | - | 925,795,733 | - | - | (143,811) |
| 7/25/2005 | W/H TAX DIV GE | (221,745) | - | (221,745) | - | - | 925,573,987 | - | - | (221,745) |
| 9/8/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (359) | - | (359) | - | - | 925,573,628 | - | - | (359) |
| 9/2/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 925,573,623 | - | - | (5) |
| 9/30/2005 | W/H TAX DIV S | (4,956) | - | (4,956) | - | - | 925,568,667 | - | - | (4,956) |
| 9/30/2005 | W/H TAX DIV PEP | (29,677) | - | (29,677) | - | - | 925,538,990 | - | - | (29,677) |
| 10/3/2005 | W/H TAX DIV KO | (83,356) | - | (83,356) | - | - | 925,455,640 | - | - | (83,356) |
| 10/5/2005 | W/H TAX DIV HPQ | (30,212) | - | (30,212) | - | - | 925,425,428 | - | - | (30,212) |
| 10/11/2005 | W/H TAX DIV MO | (214,916) | - | (214,916) | - | - | 925,210,512 | - | - | (214,916) |
| 10/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (170) | - | (170) | - | - | 925,210,342 | - | - | (170) |
| 10/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 925,210,341 | - | - | (1) |
| 10/14/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 925,210,340 | - | - | (1) |
| 10/19/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 925,210,337 | - | - | (2) |
| 10/25/2005 | W/H TAX DIV GE | (223,511) | - | (223,511) | - | - | 924,986,826 | - | - | (223,511) |
| 10/31/2005 | W/H TAX DIV MWD | (26,402) | - | (26,402) | - | - | 924,960,424 | - | - | (26,402) |
| 11/15/2005 | W/H TAX DIV PG | (133,320) | - | (133,320) | - | - | 924,827,103 | - | - | (133,320) |
| 11/15/2005 | W/H TAX DIV ABT | (40,337) | - | (40,337) | - | - | 924,786,766 | - | - | (40,337) |
| 11/17/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (55) | - | (55) | - | - | 924,786,711 | - | - | (55) |
| 11/21/2005 | W/H TAX DIV TXN | (6,846) | - | (6,846) | - | - | 924,779,865 | - | - | (6,846) |
| 11/21/2005 | W/H TAX DIV GG | (15,261) | - | (15,261) | - | - | 924,764,604 | - | - | (15,261) |
| 11/23/2005 | W/H TAX DIV MER | (24,418) | - | (24,418) | - | - | 924,740,186 | - | - | (24,418) |
| 11/23/2005 | W/H TAX DIV C | (311,569) | - | (311,569) | - | - | 924,428,617 | - | - | (311,569) |
| 11/28/2005 | CHECK WIRE | (40,000,000) | - | (40,000,000) | - | - | 884,428,617 | - | - | (40,000,000) |
| 11/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | - | (7) | - | - | 884,428,611 | - | - | (7) |
| 12/1/2005 | W/H TAX DIV TYC | (66,767) | - | (66,767) | - | - | 884,361,844 | - | - | (66,767) |
| 12/1/2005 | W/H TAX DIV WFC | (120,623) | - | (120,623) | - | - | 884,241,221 | - | - | (120,623) |
| 12/2/2005 | W/H TAX DIV BA | (27,470) | - | (27,470) | - | - | 884,213,751 | - | - | (27,470) |
| 12/6/2005 | W/H TAX DIV PFE | (194,081) | - | (194,081) | - | - | 884,019,670 | - | - | (194,081) |
| 12/8/2005 | W/H TAX DIV MSFT | (101,252) | - | (101,252) | - | - | 883,918,418 | - | - | (101,252) |
| 12/9/2005 | W/H TAX DIV XOM | (252,262) | - | (252,262) | - | - | 883,666,156 | - | - | (252,262) |
| 12/12/2005 | W/H TAX DIV UTX | (31,338) | - | (31,338) | - | - | 883,634,818 | - | - | (31,338) |
| 12/12/2005 | W/H TAX DIV CVX | (141,149) | - | (141,149) | - | - | 883,493,669 | - | - | (141,149) |
| 12/12/2005 | W/H TAX DIV IBM | (43,952) | - | (43,952) | - | - | 883,449,717 | - | - | (43,952) |
| 12/13/2005 | W/H TAX DIV MMM | (46,148) | - | (46,148) | - | - | 883,403,568 | - | - | (46,148) |
| 12/13/2005 | W/H TAX DIV JNJ | (136,540) | - | (136,540) | - | - | 883,267,028 | - | - | (136,540) |
| 12/14/2005 | CHECK WIRE | (45,000,000) | - | (45,000,000) | - | - | 838,267,028 | - | - | (45,000,000) |
| 12/15/2005 | W/H TAX DIV TWX | (32,150) | - | (32,150) | - | - | 838,234,878 | - | - | (32,150) |
| 12/15/2005 | W/H TAX DIV HD | (29,301) | - | (29,301) | - | - | 838,205,576 | - | - | (29,301) |
| 12/15/2005 | W/H TAX DIV KO | (79,000) | - | (79,000) | - | - | 838,126,576 | - | - | (79,000) |
| 12/16/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | 838,126,571 | - | - | (6) |
| 12/16/2005 | W/H TAX DIV BAC | (53,108) | - | (53,108) | - | - | 838,073,462 | - | - | (53,108) |
| 12/22/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (274,698) | - | (274,698) | - | - | 837,798,758 | - | - | (274,698) |
| 12/22/2005 | W/H TAX DIV S | (0) | - | (0) | - | - | 837,798,758 | - | - | (0) |
| 12/30/2005 | W/H TAX DIV S | (10,072) | - | (10,072) | - | - | 837,788,685 | - | - | (10,072) |
| 1/3/2006 | W/H TAX DIV PEP | (60,311) | - | (60,311) | - | - | 837,728,374 | - | - | (60,311) |
| 1/3/2006 | W/H TAX DIV KO | (33,843) | - | (33,843) | - | - | 837,694,531 | - | - | (33,843) |
| 1/3/2006 | W/H TAX DIV VIA.B | (15,383) | - | (15,383) | - | - | 837,679,148 | - | - | (15,383) |
| 1/3/2006 | W/H TAX DIV MRK | (115,984) | - | (115,984) | - | - | 837,563,164 | - | - | (115,984) |
| 1/4/2006 | W/H TAX DIV HPQ | (31,605) | - | (31,605) | - | - | 837,531,559 | - | - | (31,605) |

MADC1362_00000019

Exhibit B

12-01202-brl   Doc 1-2   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit B   Pg 19 of 25

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2006 | W/H TAX DIV DIS | (46,657) | - | (46,657) | - | - | 837,484,902 | - | - | (46,657) |
| 1/13/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19) | - | (19) | - | - | 837,484,883 | - | - | (19) |
| 1/20/2006 | CHECK WIRE | (35,000,000) | - | (35,000,000) | - | - | 802,484,883 | - | - | (35,000,000) |
| 1/25/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | 802,484,877 | - | - | (6) |
| 1/31/2006 | W/H TAX DIV MS | (37,505) | - | (37,505) | - | - | 802,447,373 | - | - | (37,505) |
| 2/1/2006 | W/H TAX DIV VZ | (33,935) | - | (33,935) | - | - | 802,413,438 | - | - | (33,935) |
| 2/1/2006 | W/H TAX DIV T | (39,004) | - | (39,004) | - | - | 802,374,433 | - | - | (39,004) |
| 2/13/2006 | W/H TAX DIV TXN | (6,125) | - | (6,125) | - | - | 802,368,309 | - | - | (6,125) |
| 2/15/2006 | W/H TAX DIV GE | (119,922) | - | (119,922) | - | - | 802,248,387 | - | - | (119,922) |
| 2/15/2006 | W/H TAX DIV ABT | (54,015) | - | (54,015) | - | - | 802,194,372 | - | - | (54,015) |
| 2/21/2006 | CHECK WIRE | (30,000,000) | - | (30,000,000) | - | - | 772,194,271 | - | - | (30,000,000) |
| 2/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | - | (10) | - | - | 772,194,261 | - | - | (10) |
| 2/23/2006 | W/H TAX DIV GS | (14,469) | - | (14,469) | - | - | 772,179,792 | - | - | (14,469) |
| 2/24/2006 | W/H TAX DIV MER | (314,201) | - | (314,201) | - | - | 771,865,591 | - | - | (314,201) |
| 2/28/2006 | W/H TAX DIV MER | (28,939) | - | (28,939) | - | - | 771,836,652 | - | - | (28,939) |
| 3/1/2006 | W/H TAX DIV DNTC | (76,156) | - | (76,156) | - | - | 771,760,496 | - | - | (76,156) |
| 3/1/2006 | W/H TAX DIV WFC | (108,347) | - | (108,347) | - | - | 771,652,150 | - | - | (108,347) |
| 3/2/2006 | W/H TAX DIV BA | (31,266) | - | (31,266) | - | - | 771,620,884 | - | - | (31,266) |
| 3/7/2006 | W/H TAX DIV UPS | (52,784) | - | (52,784) | - | - | 771,568,112 | - | - | (52,784) |
| 3/7/2006 | W/H TAX DIV PFE | (224,445) | - | (224,445) | - | - | 771,343,666 | - | - | (224,445) |
| 3/9/2006 | W/H TAX DIV MSFT | (104,970) | - | (104,970) | - | - | 771,238,696 | - | - | (104,970) |
| 3/10/2006 | W/H TAX DIV CVX | (128,331) | - | (128,331) | - | - | 771,110,366 | - | - | (128,331) |
| 3/10/2006 | W/H TAX DIV TXN | (39,812) | - | (39,812) | - | - | 771,070,554 | - | - | (39,812) |
| 3/10/2006 | W/H TAX DIV UTX | (28,013) | - | (28,013) | - | - | 771,042,541 | - | - | (28,013) |
| 3/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 771,042,538 | - | - | (4) |
| 3/10/2006 | W/H TAX DIV TGT | (11,576) | - | (11,576) | - | - | 771,030,962 | - | - | (11,576) |
| 3/10/2006 | W/H TAX DIV XOM | (251,264) | - | (251,264) | - | - | 770,779,698 | - | - | (251,264) |
| 3/13/2006 | W/H TAX DIV MMM | (42,598) | - | (42,598) | - | - | 770,737,100 | - | - | (42,598) |
| 3/14/2006 | W/H TAX DIV JNJ | (126,057) | - | (126,057) | - | - | 770,611,043 | - | - | (126,057) |
| 3/15/2006 | W/H TAX DIV TWX | (29,631) | - | (29,631) | - | - | 770,581,412 | - | - | (29,631) |
| 3/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 770,581,410 | - | - | (2) |
| 3/16/2006 | W/H TAX DIV AIG | (48,958) | - | (48,958) | - | - | 770,532,451 | - | - | (48,958) |
| 3/23/2006 | W/H TAX DIV HD | (39,935) | - | (39,935) | - | - | 770,492,516 | - | - | (39,935) |
| 3/24/2006 | W/H TAX DIV BAC | (295,175) | - | (295,175) | - | - | 770,197,341 | - | - | (295,175) |
| 3/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | - | (12) | - | - | 770,197,328 | - | - | (12) |
| 3/31/2006 | W/H TAX DIV PEP | (54,333) | - | (54,333) | - | - | 770,143,005 | - | - | (54,333) |
| 3/31/2006 | W/H TAX DIV UTX | (9,468) | - | (9,468) | - | - | 770,133,547 | - | - | (9,468) |
| 3/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 770,133,546 | - | - | (1) |
| 4/3/2006 | W/H TAX DIV WMT | (34,039) | - | (34,039) | - | - | 770,099,507 | - | - | (34,039) |
| 4/5/2006 | W/H TAX DIV KO | (81,434) | - | (81,434) | - | - | 770,018,073 | - | - | (81,434) |
| 4/3/2006 | W/H TAX DIV VZ | (105,836) | - | (105,836) | - | - | 769,912,237 | - | - | (105,836) |
| 4/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 769,912,234 | - | - | (3) |
| 4/5/2006 | W/H TAX DIV HPQ | (29,148) | - | (29,148) | - | - | 769,863,086 | - | - | (29,148) |
| 4/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 769,863,084 | - | - | (2) |
| 4/7/2006 | W/H TAX DIV LB | (17,592) | - | (17,592) | - | - | 769,845,492 | - | - | (17,592) |
| 4/17/2006 | W/H TAX DIV MO | (213,530) | - | (213,530) | - | - | 769,631,622 | - | - | (213,530) |
| 4/10/2006 | CHECK WIRE | (20,000,000) | - | (20,000,000) | - | - | 749,631,622 | - | - | (20,000,000) |
| 4/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 749,631,618 | - | - | (5) |
| 4/21/2006 | W/H TAX DIV GE | (335,206) | - | (335,206) | - | - | 749,296,412 | - | - | (335,206) |
| 4/25/2006 | CXL W/H TAX DIV SLB | 17,932 | - | 17,932 | - | - | 749,314,343 | - | - | 17,932 |
| 4/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | 749,314,337 | - | - | (6) |
| 4/28/2006 | W/H TAX DIV MDT | (14,409) | - | (14,409) | - | - | 749,299,928 | - | - | (14,409) |
| 4/28/2006 | W/H TAX DIV MS | (36,555) | - | (36,555) | - | - | 749,263,373 | - | - | (36,555) |
| 4/28/2006 | W/H TAX DIV VZ | (49,233) | - | (49,233) | - | - | 749,214,140 | - | - | (49,233) |
| 5/1/2006 | W/H TAX DIV T | (161,310) | - | (161,310) | - | - | 749,052,830 | - | - | (161,310) |
| 5/1/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (109,375) | - | (109,375) | - | - | 748,943,455 | - | - | (109,375) |
| 5/2/2006 | W/H TAX DIV JPM | (10) | - | (10) | - | - | 748,943,445 | - | - | (10) |
| 5/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 748,943,440 | - | - | (5) |
| 5/10/2006 | W/H TAX DIV AXP | (18,954) | - | (18,954) | - | - | 748,924,486 | - | - | (18,954) |
| 5/12/2006 | W/H TAX DIV PG | (129,409) | - | (129,409) | - | - | 748,795,077 | - | - | (129,409) |
| 5/15/2006 | W/H TAX DIV ABT | (56,581) | - | (56,581) | - | - | 748,738,496 | - | - | (56,581) |
| 5/15/2006 | CHECK WIRE | (10,000,000) | - | (10,000,000) | - | - | 738,738,491 | - | - | (10,000,000) |
| 5/16/2006 | W/H TAX DIV TXN | (6,093) | - | (6,093) | - | - | 738,632,398 | - | - | (6,093) |
| 5/22/2006 | W/H TAX DIV CAT | (21,694) | - | (21,694) | - | - | 738,610,794 | - | - | (21,694) |
| 5/24/2006 | W/H TAX DIV MER | (28,336) | - | (28,336) | - | - | 738,582,458 | - | - | (28,336) |

MADC11962_00000020

Exhibit B

**BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2006 | W/H TAX DIV GS | (19,744) | - | (19,744) | - | - | 738,562,714 | - | - | (19,744) |
| 5/26/2006 | W/H TAX DIV V | (309,389) | - | (309,389) | - | - | 738,253,125 | - | - | (309,389) |
| 5/31/2006 | W/H TAX DIV UPS | (51,684) | - | (51,684) | - | - | 738,201,441 | - | - | (51,684) |
| 5/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (46) | - | (46) | - | - | 738,201,395 | - | - | (46) |
| 6/1/2006 | W/H TAX DIV INTC | (73,673) | - | (73,673) | - | - | 738,127,722 | - | - | (73,673) |
| 6/1/2006 | W/H TAX DIV WFC | (111,983) | - | (111,983) | - | - | 738,015,739 | - | - | (111,983) |
| 6/2/2006 | W/H TAX DIV BA | (30,603) | - | (30,603) | - | - | 737,985,136 | - | - | (30,603) |
| 6/5/2006 | W/H TAX DIV MMT | (51,158) | - | (51,158) | - | - | 737,933,978 | - | - | (51,158) |
| 6/6/2006 | W/H TAX DIV PFE | (223,059) | - | (223,059) | - | - | 737,708,919 | - | - | (223,059) |
| 6/6/2006 | W/H TAX DIV BMY | (69,500) | - | (69,500) | - | - | 737,639,420 | - | - | (69,500) |
| 6/8/2006 | W/H TAX DIV MSFT | (100,989) | - | (100,989) | - | - | 737,538,431 | - | - | (100,989) |
| 6/9/2006 | W/H TAX DIV XOM | (247,625) | - | (247,625) | - | - | 737,290,805 | - | - | (247,625) |
| 6/12/2006 | W/H TAX DIV UTX | (16,520) | - | (16,520) | - | - | 737,274,286 | - | - | (16,520) |
| 6/12/2006 | W/H TAX DIV IBM | (59,143) | - | (59,143) | - | - | 737,215,164 | - | - | (59,143) |
| 6/12/2006 | W/H TAX DIV MMM | (41,710) | - | (41,710) | - | - | 737,173,454 | - | - | (41,710) |
| 6/13/2006 | W/H TAX DIV JNJ | (140,262) | - | (140,262) | - | - | 737,033,192 | - | - | (140,262) |
| 6/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (118) | - | (118) | - | - | 737,033,074 | - | - | (118) |
| 6/15/2006 | W/H TAX DIV TWX | (28,338) | - | (28,338) | - | - | 737,004,836 | - | - | (28,338) |
| 6/16/2006 | CHECK WIRE | (30,000,000) | - | (30,000,000) | - | - | 707,004,836 | - | - | (30,000,000) |
| 6/22/2006 | W/H TAX DIV HD | (40,803) | - | (40,803) | - | - | 706,964,032 | - | - | (40,803) |
| 6/29/2006 | W/H TAX DIV XOM | (294,692) | - | (294,692) | - | - | 706,669,340 | - | - | (294,692) |
| 6/29/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (72) | - | (72) | - | - | 706,669,268 | - | - | (72) |
| 6/30/2006 | W/H TAX DIV S | (9,351) | - | (9,351) | - | - | 706,659,917 | - | - | (9,351) |
| 6/30/2006 | W/H TAX DIV PEP | (61,221) | - | (61,221) | - | - | 706,598,696 | - | - | (61,221) |
| 7/3/2006 | W/H TAX DIV AIG | (49,304) | - | (49,304) | - | - | 706,549,392 | - | - | (49,304) |
| 7/3/2006 | W/H TAX DIV KO | (55,761) | - | (55,761) | - | - | 706,493,631 | - | - | (55,761) |
| 7/3/2006 | W/H TAX DIV MRK | (103,369) | - | (103,369) | - | - | 706,390,262 | - | - | (103,369) |
| 7/3/2006 | W/H TAX DIV CVX | (147,346) | - | (147,346) | - | - | 706,242,916 | - | - | (147,346) |
| 7/5/2006 | W/H TAX DIV HPQ | (28,773) | - | (28,773) | - | - | 706,214,143 | - | - | (28,773) |
| 7/7/2006 | W/H TAX DIV SLB | (19,829) | - | (19,829) | - | - | 706,194,314 | - | - | (19,829) |
| 7/10/2006 | W/H TAX DIV MO | (143,900) | - | (143,900) | - | - | 706,050,414 | - | - | (143,900) |
| 7/14/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (31) | - | (31) | - | - | 706,050,383 | - | - | (31) |
| 7/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 706,050,383 | - | - | (0) |
| 7/29/2006 | W/H TAX DIV MS | (14,999) | - | (14,999) | - | - | 706,035,384 | - | - | (14,999) |
| 7/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (34) | - | (34) | - | - | 706,035,350 | - | - | (34) |
| 8/7/2006 | CXL WH TAX DIV SLB | 19,829 | - | 19,829 | - | - | 706,055,178 | - | - | 19,829 |
| 8/15/2006 | W/H TAX DIV PG | (87,949) | - | (87,949) | - | - | 705,967,230 | - | - | (87,949) |
| 8/15/2006 | W/H TAX DIV ABT | (23,216) | - | (23,216) | - | - | 705,944,014 | - | - | (23,216) |
| 8/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | - | (16) | - | - | 705,943,998 | - | - | (16) |
| 8/21/2006 | W/H TAX DIV OAT | (9,722) | - | (9,722) | - | - | 705,934,276 | - | - | (9,722) |
| 8/21/2006 | W/H TAX DIV TXN | (4,002) | - | (4,002) | - | - | 705,930,274 | - | - | (4,002) |
| 8/23/2006 | W/H TAX DIV MER | (19,169) | - | (19,169) | - | - | 705,911,105 | - | - | (19,169) |
| 8/24/2006 | W/H TAX DIV GE | (13,418) | - | (13,418) | - | - | 705,897,687 | - | - | (13,418) |
| 8/25/2006 | W/H TAX DIV C | (208,913) | - | (208,913) | - | - | 705,688,774 | - | - | (208,913) |
| 9/1/2006 | W/H TAX DIV WFC | (81,584) | - | (81,584) | - | - | 705,607,190 | - | - | (81,584) |
| 9/1/2006 | W/H TAX DIV INTC | (50,144) | - | (50,144) | - | - | 705,557,046 | - | - | (50,144) |
| 9/1/2006 | W/H TAX DIV BA | (20,703) | - | (20,703) | - | - | 705,536,343 | - | - | (20,703) |
| 9/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | - | (7) | - | - | 705,536,336 | - | - | (7) |
| 9/5/2006 | W/H TAX DIV WMT | (35,962) | - | (35,962) | - | - | 705,500,365 | - | - | (35,962) |
| 9/5/2006 | W/H TAX DIV PFE | (151,282) | - | (151,282) | - | - | 705,349,083 | - | - | (151,282) |
| 9/6/2006 | W/H TAX DIV UTX | (34,965) | - | (34,965) | - | - | 705,314,118 | - | - | (34,965) |
| 9/11/2006 | W/H TAX DIV UTX | (22,351) | - | (22,351) | - | - | 705,291,767 | - | - | (22,351) |
| 9/11/2006 | W/H TAX DIV XOM | (99,680) | - | (99,680) | - | - | 705,192,087 | - | - | (99,680) |
| 9/11/2006 | W/H TAX DIV IBM | (165,368) | - | (165,368) | - | - | 705,026,719 | - | - | (165,368) |
| 9/11/2006 | W/H TAX DIV IBM | (39,105) | - | (39,105) | - | - | 704,987,613 | - | - | (39,105) |
| 9/11/2006 | W/H TAX DIV JNJ | (94,888) | - | (94,888) | - | - | 704,892,726 | - | - | (94,888) |
| 9/12/2006 | W/H TAX DIV MMM | (28,217) | - | (28,217) | - | - | 704,864,509 | - | - | (28,217) |
| 9/14/2006 | W/H TAX DIV HD | (68,046) | - | (68,046) | - | - | 704,796,463 | - | - | (68,046) |
| 9/15/2006 | W/H TAX DIV AIG | (20,497) | - | (20,497) | - | - | 704,775,965 | - | - | (20,497) |
| 9/15/2006 | W/H TAX DIV TWX | (36,690) | - | (36,690) | - | - | 704,739,275 | - | - | (36,690) |
| 9/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 704,739,274 | - | - | (1) |
| 9/22/2006 | W/H TAX DIV HD | (26,454) | - | (26,454) | - | - | 704,712,820 | - | - | (26,454) |
| 9/22/2006 | W/H TAX DIV BAC | (218,990) | - | (218,990) | - | - | 704,493,831 | - | - | (218,990) |
| 9/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | - | (12) | - | - | 704,493,819 | - | - | (12) |
| 9/29/2006 | W/H TAX DIV PEP | (42,317) | - | (42,317) | - | - | 704,451,502 | - | - | (42,317) |

MADC1362_0000021

Exhibit B

12-01202-brl    Doc 1-2    Filed 03/22/12    Entered 03/22/12 15:31:59    Exhibit B    Pg 21 of 25

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2006 | W/H TAX DIV S | (6,442) | | (6,442) | | | 704,445,060 | | (6,442) | (6,442) |
| 10/2/2006 | W/H TAX DIV KO | (54,671) | | (54,671) | | | 704,390,390 | | (54,671) | (54,671) |
| 10/7/2006 | W/H TAX DIV MRK | (69,929) | | (69,929) | | | 704,320,460 | | (69,929) | (69,929) |
| 10/4/2006 | W/H TAX DIV HPQ | (19,016) | | (19,016) | | | 704,301,444 | | (19,016) | (19,016) |
| 10/10/2006 | W/H TAX DIV MO | (154,280) | | (154,280) | | | 704,147,164 | | (154,280) | (154,280) |
| 10/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | | (13) | | | 704,147,151 | | (13) | (13) |
| 10/25/2006 | W/H TAX DIV GE | (223,521) | | (223,521) | | | 703,923,631 | | (223,521) | (223,521) |
| 10/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | 703,923,625 | | (6) | (6) |
| 10/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 703,923,623 | | (1) | (1) |
| 10/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 703,923,622 | | (1) | (1) |
| 10/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 703,923,622 | | (1) | (1) |
| 11/20/2006 | W/H TAX DIV TXN | (7,400) | | (7,400) | | | 703,916,222 | | (7,400) | (7,400) |
| 11/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 703,916,209 | | (1) | (1) |
| 11/22/2006 | W/H TAX DIV MER | (282,603) | | (282,603) | | | 703,688,606 | | (282,603) | (282,603) |
| 11/22/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (27,205) | | (27,205) | | | 703,661,401 | | (27,205) | (27,205) |
| 11/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 703,606,398 | | (3) | (3) |
| 11/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 703,606,396 | | (2) | (2) |
| 1/2/2007 | W/H TAX DIV CSP | (59,486) | | (59,486) | | | 703,548,840 | | (59,486) | (59,486) |
| 1/2/2007 | W/H TAX DIV MRK | (97,557) | | (97,557) | | | 703,449,353 | | (97,557) | (97,557) |
| 1/2/2007 | W/H TAX DIV WMT | (49,163) | | (49,163) | | | 703,400,190 | | (49,163) | (49,163) |
| 1/3/2007 | W/H TAX DIV CVX | (135,806) | | (135,806) | | | 703,264,384 | | (135,806) | (135,806) |
| 1/3/2007 | W/H TAX DIV WFC | (110,631) | | (110,631) | | | 703,153,754 | | (110,631) | (110,631) |
| 1/3/2007 | W/H TAX DIV MSB | (129,473) | | (129,473) | | | 703,124,281 | | (129,473) | (129,473) |
| 1/3/2007 | W/H TAX DIV MSFT | (101,538) | | (101,538) | | | 702,922,743 | | (101,538) | (101,538) |
| 1/3/2007 | W/H TAX DIV BAC | (302,204) | | (302,204) | | | 702,620,539 | | (302,204) | (302,204) |
| 1/3/2007 | W/H TAX DIV S | (8,813) | | (8,813) | | | 702,611,726 | | (8,813) | (8,813) |
| 1/3/2007 | W/H TAX DIV INTC | (67,804) | | (67,804) | | | 702,543,922 | | (67,804) | (67,804) |
| 1/3/2007 | W/H TAX DIV MCD | (141,465) | | (141,465) | | | 702,402,458 | | (141,465) | (141,465) |
| 1/3/2007 | W/H TAX DIV AIG | (50,894) | | (50,894) | | | 702,351,564 | | (50,894) | (50,894) |
| 1/3/2007 | W/H TAX DIV TWX | (26,659) | | (26,659) | | | 702,324,905 | | (26,659) | (26,659) |
| 1/3/2007 | W/H TAX DIV IBM | (53,241) | | (53,241) | | | 702,271,664 | | (53,241) | (53,241) |
| 1/3/2007 | W/H TAX DIV HPQ | (28,040) | | (28,040) | | | 702,243,624 | | (28,040) | (28,040) |
| 1/3/2007 | W/H TAX DIV UTX | (31,721) | | (31,721) | | | 702,213,803 | | (31,721) | (31,721) |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (30) | | (30) | | | 702,213,773 | | (30) | (30) |
| 1/3/2007 | W/H TAX DIV XOM | (1) | | (1) | | | 702,213,772 | | (1) | (1) |
| 1/3/2007 | W/H TAX DIV EXC | (207,263) | | (207,263) | | | 702,006,509 | | (207,263) | (207,263) |
| 1/3/2007 | W/H TAX DIV HD | (30,469) | | (30,469) | | | 701,976,040 | | (30,469) | (30,469) |
| 1/3/2007 | W/H TAX DIV BA | (54,529) | | (54,529) | | | 701,921,511 | | (54,529) | (54,529) |
| 1/3/2007 | W/H TAX DIV HD | (29,381) | | (29,381) | | | 701,892,130 | | (29,381) | (29,381) |
| 1/3/2007 | W/H TAX DIV MMM | (130,583) | | (130,583) | | | 701,761,547 | | (130,583) | (130,583) |
| 1/5/2007 | W/H TAX DIV XOM | (40,045) | | (40,045) | | | 701,721,502 | | (40,045) | (40,045) |
| 1/3/2007 | W/H TAX DIV MO | (223,937) | | (223,937) | | | 701,497,565 | | (223,937) | (223,937) |
| 1/3/2007 | W/H TAX DIV TGT | (75,129) | | (75,129) | | | 701,422,436 | | (75,129) | (75,129) |
| 1/4/2007 | W/H TAX DIV HPS | (11,752) | | (11,752) | | | 701,410,683 | | (11,752) | (11,752) |
| 1/10/2007 | W/H TAX DIV MO | (49,621) | | (49,621) | | | 701,361,062 | | (49,621) | (49,621) |
| 1/10/2007 | W/H TAX DIV DIS | (58,579) | | (58,579) | | | 701,302,483 | | (58,579) | (58,579) |
| 1/12/2007 | W/H TAX DIV DIS | (77,387) | | (77,387) | | | 701,225,095 | | (77,387) | (77,387) |
| 1/25/2007 | W/H TAX DIV GE | (199,125) | | (199,125) | | | 701,025,971 | | (199,125) | (199,125) |
| 1/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (45) | | (45) | | | 701,025,925 | | (45) | (45) |
| 1/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 701,025,922 | | (3) | (3) |
| 2/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | | (8) | | | 701,025,914 | | (8) | (8) |
| 2/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 701,025,911 | | (3) | (3) |
| 2/16/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 701,025,905 | | (5) | (5) |
| 2/22/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 701,025,904 | | (1) | (1) |
| 2/22/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 701,025,903 | | (1) | (1) |
| 2/23/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 701,025,896 | | (7) | (7) |
| 2/28/2007 | W/H TAX DIV COP | (43,144) | | (43,144) | | | 700,954,752 | | (43,144) | (43,144) |
| 3/1/2007 | W/H TAX DIV UPS | (28,597) | | (28,597) | | | 700,926,155 | | (28,597) | (28,597) |
| 3/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | | (13) | | | 700,954,143 | | (13) | (13) |
| 3/9/2007 | W/H TAX DIV UTX | (9,833) | | (9,833) | | | 700,944,310 | | (9,833) | (9,833) |
| 3/12/2007 | W/H TAX DIV MMM | (35,407) | | (35,407) | | | 700,908,903 | | (35,407) | (35,407) |
| 3/12/2007 | W/H TAX DIV CVX | (40,343) | | (40,343) | | | 700,868,560 | | (40,343) | (40,343) |
| 3/12/2007 | W/H TAX DIV TGT | (6,685) | | (6,685) | | | 700,861,874 | | (6,685) | (6,685) |
| 3/13/2007 | W/H TAX DIV JNJ | (107,188) | | (107,188) | | | 700,754,686 | | (107,188) | (107,188) |

MADC1362_00000022

Exhibit B

**BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported on Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/2007 | W/H TAX DIV TWX | (21,299) | | (21,299) | | | 700,733,387 | | (21,299) | (21,299) |
| 3/15/2007 | W/H TAX DIV WB | (103,270) | | (103,270) | | | 700,630,117 | | (103,270) | (103,270) |
| 3/16/2007 | W/H TAX DIV AIG | (41,077) | | (41,077) | | | 700,589,040 | | (41,077) | (41,077) |
| 3/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (27) | | (27) | | | 700,589,013 | | (27) | (27) |
| 3/22/2007 | W/H TAX DIV HD | (45,641) | | (45,641) | | | 700,543,371 | | (45,641) | (45,641) |
| 3/23/2007 | W/H TAX DIV BAC | (242,684) | | (242,684) | | | 700,300,688 | | (242,684) | (242,684) |
| 3/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | | (17) | | | 700,300,671 | | (17) | (17) |
| 3/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 700,300,666 | | (5) | (5) |
| 3/30/2007 | W/H TAX DIV S | (8,169) | | (8,169) | | | 700,292,497 | | (8,169) | (8,169) |
| 3/30/2007 | W/H TAX DIV PEP | (55,773) | | (55,773) | | | 700,236,724 | | (55,773) | (55,773) |
| 4/2/2007 | W/H TAX DIV KO | (80,070) | | (80,070) | | | 700,156,653 | | (80,070) | (80,070) |
| 4/2/2007 | W/H TAX DIV AXP | (58,380) | | (58,380) | | | 700,098,274 | | (58,380) | (58,380) |
| 4/2/2007 | W/H TAX DIV WMT | (61,887) | | (61,887) | | | 699,999,087 | | (61,887) | (61,887) |
| 4/4/2007 | W/H TAX DIV HPQ | (25,371) | | (25,371) | | | 699,973,816 | | (25,371) | (25,371) |
| 4/10/2007 | W/H TAX DIV MO | (206,907) | | (206,907) | | | 699,766,908 | | (206,907) | (206,907) |
| 4/19/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (27) | | (27) | | | 699,766,881 | | (27) | (27) |
| 4/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | | (10) | | | 699,766,871 | | (10) | (10) |
| 4/25/2007 | W/H TAX DIV GE | (281,410) | | (281,410) | | | 699,485,471 | | (281,410) | (281,410) |
| 4/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | | (15) | | | 699,485,456 | | (15) | (15) |
| 5/4/2007 | W/H TAX DIV CVS | (7,393) | | (7,393) | | | 699,478,064 | | (7,393) | (7,393) |
| 5/15/2007 | W/H TAX DIV JPM | (130,987) | | (130,987) | | | 699,347,076 | | (130,987) | (130,987) |
| 5/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19) | | (19) | | | 699,347,057 | | (19) | (19) |
| 5/23/2007 | W/H TAX DIV MER | (34,673) | | (34,673) | | | 699,312,384 | | (34,673) | (34,673) |
| 5/24/2007 | W/H TAX DIV GS | (10,147) | | (10,147) | | | 699,302,238 | | (10,147) | (10,147) |
| 5/25/2007 | W/H TAX DIV C | (309,085) | | (309,085) | | | 698,993,153 | | (309,085) | (309,085) |
| 5/31/2007 | W/H TAX DIV JNJ | (0) | | (0) | | | 698,993,152 | | (0) | (0) |
| 6/1/2007 | W/H TAX DIV COP | (79,692) | | (79,692) | | | 698,913,460 | | (79,692) | (79,692) |
| 6/1/2007 | W/H TAX DIV WFC | (110,954) | | (110,954) | | | 698,802,506 | | (110,954) | (110,954) |
| 6/6/2007 | W/H TAX DIV BA | (32,006) | | (32,006) | | | 698,770,500 | | (32,006) | (32,006) |
| 6/7/2007 | W/H TAX DIV UTX | (76,776) | | (76,776) | | | 698,693,724 | | (76,776) | (76,776) |
| 6/4/2007 | W/H TAX DIV INTC | (62,962) | | (62,962) | | | 698,630,763 | | (62,962) | (62,962) |
| 6/4/2007 | W/H TAX DIV WMT | (242,601) | | (242,601) | | | 698,388,162 | | (242,601) | (242,601) |
| 6/5/2007 | W/H TAX DIV PFE | (50,854) | | (50,854) | | | 698,337,308 | | (50,854) | (50,854) |
| 6/5/2007 | W/H TAX DIV UPS | (23,454) | | (23,454) | | | 698,313,854 | | (23,454) | (23,454) |
| 6/6/2007 | W/H TAX DIV TYC | (146,837) | | (146,837) | | | 698,167,016 | | (146,837) | (146,837) |
| 6/11/2007 | W/H TAX DIV C | (32,086) | | (32,086) | | | 698,134,930 | | (32,086) | (32,086) |
| 6/11/2007 | W/H TAX DIV UTX | (233,690) | | (233,690) | | | 697,901,240 | | (233,690) | (233,690) |
| 6/11/2007 | W/H TAX DIV XOM | (70,447) | | (70,447) | | | 697,830,793 | | (70,447) | (70,447) |
| 6/12/2007 | W/H TAX DIV IBM | (42,288) | | (42,288) | | | 697,788,525 | | (42,288) | (42,288) |
| 6/12/2007 | W/H TAX DIV MMM | (140,203) | | (140,203) | | | 697,648,322 | | (140,203) | (140,203) |
| 6/14/2007 | W/H TAX DIV HD | (101,992) | | (101,992) | | | 697,546,331 | | (101,992) | (101,992) |
| 6/14/2007 | W/H TAX DIV MSFT | (123,282) | | (123,282) | | | 697,423,049 | | (123,282) | (123,282) |
| 6/15/2007 | W/H TAX DIV WB | (25,008) | | (25,008) | | | 697,398,041 | | (25,008) | (25,008) |
| 6/15/2007 | W/H TAX DIV MRK | (50,854) | | (50,854) | | | 697,347,187 | | (50,854) | (50,854) |
| 6/15/2007 | W/H TAX DIV C | (14) | | (14) | | | 697,347,174 | | (14) | (14) |
| 6/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (54,486) | | (54,486) | | | 697,292,688 | | (54,486) | (54,486) |
| 6/22/2007 | W/H TAX DIV HD | (295,876) | | (295,876) | | | 696,996,811 | | (295,876) | (295,876) |
| 6/22/2007 | W/H TAX DIV BAC | (72,889) | | (72,889) | | | 696,923,922 | | (72,889) | (72,889) |
| 6/28/2007 | W/H TAX DIV WFC | (10) | | (10) | | | 696,923,912 | | (10) | (10) |
| 6/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8,531) | | (8,531) | | | 696,915,381 | | (8,531) | (8,531) |
| 6/29/2007 | W/H TAX DIV S | (79,904) | | (79,904) | | | 696,835,477 | | (79,904) | (79,904) |
| 7/2/2007 | W/H TAX DIV KO | (96,204) | | (96,204) | | | 696,739,273 | | (96,204) | (96,204) |
| 7/2/2007 | W/H TAX DIV MRK | (25,537) | | (25,537) | | | 696,713,736 | | (25,537) | (25,537) |
| 7/5/2007 | W/H TAX DIV HPQ | (169,428) | | (169,428) | | | 696,544,307 | | (169,428) | (169,428) |
| 7/10/2007 | CXL W/H TAX DIV TYC | 23,454 | | 23,454 | | | 696,567,761 | | 23,454 | 23,454 |
| 7/17/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | | (9) | | | 696,567,752 | | (9) | (9) |
| 7/17/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (20) | | (20) | | | 696,567,732 | | (20) | (20) |
| 8/6/2007 | W/H TAX DIV C | (127,897) | | (127,897) | | | 696,439,835 | | (127,897) | (127,897) |
| 8/24/2007 | W/H TAX DIV WFC | (49,872) | | (49,872) | | | 696,389,963 | | (49,872) | (49,872) |
| 9/4/2007 | W/H TAX DIV WMT | (25,562) | | (25,562) | | | 696,364,402 | | (25,562) | (25,562) |
| 9/4/2007 | W/H TAX DIV INTC | (31,673) | | (31,673) | | | 696,332,729 | | (31,673) | (31,673) |
| 9/5/2007 | W/H TAX DIV PFE | (98,492) | | (98,492) | | | 696,234,237 | | (98,492) | (98,492) |
| 9/7/2007 | W/H TAX DIV BA | (12,513) | | (12,513) | | | 696,221,724 | | (12,513) | (12,513) |
| 9/10/2007 | W/H TAX DIV CVX | (59,614) | | (59,614) | | | 696,162,110 | | (59,614) | (59,614) |
| 9/10/2007 | W/H TAX DIV UTX | (15,730) | | (15,730) | | | 696,146,380 | | (15,730) | (15,730) |

MADC1362_0000023

Exhibit B

12-01202-brl    Doc 1-2    Filed 03/22/12    Entered 03/22/12 15:31:59    Exhibit B    Pg 23 of 25

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/2007 | W/H TAX DIV IBM | (26,813) | - | (26,813) | - | - | 696,119,567 | - | (26,813) | (26,813) |
| 9/10/2007 | W/H TAX DIV XOM | (95,409) | - | (95,409) | - | - | 696,024,159 | - | (95,409) | (95,409) |
| 9/13/2007 | W/H TAX DIV MSFT | (40,666) | - | (40,666) | - | - | 695,983,492 | - | (40,666) | (40,666) |
| 9/14/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (21) | - | (21) | - | - | 695,983,472 | - | (21) | (21) |
| 9/18/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 695,983,470 | - | (2) | (2) |
| 9/26/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | - | (16) | - | - | 695,983,454 | - | (16) | (16) |
| 10/1/2007 | W/H TAX DIV KO | (30,374) | - | (30,374) | - | - | 695,953,081 | - | (30,374) | (30,374) |
| 10/10/2007 | W/H TAX DIV MO | (70,191) | - | (70,191) | - | - | 695,882,890 | - | (70,191) | (70,191) |
| 10/25/2007 | W/H TAX DIV JNJ | (185,364) | - | (185,364) | - | - | 695,697,526 | - | (185,364) | (185,364) |
| 10/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (41) | - | (41) | - | - | 695,697,484 | - | (41) | (41) |
| 11/7/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | 695,697,479 | - | (6) | (6) |
| 11/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | - | (16) | - | - | 695,697,462 | - | (16) | (16) |
| 11/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | 695,697,457 | - | (6) | (6) |
| 11/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 695,697,456 | - | (1) | (1) |
| 11/21/2007 | W/H TAX DIV C | (84,155) | - | (84,155) | - | - | 695,613,301 | - | (84,155) | (84,155) |
| 11/21/2007 | W/H TAX DIV MER | (9,917) | - | (9,917) | - | - | 695,603,383 | - | (9,917) | (9,917) |
| 11/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | - | (8) | - | - | 695,603,375 | - | (8) | (8) |
| 12/3/2007 | W/H TAX DIV PEP | (20,911) | - | (20,911) | - | - | 695,582,464 | - | (20,911) | (20,911) |
| 12/3/2007 | W/H TAX DIV MCD | (82,058) | - | (82,058) | - | - | 695,500,406 | - | (82,058) | (82,058) |
| 12/10/2007 | W/H TAX DIV CVX | (56,136) | - | (56,136) | - | - | 695,444,270 | - | (56,136) | (56,136) |
| 12/10/2007 | W/H TAX DIV UTX | (14,813) | - | (14,813) | - | - | 695,429,457 | - | (14,813) | (14,813) |
| 12/10/2007 | W/H TAX DIV DNA | (12,961) | - | (12,961) | - | - | 695,416,496 | - | (12,961) | (12,961) |
| 12/11/2007 | W/H TAX DIV XOM | (106,156) | - | (106,156) | - | - | 695,310,341 | - | (106,156) | (106,156) |
| 12/11/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | - | (11) | - | - | 695,310,330 | - | (11) | (11) |
| 12/12/2007 | W/H TAX DIV MMM | (31,686) | - | (31,686) | - | - | 695,278,644 | - | (31,686) | (31,686) |
| 12/13/2007 | W/H TAX DIV MSFT | (40,734) | - | (40,734) | - | - | 695,237,910 | - | (40,734) | (40,734) |
| 12/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 695,237,906 | - | (4) | (4) |
| 12/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (20) | - | (20) | - | - | 695,237,886 | - | (20) | (20) |
| 1/2/2008 | W/H TAX DIV HPQ | (6,141) | - | (6,141) | - | - | 695,231,745 | - | (6,141) | (6,141) |
| 1/2/2008 | W/H TAX DIV WMT | (15,681) | - | (15,681) | - | - | 695,216,064 | - | (15,681) | (15,681) |
| 1/3/2008 | W/H TAX DIV INTC | (19,441) | - | (19,441) | - | - | 695,196,623 | - | (19,441) | (19,441) |
| 2/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 695,196,619 | - | (4) | (4) |
| 2/20/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19) | - | (19) | - | - | 695,196,600 | - | (19) | (19) |
| 2/22/2008 | W/H TAX DIV C | (92,581) | - | (92,581) | - | - | 695,104,019 | - | (92,581) | (92,581) |
| 2/28/2008 | W/H TAX DIV GE | (7,501) | - | (7,501) | - | - | 695,096,518 | - | (7,501) | (7,501) |
| 2/29/2008 | W/H TAX DIV INTC | (43,036) | - | (43,036) | - | - | 695,053,482 | - | (43,036) | (43,036) |
| 3/3/2008 | W/H TAX DIV COP | (42,808) | - | (42,808) | - | - | 695,010,674 | - | (42,808) | (42,808) |
| 3/3/2008 | W/H TAX DIV WFC | (61,453) | - | (61,453) | - | - | 694,949,221 | - | (61,453) | (61,453) |
| 3/4/2008 | W/H TAX DIV UPS | (26,521) | - | (26,521) | - | - | 694,922,701 | - | (26,521) | (26,521) |
| 3/6/2008 | W/H TAX DIV PFE | (123,441) | - | (123,441) | - | - | 694,799,259 | - | (123,441) | (123,441) |
| 3/6/2008 | W/H TAX DIV MER | (16,877) | - | (16,877) | - | - | 694,782,382 | - | (16,877) | (16,877) |
| 3/7/2008 | W/H TAX DIV BA | (17,145) | - | (17,145) | - | - | 694,765,238 | - | (17,145) | (17,145) |
| 3/10/2008 | W/H TAX DIV JNJ | (71,472) | - | (71,472) | - | - | 694,693,766 | - | (71,472) | (71,472) |
| 3/10/2008 | W/H TAX DIV IBM | (32,146) | - | (32,146) | - | - | 694,661,620 | - | (32,146) | (32,146) |
| 3/10/2008 | W/H TAX DIV MSFT | (112,512) | - | (112,512) | - | - | 694,549,108 | - | (112,512) | (112,512) |
| 3/10/2008 | W/H TAX DIV UTX | (18,859) | - | (18,859) | - | - | 694,530,249 | - | (18,859) | (18,859) |
| 3/10/2008 | W/H TAX DIV EXC | (18,752) | - | (18,752) | - | - | 694,511,497 | - | (18,752) | (18,752) |
| 3/11/2008 | W/H TAX DIV JNJ | (68,927) | - | (68,927) | - | - | 694,442,570 | - | (68,927) | (68,927) |
| 3/12/2008 | W/H TAX DIV MMM | (21,431) | - | (21,431) | - | - | 694,421,139 | - | (21,431) | (21,431) |
| 3/12/2008 | W/H TAX DIV MSFT | (51,273) | - | (51,273) | - | - | 694,369,866 | - | (51,273) | (51,273) |
| 3/17/2008 | W/H TAX DIV TWX | (13,059) | - | (13,059) | - | - | 694,356,807 | - | (13,059) | (13,059) |
| 3/17/2008 | W/H TAX DIV WB | (75,436) | - | (75,436) | - | - | 694,281,370 | - | (75,436) | (75,436) |
| 3/17/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19) | - | (19) | - | - | 694,281,352 | - | (19) | (19) |
| 3/19/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 694,255,332 | - | (0) | (0) |
| 3/24/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (30,003) | - | (30,003) | - | - | 694,225,229 | - | (30,003) | (30,003) |
| 3/27/2008 | W/H TAX DIV AIG | (21,699) | - | (21,699) | - | - | 694,203,531 | - | (21,699) | (21,699) |
| 3/26/2008 | W/H TAX DIV HD | (64,389) | - | (64,389) | - | - | 694,139,142 | - | (64,389) | (64,389) |
| 3/31/2008 | W/H TAX DIV DAC | (34,155) | - | (34,155) | - | - | 694,104,987 | - | (34,155) | (34,155) |
| 4/1/2008 | W/H TAX DIV MRK | (48,862) | - | (48,862) | - | - | 693,955,925 | - | (48,862) | (48,862) |
| 4/1/2008 | W/H TAX DIV KO | (44,790) | - | (44,790) | - | - | 693,911,134 | - | (44,790) | (44,790) |
| 4/2/2008 | W/H TAX DIV HPQ | (12,001) | - | (12,001) | - | - | 693,899,133 | - | (12,001) | (12,001) |
| 4/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 693,899,129 | - | (4) | (4) |
| 4/4/2008 | W/H TAX DIV KFT | (24,592) | - | (24,592) | - | - | 693,874,537 | - | (24,592) | (24,592) |
| 4/7/2008 | W/H TAX DIV WMT | (31,811) | - | (31,811) | - | - | 693,842,726 | - | (31,811) | (31,811) |

MADC1362_00000024

Exhibit B

12-01202-brl    Doc 1-2    Filed 03/22/12    Entered 03/22/12 15:31:59    Exhibit B    Pg
24 of 25

Exhibit A

**BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | | - | | - | - | 693,842,719 | - | | |
| 4/25/2008 | W/H TAX DIV MDT | (7,104) | - | (7,104) | - | - | 693,835,615 | - | (7,104) | (7,104) |
| 4/25/2008 | W/H TAX DIV GE | (181,037) | - | (181,037) | - | - | 693,654,578 | - | (181,037) | (181,037) |
| 4/30/2008 | W/H TAX DIV MS | (14,065) | - | (14,065) | - | - | 693,640,513 | - | (14,065) | (14,065) |
| 4/30/2008 | W/H TAX DIV BMI | (64,786) | - | (64,786) | - | - | 693,575,727 | - | (64,786) | (64,786) |
| 5/1/2008 | W/H TAX DIV VZ | (63,128) | - | (63,128) | - | - | 693,512,599 | - | (63,128) | (63,128) |
| 5/1/2008 | W/H TAX DIV T | (123,131) | - | (123,131) | - | - | 693,389,468 | - | (123,131) | (123,131) |
| 5/2/2008 | W/H TAX DIV CVS | (4,546) | - | (4,546) | - | - | 693,384,922 | - | (4,546) | (4,546) |
| 5/2/2008 | W/H TAX DIV DIS | (13,639) | - | (13,639) | - | - | 693,371,283 | - | (13,639) | (13,639) |
| 5/9/2008 | W/H TAX DIV AXP | (10,229) | - | (10,229) | - | - | 693,361,054 | - | (10,229) | (10,229) |
| 5/15/2008 | W/H TAX DIV ABT | (28,983) | - | (28,983) | - | - | 693,332,070 | - | (28,983) | (28,983) |
| 5/15/2008 | W/H TAX DIV PG | (64,407) | - | (64,407) | - | - | 693,267,664 | - | (64,407) | (64,407) |
| 5/20/2008 | W/H TAX DIV CAT | (11,934) | - | (11,934) | - | - | 693,255,729 | - | (11,934) | (11,934) |
| 5/23/2008 | W/H TAX DIV JNJ | (81,849) | - | (81,849) | - | - | 693,173,880 | - | (81,849) | (81,849) |
| 5/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | - | (14) | - | - | 693,167,250 | - | (14) | (14) |
| 5/29/2008 | W/H TAX DIV GS | (6,630) | - | (6,630) | - | - | 693,125,480 | - | (6,630) | (6,630) |
| 6/2/2008 | W/H TAX DIV INTC | (41,770) | - | (41,770) | - | - | 693,030,047 | - | (41,770) | (41,770) |
| 6/2/2008 | W/H TAX DIV WFC | (95,433) | - | (95,433) | - | - | 692,976,430 | - | (95,433) | (95,433) |
| 6/2/2008 | W/H TAX DIV WMT | (53,617) | - | (53,617) | - | - | 692,952,842 | - | (53,617) | (53,617) |
| 6/2/2008 | W/H TAX DIV COP | (23,588) | - | (23,588) | - | - | 692,747,231 | - | (23,588) | (23,588) |
| 6/3/2008 | W/H TAX DIV PFE | (205,611) | - | (205,611) | - | - | 692,704,251 | - | (205,611) | (205,611) |
| 6/6/2008 | W/H TAX DIV UPS | (42,980) | - | (42,980) | - | - | 692,676,466 | - | (42,980) | (42,980) |
| 6/10/2008 | W/H TAX DIV LPS | (27,785) | - | (27,785) | - | - | 692,546,656 | - | (27,785) | (27,785) |
| 6/10/2008 | W/H TAX DIV CVX | (129,809) | - | (129,809) | - | - | 692,504,558 | - | (129,809) | (129,809) |
| 6/10/2008 | W/H TAX DIV INJ | (42,098) | - | (42,098) | - | - | 692,439,436 | - | (42,098) | (42,098) |
| 6/10/2008 | W/H TAX DIV IBM | (65,122) | - | (65,122) | - | - | 692,374,314 | - | (65,122) | (65,122) |
| 6/10/2008 | W/H TAX DIV XOM | (200,338) | - | (200,338) | - | - | 692,203,335 | - | (200,338) | (200,338) |
| 6/10/2008 | W/H TAX DIV UTX | (30,564) | - | (30,564) | - | - | 692,175,145 | - | (30,564) | (30,564) |
| 6/10/2008 | W/H TAX DIV EXC | (30,390) | - | (30,390) | - | - | 692,140,413 | - | (30,390) | (30,390) |
| 6/12/2008 | W/H TAX DIV MSFT | (34,732) | - | (34,732) | - | - | 692,057,318 | - | (34,732) | (34,732) |
| 6/12/2008 | W/H TAX DIV MMM | (83,095) | - | (83,095) | - | - | 692,057,293 | - | (83,095) | (83,095) |
| 7/18/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (25) | - | (25) | - | - | 642,057,293 | - | (25) | (25) |
| 7/18/2008 | CHECK WIRE | (50,000,000) | - | (50,000,000) | - | - | 642,057,293 | - | (50,000,000) | (50,000,000) |
| 7/21/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 642,050,700 | - | (0) | (0) |
| 7/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 642,050,698 | - | (0) | (0) |
| 8/1/2008 | W/H TAX DIV WFC | (6,593) | - | (6,593) | - | - | 642,050,698 | - | (6,593) | (6,593) |
| 8/8/2008 | W/H TAX DIV CAT | (2) | - | (2) | - | - | 642,033,141 | - | (2) | (2) |
| 8/13/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 641,920,393 | - | (0) | (0) |
| 8/20/2008 | W/H TAX DIV CAT | (17,557) | - | (17,557) | - | - | 641,895,833 | - | (17,557) | (17,557) |
| 8/22/2008 | W/H TAX DIV C | (112,748) | - | (112,748) | - | - | 641,828,677 | - | (112,748) | (112,748) |
| 8/28/2008 | W/H TAX DIV BAC | (8,963) | - | (8,963) | - | - | 641,777,368 | - | (8,963) | (8,963) |
| 9/2/2008 | W/H TAX DIV MSFT | (83,356) | - | (83,356) | - | - | 641,635,956 | (83,356) | (83,356) | (83,356) |
| 10/2/2008 | W/H TAX DIV WMT | (51,309) | - | (51,309) | - | - | 641,617,677 | (51,309) | (51,309) | (51,309) |
| 10/2/2008 | W/H TAX DIV UTX | (141,412) | - | (141,412) | - | - | 641,606,866 | (141,412) | (141,412) | (141,412) |
| 10/2/2008 | W/H TAX DIV HD | (10,677) | - | (10,677) | - | - | 641,606,854 | (10,677) | (10,677) | (10,677) |
| 9/2/2008 | W/H TAX DIV HPQ | (11,413) | - | (11,413) | - | - | 641,606,838 | (11,413) | (11,413) | (11,413) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | - | (12) | - | - | 641,576,420 | (12) | (12) | (12) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | - | (16) | - | - | 641,367,536 | (16) | (16) | (16) |
| 10/2/2008 | W/H TAX DIV UTX | (30,418) | - | (30,418) | - | - | 641,245,101 | (30,418) | (30,418) | (30,418) |
| 10/2/2008 | W/H TAX DIV BAC | (208,884) | - | (208,884) | - | - | 641,202,325 | (208,884) | (208,884) | (208,884) |
| 9/2/2008 | W/H TAX DIV PEP | (62,435) | - | (62,435) | - | - | 641,154,611 | (62,435) | (62,435) | (62,435) |
| 10/2/2008 | W/H TAX DIV UPS | (42,775) | - | (42,775) | - | - | 641,091,658 | (42,775) | (42,775) | (42,775) |
| 10/2/2008 | W/H TAX DIV COP | (47,215) | - | (47,215) | - | - | 641,091,666 | (47,215) | (47,215) | (47,215) |
| 10/2/2008 | W/H TAX DIV WFC | (62,943) | - | (62,943) | - | - | 640,969,666 | (62,943) | (62,943) | (62,943) |
| 9/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 640,935,100 | (2) | (2) | (2) |
| 10/2/2008 | W/H TAX DIV JNJ | (122,000) | - | (122,000) | - | - | 640,913,730 | (122,000) | (122,000) | (122,000) |
| 10/2/2008 | W/H TAX DIV MMM | (34,566) | - | (34,566) | - | - | 640,883,485 | (34,566) | (34,566) | (34,566) |
| 10/2/2008 | W/H TAX DIV VWX | (21,397) | - | (21,397) | - | - | 640,875,769 | (21,397) | (21,397) | (21,397) |
| 10/2/2008 | W/H TAX DIV MO | (30,245) | - | (30,245) | - | - | 640,748,313 | (30,245) | (30,245) | (30,245) |
| 10/2/2008 | W/H TAX DIV EXC | (7,689) | - | (7,689) | - | - | 640,692,593 | (7,689) | (7,689) | (7,689) |
| 10/2/2008 | W/H TAX DIV QCOM | (127,455) | - | (127,455) | - | - | 640,662,905 | (127,455) | (127,455) | (127,455) |
| 10/2/2008 | W/H TAX DIV CVX | (55,720) | - | (55,720) | - | - | 640,489,789 | (55,720) | (55,720) | (55,720) |
| 10/2/2008 | W/H TAX DIV AIG | (44,789) | - | (44,789) | - | - | 640,448,380 | (44,789) | (44,789) | (44,789) |
| 10/2/2008 | W/H TAX DIV XOM | (199,415) | - | (199,415) | - | - | 640,448,380 | (199,415) | (199,415) | (199,415) |
| 10/2/2008 | W/H TAX DIV MCD | (39,888) | - | (39,888) | - | - | 640,408,502 | (39,888) | (39,888) | (39,888) |

MADC1362_00000025

Exhibit B

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/2008 | W/H TAX DIV BA | (19,110) | - | (19,110) | - | - | 640,389,392 | (19,110) | (19,110) | (19,110) |
| 10/2/2008 | W/H TAX DIV INTC | (51,835) | - | (51,835) | - | - | 640,337,557 | (51,835) | (51,835) | (51,835) |
| 10/17/2008 | CHECK WIRE | (50,000,000) | - | (50,000,000) | - | - | 590,337,557 | (50,000,000) | (50,000,000) | (50,000,000) |
| 11/4/2008 | W/H TAX DIV PM | (34,345) | - | (34,345) | - | - | 590,303,212 | (34,345) | (34,345) | (34,345) |
| 11/4/2008 | W/H TAX DIV KO | (23,118) | - | (23,118) | - | - | 590,280,094 | (23,118) | (23,118) | (23,118) |
| 11/4/2008 | W/H TAX DIV MRK | (75,527) | - | (75,527) | - | - | 590,204,568 | (75,527) | (75,527) | (75,527) |
| 11/4/2008 | W/H TAX DIV MO | (14,065) | - | (14,065) | - | - | 590,190,503 | (14,065) | (14,065) | (14,065) |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 590,190,502 | (1) | (1) | (1) |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 590,190,500 | (2) | (2) | (2) |
| 11/4/2008 | W/H TAX DIV BAX | (13,157) | - | (13,157) | - | - | 590,177,343 | (13,157) | (13,157) | (13,157) |
| 11/4/2008 | W/H TAX DIV HPQ | (18,452) | - | (18,452) | - | - | 590,158,891 | (18,452) | (18,452) | (18,452) |
| 11/26/2008 | CHECK WIRE | (50,000,000) | - | (50,000,000) | - | - | 540,158,891 | (50,000,000) | (50,000,000) | (50,000,000) |
| 12/1/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 540,158,891 | (1) | (1) | (1) |
| 12/1/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 540,158,890 | (1) | (1) | (1) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 540,158,889 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 540,158,888 | (1) | (1) | (1) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 540,158,888 | (1) | (1) | (1) |
| | Total: | | $ 979,860,000 | $ (437,501,112) | $ 8,000,000 | $ (10,200,000) | $ 540,158,888 | $ (101,753,145) | $ (163,447,599) | $ (398,704,065) |

MADC1362_02000026

# EXHIBIT C

Exhibit C

**SUBSEQUENT TRANSFERS FROM KINGATE GLOBAL TO BANK VONTOBEL**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 3/1/1999 | (124,000) |
| 7/1/1999 | (17,811) |
| 7/1/1999 | (10,421) |
| 10/1/1999 | (19,369) |
| 11/1/1999 | (142,550) |
| 4/1/2000 | (20,395) |
| 8/1/2000 | (925,893) |
| 1/1/2001 | (112,995) |
| 4/1/2001 | (58,673) |
| 9/1/2001 | (397,693) |
| 11/1/2001 | (23,097) |
| 7/1/2006 | (36,632) |
| **Total:** | **$    (1,889,529)** |

MADC1362_00000027

# EXHIBIT D

| BLMIS Account Name | BLMIS Account Number |
|---|---|
| KINGATE EURO FUND LTD | 1FN086 |

MADC1362_00000028

# EXHIBIT E

Exhibit E

12-01202-brl    Doc 1-5    Filed 03/22/12    Entered 03/22/12 15:31:59    Exhibit E    Pg
1 of 22

BLMIS ACCOUNT NO. 1FN086 - KINGATE EURO FUND LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 1/4/1996 | CHECK WIRE | 1,370,000 | 1,370,000 | - | - | - | 1,370,000 | - | - | - |
| 2/5/1996 | CHECK WIRE | 185,000 | 185,000 | - | - | - | 1,555,000 | - | - | - |
| 2/20/1996 | W/H TAX DIV CCI | (54) | - | (54) | - | - | 1,554,946 | - | - | - |
| 2/20/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (24) | - | (24) | - | - | 1,554,922 | - | - | - |
| 3/1/1996 | W/H TAX DIV COL | (4) | - | (4) | - | - | 1,554,918 | - | - | - |
| 3/1/1996 | W/H TAX DIV BA | (24) | - | (24) | - | - | 1,554,894 | - | - | - |
| 3/1/1996 | W/H TAX DIV INTC | (9) | - | (9) | - | - | 1,554,885 | - | - | - |
| 3/1/1996 | W/H TAX DIV F | (103) | - | (103) | - | - | 1,554,782 | - | - | - |
| 3/11/1996 | W/H TAX DIV N | (67) | - | (67) | - | - | 1,554,715 | - | - | - |
| 3/11/1996 | W/H TAX DIV IBM | (40) | - | (40) | - | - | 1,554,656 | - | - | - |
| 3/11/1996 | W/H TAX DIV GM | (81) | - | (81) | - | - | 1,554,575 | - | - | - |
| 3/11/1996 | W/H TAX DIV XON | (255) | - | (255) | - | - | 1,554,319 | - | - | - |
| 3/11/1996 | W/H TAX DIV XOB | (102) | - | (102) | - | - | 1,554,217 | - | - | - |
| 3/12/1996 | W/H TAX DIV BAC | (56) | - | (56) | - | - | 1,554,161 | - | - | - |
| 3/12/1996 | W/H TAX DIV JNJ | (62) | - | (62) | - | - | 1,554,099 | - | - | - |
| 3/14/1996 | W/H TAX DIV DD | (79) | - | (79) | - | - | 1,554,020 | - | - | - |
| 3/15/1996 | W/H TAX DIV ARC | (57) | - | (57) | - | - | 1,553,963 | - | - | - |
| 3/21/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (8) | - | (8) | - | - | 1,553,955 | - | - | - |
| 3/22/1996 | W/H TAX DIV AIG | (11) | - | (11) | - | - | 1,553,944 | - | - | - |
| 3/29/1996 | W/H TAX DIV PEP | (45) | - | (45) | - | - | 1,553,899 | - | - | - |
| 4/1/1996 | W/H TAX DIV MRK | (120) | - | (120) | - | - | 1,553,779 | - | - | - |
| 4/8/1996 | W/H TAX DIV BEL | (90) | - | (90) | - | - | 1,553,689 | - | - | - |
| 4/2/1996 | W/H TAX DIV C | (68) | - | (68) | - | - | 1,553,621 | - | - | - |
| 4/3/1996 | CHECK WIRE | 110,000 | 110,000 | - | - | - | 1,663,621 | - | - | - |
| 4/8/1996 | W/H TAX DIV WMT | (35) | - | (35) | - | - | 1,663,587 | - | - | - |
| 4/10/1996 | W/H TAX DIV CEN | (30) | - | (30) | - | - | 1,663,557 | - | - | - |
| 4/17/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (8) | - | (8) | - | - | 1,663,548 | - | - | - |
| 4/30/1996 | W/H TAX DIV DOW | (59) | - | (59) | - | - | 1,663,490 | - | - | - |
| 5/1/1996 | W/H TAX DIV AIT | (87) | - | (87) | - | - | 1,663,403 | - | - | - |
| 5/1/1996 | W/H TAX DIV NYN | (74) | - | (74) | - | - | 1,663,330 | - | - | - |
| 5/1/1996 | W/H TAX DIV BEL | (95) | - | (95) | - | - | 1,663,234 | - | - | - |
| 5/3/1996 | W/H TAX DIV T | (157) | - | (157) | - | - | 1,663,077 | - | - | - |
| 5/1/1996 | W/H TAX DIV BMY | (117) | - | (117) | - | - | 1,662,960 | - | - | - |
| 5/2/1996 | W/H TAX DIV PNU | (42) | - | (42) | - | - | 1,662,918 | - | - | - |
| 5/10/1996 | W/H TAX DIV AXP | (33) | - | (33) | - | - | 1,662,885 | - | - | - |
| 5/14/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (17) | - | (17) | - | - | 1,662,868 | - | - | - |
| 5/17/1996 | W/H TAX DIV DIS | (17) | - | (17) | - | - | 1,662,851 | - | - | - |
| 5/17/1996 | W/H TAX DIV CCI | (71) | - | (71) | - | - | 1,662,779 | - | - | - |
| 5/21/1996 | W/H TAX DIV AIG | (13) | - | (13) | - | - | 1,662,767 | - | - | - |
| 6/3/1996 | AMERICAN RE GROUP INC  COL W/H TAX 5.07/96 AIG | 13 | - | 13 | - | - | 1,662,779 | - | - | - |
| 6/3/1996 | W/H TAX DIV F | (121) | - | (121) | - | - | 1,662,659 | - | - | - |
| 6/9/1996 | W/H TAX DIV COL | (4) | - | (4) | - | - | 1,662,654 | - | - | - |
| 6/5/1996 | W/H TAX DIV INTC | (11) | - | (11) | - | - | 1,662,644 | - | - | - |
| 6/5/1996 | CHECK WIRE | 1,630,000 | 1,630,000 | - | - | - | 3,292,644 | - | - | - |
| 6/7/1996 | W/H TAX DIV BA | (29) | - | (29) | - | - | 3,292,614 | - | - | - |
| 6/08/1996 | W/H TAX DIV AN | (104) | - | (104) | - | - | 3,292,511 | - | - | - |
| 6/10/1996 | W/H TAX DIV IBM | (67) | - | (67) | - | - | 3,292,443 | - | - | - |
| 6/10/1996 | W/H TAX DIV MOB | (126) | - | (126) | - | - | 3,292,317 | - | - | - |
| 6/11/1996 | W/H TAX DIV JNJ | (80) | - | (80) | - | - | 3,292,237 | - | - | - |
| 6/12/1996 | W/H TAX DIV BAC | (61) | - | (61) | - | - | 3,292,176 | - | - | - |
| 6/12/1996 | W/H TAX DIV MMM | (57) | - | (57) | - | - | 3,292,119 | - | - | - |
| 6/04/1996 | W/H TAX DIV MCD | (16) | - | (16) | - | - | 3,292,103 | - | - | - |
| 6/21/1996 | W/H TAX DIV AIG | (12) | - | (12) | - | - | 3,292,091 | - | - | - |
| 6/25/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (55) | - | (55) | - | - | 3,292,036 | - | - | - |
| 6/28/1996 | W/H TAX DIV PEP | (56) | - | (56) | - | - | 3,291,980 | - | - | - |
| 7/1/1996 | W/H TAX DIV WMT | (37) | - | (37) | - | - | 3,291,943 | - | - | - |
| 7/1/1996 | W/H TAX DIV MRK | (129) | - | (129) | - | - | 3,291,814 | - | - | - |
| 7/1/1996 | W/H TAX DIV KO | (99) | - | (99) | - | - | 3,291,715 | - | - | - |
| 7/3/1996 | CHECK WIRE | 795,000 | 795,000 | - | - | - | 4,086,715 | - | - | - |
| 7/5/1996 | W/H TAX DIV SLB | (27) | - | (27) | - | - | 4,086,687 | - | - | - |
| 7/10/1996 | W/H TAX DIV HWP | (39) | - | (39) | - | - | 4,086,648 | - | - | - |
| 7/15/1996 | W/H TAX DIV XON | (79) | - | (79) | - | - | 4,086,569 | - | - | - |
| 7/22/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (31) | - | (31) | - | - | 4,086,538 | - | - | - |
| 7/25/1996 | W/H TAX DIV GE | (464) | - | (464) | - | - | 4,086,074 | - | - | - |
| 7/30/1996 | W/H TAX DIV DOW | (55) | - | (55) | - | - | 4,086,019 | - | - | - |

MADC1362_00000029

Exhibit E

BLMIS ACCOUNT NO. 1FN086 - KINGATE EURO FUND LTD

MADC1162_00000030

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/1996 | W/H TAX DIV BEL | (189) | - | (189) | - | - | 4,085,831 | - | - | - |
| 8/1/1996 | W/H TAX DIV AIT | (173) | - | (173) | - | - | 4,085,658 | - | - | - |
| 8/1/1996 | W/H TAX DIV PNU | (84) | - | (84) | - | - | 4,085,574 | - | - | - |
| 8/1/1996 | W/H TAX DIV NYN | (155) | - | (155) | - | - | 4,085,419 | - | - | - |
| 8/1/1996 | W/H TAX DIV T | (320) | - | (320) | - | - | 4,085,099 | - | - | - |
| 8/1/1996 | W/H TAX DIV BMY | (227) | - | (227) | - | - | 4,084,873 | - | - | - |
| 8/1/1996 | W/H TAX DIV EK | (42) | - | (42) | - | - | 4,084,831 | - | - | - |
| 8/6/1996 | CHECK WIRE | 540,000 | 540,000 | - | - | - | 4,624,831 | - | - | - |
| 8/8/1996 | W/H TAX DIV AXP | (66) | - | (66) | - | - | 4,624,765 | - | - | - |
| 8/16/1996 | W/H TAX DIV DIS | (45) | - | (45) | - | - | 4,624,720 | - | - | - |
| 8/19/1996 | W/H TAX DIV CCI | (178) | - | (178) | - | - | 4,624,542 | - | - | - |
| 8/19/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (27) | - | (27) | - | - | 4,624,515 | - | - | - |
| 9/3/1996 | W/H TAX DIV KO | (11) | - | (11) | - | - | 4,624,504 | - | - | - |
| 9/3/1996 | W/H TAX DIV INTC | (34) | - | (34) | - | - | 4,624,470 | - | - | - |
| 9/3/1996 | W/H TAX DIV F | (368) | - | (368) | - | - | 4,624,102 | - | - | - |
| 9/6/1996 | W/H TAX DIV BA | (79) | - | (79) | - | - | 4,624,023 | - | - | - |
| 9/10/1996 | W/H TAX DIV IBM | (159) | - | (159) | - | - | 4,623,863 | - | - | - |
| 9/10/1996 | W/H TAX DIV MOB | (325) | - | (325) | - | - | 4,623,539 | - | - | - |
| 9/10/1996 | W/H TAX DIV JNJ | (210) | - | (210) | - | - | 4,623,329 | - | - | - |
| 9/10/1996 | W/H TAX DIV GM | (250) | - | (250) | - | - | 4,623,078 | - | - | - |
| 9/10/1996 | W/H TAX DIV XON | (806) | - | (806) | - | - | 4,622,273 | - | - | - |
| 9/10/1996 | W/H TAX DIV AN | (262) | - | (262) | - | - | 4,622,011 | - | - | - |
| 9/12/1996 | W/H TAX DIV BAC | (164) | - | (164) | - | - | 4,621,847 | - | - | - |
| 9/12/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (2) | - | (2) | - | - | 4,621,845 | - | - | - |
| 9/12/1996 | W/H TAX DIV DD | (267) | - | (267) | - | - | 4,621,578 | - | - | - |
| 9/13/1996 | CHECK WIRE | 150,000 | 150,000 | - | - | - | 4,771,578 | - | - | - |
| 9/13/1996 | W/H TAX DIV MCD | (48) | - | (48) | - | - | 4,771,530 | - | - | - |
| 9/13/1996 | W/H TAX DIV ARC | (45) | - | (45) | - | - | 4,771,485 | - | - | - |
| 9/20/1996 | W/H TAX DIV AIG | (43) | - | (43) | - | - | 4,771,442 | - | - | - |
| 9/27/1996 | W/H TAX DIV PEP | (168) | - | (168) | - | - | 4,771,274 | - | - | - |
| 10/1/1996 | W/H TAX DIV EK | (128) | - | (128) | - | - | 4,771,146 | - | - | - |
| 10/1/1996 | W/H TAX DIV KO | (293) | - | (293) | - | - | 4,770,852 | - | - | - |
| 10/1/1996 | W/H TAX DIV MRK | (462) | - | (462) | - | - | 4,770,391 | - | - | - |
| 10/7/1996 | W/H TAX DIV WMT | (112) | - | (112) | - | - | 4,770,279 | - | - | - |
| 10/8/1996 | CHECK WIRE | 250,000 | 250,000 | - | - | - | 5,020,279 | - | - | - |
| 10/15/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (8) | - | (8) | - | - | 5,020,270 | - | - | - |
| 11/1/1996 | W/H TAX DIV T | (491) | - | (491) | - | - | 5,019,779 | - | - | - |
| 11/7/1996 | CHECK WIRE | 1,300,000 | 1,300,000 | - | - | - | 6,319,779 | - | - | - |
| 11/19/1996 | W/H TAX DIV CCI | (205) | - | (205) | - | - | 6,319,574 | - | - | - |
| 11/19/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (27) | - | (27) | - | - | 6,319,546 | - | - | - |
| 12/2/1996 | W/H TAX DIV INTC | (43) | - | (43) | - | - | 6,319,503 | - | - | - |
| 12/2/1996 | W/H TAX DIV F | (444) | - | (444) | - | - | 6,319,060 | - | - | - |
| 12/5/1996 | CHECK WIRE | 630,000 | 630,000 | - | - | - | 6,949,060 | - | - | - |
| 12/6/1996 | W/H TAX DIV BA | (115) | - | (115) | - | - | 6,948,944 | - | - | - |
| 12/10/1996 | W/H TAX DIV MOB | (384) | - | (384) | - | - | 6,948,560 | - | - | - |
| 12/10/1996 | W/H TAX DIV AN | (312) | - | (312) | - | - | 6,948,248 | - | - | - |
| 12/10/1996 | W/H TAX DIV JNJ | (297) | - | (297) | - | - | 6,947,951 | - | - | - |
| 12/10/1996 | W/H TAX DIV GM | (360) | - | (360) | - | - | 6,947,591 | - | - | - |
| 12/10/1996 | W/H TAX DIV IBM | (176) | - | (176) | - | - | 6,947,415 | - | - | - |
| 12/10/1996 | W/H TAX DIV XON | (1,161) | - | (1,161) | - | - | 6,946,253 | - | - | - |
| 12/12/1996 | W/H TAX DIV BAC | (235) | - | (235) | - | - | 6,946,018 | - | - | - |
| 12/12/1996 | W/H TAX DIV MMM | (245) | - | (245) | - | - | 6,945,773 | - | - | - |
| 12/12/1996 | W/H TAX DIV MTC | (108) | - | (108) | - | - | 6,945,666 | - | - | - |
| 12/13/1996 | W/H TAX DIV MCD | (63) | - | (63) | - | - | 6,945,602 | - | - | - |
| 12/16/1996 | W/H TAX DIV KO | (362) | - | (362) | - | - | 6,945,241 | - | - | - |
| 12/16/1996 | W/H TAX DIV DD | (385) | - | (385) | - | - | 6,944,855 | - | - | - |
| 12/18/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (31) | - | (31) | - | - | 6,944,824 | - | - | - |
| 12/20/1996 | W/H TAX DIV AUG | (56) | - | (56) | - | - | 6,944,769 | - | - | - |
| 1/2/1997 | W/H TAX DIV MRK | (578) | - | (578) | - | - | 6,944,190 | - | - | - |
| 1/2/1997 | W/H TAX DIV EK | (165) | - | (165) | - | - | 6,944,026 | - | - | - |
| 1/2/1997 | W/H TAX DIV PEP | (212) | - | (212) | - | - | 6,943,813 | - | - | - |
| 1/8/1997 | CHECK WIRE | 11,000,000 | 11,000,000 | - | - | - | 17,943,813 | - | - | - |
| 1/9/1997 | CANCEL WIRE | (11,000,000) | (11,000,000) | - | - | - | 6,943,813 | - | - | - |
| 1/10/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 6,943,812 | - | - | - |
| 1/14/1997 | CHECK WIRE AO 19/97 | 380,000 | 380,000 | - | - | - | 7,323,812 | - | - | - |

Exhibit E

12-01202-brl   Doc 1-5   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit E   Pg 3 of 22

BLMIS ACCOUNT NO. 1FN086 - KINGATE EURO FUND LTD

MADC1362_00000031

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/15/1997 | W/H TAX DIV C | (358) | | (358) | | | 7,323,454 | | | |
| 1/17/1997 | W/H TAX DIV WMT | (142) | | (142) | | | 7,323,312 | | | |
| 2/6/1997 | CHECK WIRE | 1,200,000 | 1,200,000 | | | | 8,523,312 | | | |
| 2/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (43) | | (43) | | | 8,523,269 | | | |
| 2/20/1997 | W/H TAX DIV CCI | (323) | | (323) | | | 8,522,946 | | | |
| 3/3/1997 | W/H TAX DIV F | (586) | | (586) | | | 8,522,360 | | | |
| 3/3/1997 | W/H TAX DIV INTC | (52) | | (52) | | | 8,522,308 | | | |
| 3/3/1997 | W/H TAX DIV COL | (17) | | (17) | | | 8,522,291 | | | |
| 3/7/1997 | W/H TAX DIV BA | (127) | | (127) | | | 8,522,164 | | | |
| 3/10/1997 | W/H TAX DIV AN | (454) | | (454) | | | 8,521,711 | | | |
| 3/10/1997 | W/H TAX DIV MOB | (550) | | (550) | | | 8,521,161 | | | |
| 3/10/1997 | W/H TAX DIV XOM | (471) | | (471) | | | 8,520,690 | | | |
| 3/10/1997 | W/H TAX DIV XON | (1,255) | | (1,255) | | | 8,519,435 | | | |
| 3/10/1997 | W/H TAX DIV IBM | (228) | | (228) | | | 8,519,207 | | | |
| 2/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 8,519,203 | | | |
| 3/11/1997 | W/H TAX DIV INC | (369) | | (369) | | | 8,518,834 | | | |
| 3/12/1997 | W/H TAX DIV BAC | (319) | | (319) | | | 8,518,515 | | | |
| 3/21/1997 | W/H TAX DIV MMM | (316) | | (316) | | | 8,518,199 | | | |
| 3/14/1997 | W/H TAX DIV DD | (407) | | (407) | | | 8,517,792 | | | |
| 3/17/1997 | TRANS FROM 1FN06130 (1FN061) | 3,200,000 | | | 3,200,000 | | 11,717,792 | | | |
| 3/31/1997 | W/H TAX DIV PEP | (227) | | (227) | | | 11,717,565 | | | |
| 4/1/1997 | W/H TAX DIV NG | (440) | | (440) | | | 11,717,125 | | | |
| 4/4/1997 | W/H TAX DIV SLB | (140) | | (140) | | | 11,716,985 | | | |
| 4/3/1997 | CHECK WIRE | 1,300,000 | 1,300,000 | | | | 13,016,985 | | | |
| 4/9/1997 | W/H TAX DIV WMT | (197) | | (197) | | | 13,016,788 | | | |
| 4/15/1997 | W/H TAX DIV C | (376) | | (376) | | | 13,016,413 | | | |
| 4/16/1997 | W/H TAX DIV FWP | (216) | | (216) | | | 13,016,197 | | | |
| 4/24/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (33) | | (33) | | | 13,016,163 | | | |
| 5/1/1997 | W/H TAX DIV T | (946) | | (946) | | | 13,015,217 | | | |
| 5/1/1997 | W/H TAX DIV AIT | (559) | | (559) | | | 13,014,658 | | | |
| 5/1/1997 | W/H TAX DIV BMY | (689) | | (689) | | | 13,013,969 | | | |
| 5/1/1997 | W/H TAX DIV BEL | (566) | | (566) | | | 13,013,403 | | | |
| 5/9/1997 | W/H TAX DIV SLB | (192) | | (192) | | | 13,013,210 | | | |
| 5/12/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (35) | | (35) | | | 13,013,176 | | | |
| 5/15/1997 | W/H TAX DIV COL | (161) | | (161) | | | 13,013,015 | | | |
| 5/19/1997 | W/H TAX DIV CCI | (539) | | (539) | | | 13,012,476 | | | |
| 6/21/1997 | W/H TAX DIV T | (1,125) | | (1,125) | | | 13,011,351 | | | |
| 6/2/1997 | W/H TAX DIV COL | (31) | | (31) | | | 13,011,320 | | | |
| 6/21/1997 | W/H TAX DIV INTC | (94) | | (94) | | | 13,011,226 | | | |
| 6/4/1997 | CHECK WIRE | 2,000,000 | 2,000,000 | | | | 15,011,226 | | | |
| 6/10/1997 | W/H TAX DIV IBM | (502) | | (502) | | | 15,010,724 | | | |
| 6/10/1997 | W/H TAX DIV MOB | (906) | | (906) | | | 15,009,818 | | | |
| 6/10/1997 | W/H TAX DIV AN | (758) | | (758) | | | 15,009,060 | | | |
| 6/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | | (8) | | | 15,009,052 | | | |
| 7/3/1997 | CHECK WIRE | 2,300,000 | 2,300,000 | | | | 17,309,052 | | | |
| 7/9/1997 | W/H TAX DIV HWP | (334) | | (334) | | | 17,308,718 | | | |
| 7/14/1997 | W/H TAX DIV WMT | (363) | | (363) | | | 17,308,355 | | | |
| 7/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | | (10) | | | 17,308,345 | | | |
| 7/25/1997 | W/H TAX DIV GE | (1,987) | | (1,987) | | | 17,306,358 | | | |
| 8/1/1997 | W/H TAX DIV BMY | (885) | | (885) | | | 17,305,473 | | | |
| 8/1/1997 | W/H TAX DIV T | (1,241) | | (1,241) | | | 17,304,232 | | | |
| 8/1/1997 | W/H TAX DIV AIT | (708) | | (708) | | | 17,303,524 | | | |
| 8/1/1997 | W/H TAX DIV BEL | (751) | | (751) | | | 17,302,773 | | | |
| 8/8/1997 | W/H TAX DIV AXP | (242) | | (242) | | | 17,302,531 | | | |
| 8/11/1997 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 20,302,531 | | | |
| 8/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | | (10) | | | 20,302,521 | | | |
| 8/22/1997 | W/H TAX DIV DSC | (206) | | (206) | | | 20,302,315 | | | |
| 9/22/1997 | W/H TAX DIV MMM | (606) | | (606) | | | 20,301,709 | | | |
| 9/21/1997 | W/H TAX DIV MCD | (163) | | (163) | | | 20,301,546 | | | |
| 9/19/1997 | W/H TAX DIV AIG | (149) | | (149) | | | 20,301,397 | | | |
| 9/23/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (62) | | (62) | | | 20,301,335 | | | |
| 9/26/1997 | W/H TAX DIV NE | (679) | | (679) | | | 20,300,657 | | | |
| 10/1/1997 | W/H TAX DIV MRK | (1,599) | | (1,599) | | | 20,299,148 | | | |
| 10/1/1997 | W/H TAX DIV KO | (939) | | (939) | | | 20,298,209 | | | |
| 10/1/1997 | W/H TAX DIV S | (245) | | (245) | | | 20,297,964 | | | |

Exhibit E

12-01202-brl    Doc 1-5    Filed 03/22/12    Entered 03/22/12 15:31:59    Exhibit E    Pg 4 of 22

BLMIS ACCOUNT NO. 1FN086 - KINGATE EURO FUND LTD

MADC1362_00000032

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/7/1997 | W/H TAX DIV PEP | (524) | | (524) | | | 20,297,440 | | | |
| 10/8/1997 | CHECK WIRE | 1,800,000 | 1,800,000 | | | | 22,097,440 | | | |
| 10/10/1997 | W/H TAX DIV SLB | (257) | | (257) | | | 22,097,183 | | | |
| 10/14/1997 | W/H TAX DIV WMT | (422) | | (422) | | | 22,096,761 | | | |
| 10/15/1997 | W/H TAX DIV HWP | (384) | | (384) | | | 22,096,377 | | | |
| 10/15/1997 | W/H TAX DIV C | (762) | | (762) | | | 22,095,615 | | | |
| 10/22/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18) | | (18) | | | 22,095,597 | | | |
| 10/27/1997 | W/H TAX DIV GE | (3,318) | | (3,318) | | | 22,092,280 | | | |
| 10/31/1997 | W/H TAX DIV BMY | (1,051) | | (1,051) | | | 22,091,229 | | | |
| 11/3/1997 | W/H TAX DIV BEL | (1,657) | | (1,657) | | | 22,090,572 | | | |
| 11/7/1997 | W/H TAX DIV AIT | (868) | | (868) | | | 22,089,704 | | | |
| 11/21/1997 | W/H TAX DIV T | (1,470) | | (1,470) | | | 22,088,234 | | | |
| 11/21/1997 | W/H TAX DIV AXP | (294) | | (294) | | | 22,087,940 | | | |
| 11/2/1997 | CHECK WIRE | 800,000 | 800,000 | | | | 22,887,940 | | | |
| 11/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | | (17) | | | 22,887,922 | | | |
| 11/21/1997 | W/H TAX DIV DIS | (244) | | (244) | | | 22,887,678 | | | |
| 12/1/1997 | CHECK WIRE | 5,000,000 | 5,000,000 | | | | 27,887,678 | | | |
| 12/12/1997 | W/H TAX DIV MCD | (137) | | (137) | | | 27,887,541 | | | |
| 12/15/1997 | W/H TAX DIV KO | (839) | | (839) | | | 27,886,702 | | | |
| 12/17/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (52) | | (52) | | | 27,886,650 | | | |
| 12/19/1997 | W/H TAX DIV AIG | (125) | | (125) | | | 27,886,525 | | | |
| 12/24/1997 | W/H TAX DIV NB | (658) | | (658) | | | 27,885,867 | | | |
| 1/2/1998 | W/H TAX DIV PEP | (466) | | (466) | | | 27,885,401 | | | |
| 1/2/1998 | W/H TAX DIV MRK | (1,319) | | (1,319) | | | 27,884,082 | | | |
| 1/9/1998 | CHECK WIRE | 3,300,000 | 3,300,000 | | | | 31,184,082 | | | |
| 1/15/1998 | W/H TAX DIV C | (639) | | (639) | | | 31,183,443 | | | |
| 1/20/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 31,183,440 | | | |
| 2/6/1998 | CHECK WIRE | 3,500,000 | 3,500,000 | | | | 34,683,440 | | | |
| 2/19/1998 | W/H TAX DIV CCI | (760) | | (760) | | | 34,682,680 | | | |
| 2/24/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (20) | | (20) | | | 34,682,659 | | | |
| 2/25/1998 | W/H TAX DIV MER | (199) | | (199) | | | 34,682,461 | | | |
| 2/27/1998 | W/H TAX DIV F | (1,488) | | (1,488) | | | 34,680,973 | | | |
| 3/2/1998 | W/H TAX DIV INTC | (146) | | (146) | | | 34,680,827 | | | |
| 3/6/1998 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 43,680,827 | | | |
| 3/6/1998 | W/H TAX DIV BA | (579) | | (579) | | | 43,680,248 | | | |
| 3/10/1998 | W/H TAX DIV IBM | (562) | | (562) | | | 43,679,686 | | | |
| 3/10/1998 | W/H TAX DIV MOB | (3,319) | | (3,319) | | | 43,676,367 | | | |
| 3/10/1998 | W/H TAX DIV GM | (1,494) | | (1,494) | | | 43,674,873 | | | |
| 3/10/1998 | W/H TAX DIV AN | (1,551) | | (1,551) | | | 43,673,322 | | | |
| 3/10/1998 | W/H TAX DIV JNJ | (1,213) | | (1,213) | | | 43,672,109 | | | |
| 3/10/1998 | W/H TAX DIV GEN | (973) | | (973) | | | 43,671,136 | | | |
| 3/11/1998 | W/H TAX DIV BAC | (998) | | (998) | | | 43,670,137 | | | |
| 3/12/1998 | W/H TAX DIV MMM | (885) | | (885) | | | 43,669,252 | | | |
| 3/13/1998 | W/H TAX DIV ARC | (707) | | (707) | | | 43,668,546 | | | |
| 3/16/1998 | W/H TAX DIV AEP | (448) | | (448) | | | 43,668,098 | | | |
| 3/16/1998 | W/H TAX DIV DIS | (16) | | (16) | | | 43,667,082 | | | |
| 4/20/1998 | W/H TAX DIV SLB | (388) | | (388) | | | 43,666,694 | | | |
| 4/6/1998 | W/H TAX DIV WMT | (453) | | (453) | | | 43,666,242 | | | |
| 4/6/1998 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 50,666,242 | | | |
| 4/15/1998 | W/H TAX DIV HWP | (737) | | (737) | | | 50,665,504 | | | |
| 4/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (32) | | (32) | | | 50,665,472 | | | |
| 5/1/1998 | W/H TAX DIV AIT | (1,751) | | (1,751) | | | 50,663,721 | | | |
| 5/1/1998 | W/H TAX DIV BEL | (3,069) | | (3,069) | | | 50,660,652 | | | |
| 5/1/1998 | W/H TAX DIV BMY | (1,799) | | (1,799) | | | 50,658,853 | | | |
| 5/1/1998 | W/H TAX DIV T | (2,772) | | (2,772) | | | 50,655,882 | | | |
| 5/8/1998 | CHECK WIRE | 9,500,000 | 9,500,000 | | | | 60,155,882 | | | |
| 5/8/1998 | W/H TAX DIV AXP | (545) | | (545) | | | 60,155,337 | | | |
| 5/19/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | | (14) | | | 60,155,323 | | | |
| 5/22/1998 | W/H TAX DIV DIS | (538) | | (538) | | | 60,154,785 | | | |
| 6/5/1998 | CHECK WIRE | 8,200,000 | 8,200,000 | | | | 68,354,785 | | | |
| 6/5/1998 | W/H TAX DIV BA | (941) | | (941) | | | 68,353,844 | | | |
| 6/9/1998 | W/H TAX DIV NJ | (2,241) | | (2,241) | | | 68,351,603 | | | |
| 6/10/1998 | W/H TAX DIV BEL | (863) | | (863) | | | 68,350,761 | | | |
| 6/10/1998 | W/H TAX DIV MOB | | | | | | 68,350,351 | | | |
| 6/10/1998 | W/H TAX DIV GM | (1,753) | | (1,753) | | | 68,349,008 | | | |
| 6/10/1998 | W/H TAX DIV AN | (3,518) | | (3,518) | | | 68,345,490 | | | |

Exhibit E

Exhibit E

12-01202-brl    Doc 1-5    Filed 03/22/12    Entered 03/22/12 16:31:59    Exhibit E    Pg 5 of 22

BLMIS ACCOUNT NO. 1FN086 - KINGATE EURO FUND LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/10/1998 | W/H TAX DIV XON | (4,865) | | (4,865) | | | 68,340,624 | - | - | - |
| 6/10/1998 | W/H TAX DIV IBM | (418) | | (418) | | | 68,340,206 | - | - | - |
| 6/11/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (26) | | (26) | | | 68,340,181 | - | - | - |
| 6/11/1998 | W/H TAX DIV PAC | (1,619) | | (1,619) | | | 68,338,562 | - | - | - |
| 6/12/1998 | W/H TAX DIV MMM | (1,438) | | (1,438) | | | 68,337,124 | - | - | - |
| 6/12/1998 | W/H TAX DIV MCD | (413) | | (413) | | | 68,336,711 | - | - | - |
| 6/12/1998 | W/H TAX DIV DD | (2,745) | | (2,745) | | | 68,333,965 | - | - | - |
| 6/19/1998 | W/H TAX DIV GG | (365) | | (365) | | | 68,333,601 | - | - | - |
| 6/26/1998 | W/H TAX DIV NB | (2,417) | | (2,417) | | | 68,331,184 | - | - | - |
| 6/30/1998 | W/H TAX DIV NT | (215) | | (215) | | | 68,330,969 | - | - | - |
| 6/30/1998 | W/H TAX DIV PEP | (1,313) | | (1,313) | | | 68,329,656 | - | - | - |
| 7/1/1998 | AMOCO CORP CANCEL WH | 3,518 | | 3,518 | | | 68,333,174 | - | - | - |
| 7/1/1998 | W/H TAX DIV MRK | (3,609) | | (3,609) | | | 68,329,565 | - | - | - |
| 7/1/1998 | AMOCO CORP W/H TAX DIV | (1,759) | | (1,759) | | | 68,327,806 | - | - | - |
| 7/1/1998 | W/H TAX DIV KO | (2,509) | | (2,509) | | | 68,325,296 | - | - | - |
| 7/8/1998 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 75,325,296 | - | - | - |
| 7/10/1998 | W/H TAX DIV SLB | (631) | | (631) | | | 75,324,665 | - | - | - |
| 7/13/1998 | W/H TAX DIV WMT | (1,168) | | (1,168) | | | 75,323,497 | - | - | - |
| 7/15/1998 | W/H TAX DIV C | (1,754) | | (1,754) | | | 75,321,743 | - | - | - |
| 7/15/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1,137) | | (1,137) | | | 75,320,606 | - | - | - |
| 7/22/1998 | W/H TAX DIV HWP | (16) | | (16) | | | 75,320,590 | - | - | - |
| 7/27/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6,590) | | (6,590) | | | 75,313,980 | - | - | - |
| 7/31/1998 | W/H TAX DIV GE | (2,626) | | (2,626) | | | 75,311,353 | - | - | - |
| 8/3/1998 | W/H TAX DIV BMY | (4,033) | | (4,033) | | | 75,307,321 | - | - | - |
| 8/3/1998 | W/H TAX DIV BEL | (3,580) | | (3,580) | | | 75,303,740 | - | - | - |
| 8/5/1998 | W/H TAX DIV T | (2,213) | | (2,213) | | | 75,301,527 | - | - | - |
| 8/7/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | | (9) | | | 75,301,518 | - | - | - |
| 8/10/1998 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 85,301,517 | - | - | - |
| 8/10/1998 | W/H TAX DIV AXP | (734) | | (734) | | | 85,300,784 | - | - | - |
| 9/4/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | | (8) | | | 85,300,776 | - | - | - |
| 9/11/1998 | W/H TAX DIV MCD | (425) | | (425) | | | 85,300,350 | - | - | - |
| 9/20/1998 | W/H TAX DIV PEP | (454) | | (454) | | | 85,299,896 | - | - | - |
| 10/15/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 85,299,894 | - | - | - |
| 10/21/1998 | CHECK WIRE | 1,000,000 | 1,000,000 | | | | 91,299,894 | - | - | - |
| 11/13/1998 | CHECK WIRE | 5,000,000 | 5,000,000 | | | | 91,299,894 | - | - | - |
| 11/20/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19) | | (19) | | | 91,299,875 | - | - | - |
| 12/1/1998 | W/H TAX DIV MCD | (314) | | (314) | | | 91,299,561 | - | - | - |
| 12/15/1998 | W/H TAX DIV KO | (1,856) | | (1,856) | | | 91,297,705 | - | - | - |
| 12/18/1998 | W/H TAX DIV AIG | (293) | | (293) | | | 91,297,413 | - | - | - |
| 12/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (38) | | (38) | | | 91,297,374 | - | - | - |
| 12/23/1998 | W/H TAX DIV BAC | (3,920) | | (3,920) | | | 91,293,454 | - | - | - |
| 1/4/1999 | W/H TAX DIV MRK | (3,269) | | (3,269) | | | 91,290,185 | - | - | - |
| 1/4/1999 | W/H TAX DIV ONE | (2,207) | | (2,207) | | | 91,287,978 | - | - | - |
| 1/4/1999 | W/H TAX DIV PHP | (961) | | (961) | | | 91,287,017 | - | - | - |
| 1/11/1999 | W/H TAX DIV WMT | (855) | | (855) | | | 91,286,162 | - | - | - |
| 1/13/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | | | | 96,286,162 | - | - | - |
| 1/14/1999 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 99,286,162 | - | - | - |
| 1/14/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 99,286,159 | - | - | - |
| 1/22/1999 | CHECK WIRE | 1,500,000 | 1,500,000 | | | | 100,786,159 | - | - | - |
| 1/27/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | | | | 105,786,159 | - | - | - |
| 2/1/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2,511) | | (2,511) | | | 105,783,649 | - | - | - |
| 2/16/1999 | W/H TAX DIV PG | (324) | | (324) | | | 105,783,324 | - | - | - |
| 2/16/1999 | W/H TAX DIV TXN | (1) | | (1) | | | 105,783,323 | - | - | - |
| 2/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3,854) | | (3,854) | | | 105,779,469 | - | - | - |
| 2/26/1999 | W/H TAX DIV C | (5,244) | | (5,244) | | | 105,774,225 | - | - | - |
| 3/1/1999 | W/H TAX DIV F | (2,806) | | (2,806) | | | 105,771,419 | - | - | - |
| 3/1/1999 | W/H TAX DIV WFC | (625) | | (625) | | | 105,770,790 | - | - | - |
| 3/1/1999 | W/H TAX DIV INTC | (1,271) | | (1,271) | | | 105,769,518 | - | - | - |
| 3/1/1999 | W/H TAX DIV BA | (3) | | (3) | | | 105,769,515 | - | - | - |
| 3/8/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | | | | 110,769,515 | - | - | - |
| 3/9/1999 | W/H TAX DIV JNJ | (3,122) | | (3,122) | | | 110,766,393 | - | - | - |
| 3/10/1999 | W/H TAX DIV GM | (3,122) | | (3,122) | | | 110,763,271 | - | - | - |
| 3/10/1999 | W/H TAX DIV XON | (5,877) | | (5,877) | | | 110,757,394 | - | - | - |
| 3/10/1999 | W/H TAX DIV IBM | (2,008) | | (2,008) | | | 110,755,386 | - | - | - |
| 3/15/1999 | W/H TAX DIV DD | (3,702) | | (3,702) | | | 110,751,684 | - | - | - |

MADC1362_00000033

Exhibit E

**BLMIS ACCOUNT NO. 1FN086 - KINGATE EURO FUND LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/1999 | W/H TAX DIV PEP | (1,827) | | (1,827) | | | 110,749,857 | - | - | - |
| 3/31/1999 | W/H TAX DIV MCD | (613) | | (613) | | | 110,749,244 | - | - | - |
| 4/1/1999 | W/H TAX DIV ONE | (4,769) | | (4,769) | | | 110,744,476 | - | - | - |
| 4/1/1999 | W/H TAX DIV KO | (3,778) | | (3,778) | | | 110,740,697 | - | - | - |
| 4/9/1999 | CHECK WIRE | 4,000,000 | 4,000,000 | | | | 114,740,697 | - | - | - |
| 4/14/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (35) | | (35) | | | 114,740,662 | - | - | - |
| 4/19/1999 | W/H TAX DIV WMT | (2,182) | | (2,182) | | | 114,738,480 | - | - | - |
| 4/22/1999 | CHECK WIRE | (2,000,000) | | (2,000,000) | | | 112,738,480 | - | - | - |
| 4/26/1999 | W/H TAX DIV GE | (2,070) | | (2,070) | | | 112,736,410 | - | - | - |
| 5/5/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | | (14) | | | 112,736,396 | - | - | - |
| 5/14/1999 | W/H TAX DIV PG | (598) | | (598) | | | 112,735,799 | - | - | - |
| 5/14/1999 | CHECK WIRE A/O 5/11/99 (1FN086) | 7,000,000 | | | 7,000,000 | | 119,735,799 | - | - | - |
| 5/24/1999 | W/H TAX DIV XON | (51) | | (51) | | | 119,735,748 | - | - | - |
| 5/28/1999 | W/H TAX DIV C | (755) | | (755) | | | 119,734,993 | - | - | - |
| 6/1/1999 | W/H TAX DIV F | (873) | | (873) | | | 119,734,119 | - | - | - |
| 6/1/1999 | W/H TAX DIV WFC | (1,650) | | (1,650) | | | 119,732,469 | - | - | - |
| 6/1/1999 | W/H TAX DIV LU | (160) | | (160) | | | 119,732,309 | - | - | - |
| 6/1/1999 | W/H TAX DIV NTC | (515) | | (515) | | | 119,731,794 | - | - | - |
| 6/4/1999 | W/H TAX DIV BA | (1,301) | | (1,301) | | | 119,730,493 | - | - | - |
| 6/8/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | | | | 124,730,493 | - | - | - |
| 6/8/1999 | W/H TAX DIV JNJ | (3,558) | | (3,558) | | | 124,726,935 | - | - | - |
| 6/10/1999 | W/H TAX DIV MOB | (4,320) | | (4,320) | | | 124,722,615 | - | - | - |
| 6/10/1999 | W/H TAX DIV XON | (9,558) | | (9,558) | | | 124,713,058 | - | - | - |
| 6/10/1999 | W/H TAX DIV GM | (3,134) | | (3,134) | | | 124,709,923 | - | - | - |
| 6/10/1999 | W/H TAX DIV DD | (1,119) | | (1,119) | | | 124,708,805 | - | - | - |
| 6/14/1999 | W/H TAX DIV DD | (3,913) | | (3,913) | | | 124,704,892 | - | - | - |
| 6/16/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (25) | | (25) | | | 124,704,867 | - | - | - |
| 7/2/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | | | | 129,704,867 | - | - | - |
| 7/2/1999 | W/H TAX DIV WMT | (1,271) | | (1,271) | | | 129,703,596 | - | - | - |
| 7/12/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (929) | | (929) | | | 129,702,667 | - | - | - |
| 7/14/1999 | W/H TAX DIV GE | (58) | | (58) | | | 129,702,609 | - | - | - |
| 7/21/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6,734) | | (6,734) | | | 129,695,875 | - | - | - |
| 7/23/1999 | W/H TAX DIV GE | (2,419) | | (2,419) | | | 129,693,456 | - | - | - |
| 8/2/1999 | W/H TAX DIV BMY | (3,494) | | (3,494) | | | 129,689,962 | - | - | - |
| 8/2/1999 | W/H TAX DIV BEL | (3,996) | | (3,996) | | | 129,685,966 | - | - | - |
| 8/2/1999 | W/H TAX DIV T | (1,956) | | (1,956) | | | 129,684,010 | - | - | - |
| 8/5/1999 | W/H TAX DIV LU | (14) | | (14) | | | 129,683,996 | - | - | - |
| 8/10/1999 | CHECK WIRE | 8,000,000 | 8,000,000 | | | | 137,683,996 | - | - | - |
| 8/10/1999 | W/H TAX DIV AXP | (572) | | (572) | | | 137,683,424 | - | - | - |
| 8/16/1999 | W/H TAX DIV T | (93) | | (93) | | | 137,683,331 | - | - | - |
| 8/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (40) | | (40) | | | 137,683,291 | - | - | - |
| 8/27/1999 | W/H TAX DIV C | (1,051) | | (1,051) | | | 137,682,240 | - | - | - |
| 9/1/1999 | W/H TAX DIV WFC | (1,261) | | (1,261) | | | 137,680,979 | - | - | - |
| 9/1/1999 | W/H TAX DIV INTC | (750) | | (750) | | | 137,680,229 | - | - | - |
| 9/1/1999 | W/H TAX DIV LU | (234) | | (234) | | | 137,679,995 | - | - | - |
| 9/1/1999 | W/H TAX DIV BA | (139) | | (139) | | | 137,679,856 | - | - | - |
| 9/3/1999 | W/H TAX DIV INJ | (303) | | (303) | | | 137,679,553 | - | - | - |
| 9/7/1999 | W/H TAX DIV MCD | (1,728) | | (1,728) | | | 137,677,825 | - | - | - |
| 9/8/1999 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 140,677,825 | - | - | - |
| 9/10/1999 | W/H TAX DIV GM | (722) | | (722) | | | 140,677,103 | - | - | - |
| 9/10/1999 | W/H TAX DIV MOB | (987) | | (987) | | | 140,676,116 | - | - | - |
| 9/10/1999 | W/H TAX DIV IBM | (485) | | (485) | | | 140,675,631 | - | - | - |
| 9/10/1999 | W/H TAX DIV XON | (2,248) | | (2,248) | | | 140,673,383 | - | - | - |
| 9/13/1999 | W/H TAX DIV MMM | (988) | | (988) | | | 140,672,395 | - | - | - |
| 9/15/1999 | W/H TAX DIV DD | (909) | | (909) | | | 140,671,486 | - | - | - |
| 9/17/1999 | W/H TAX DIV MCD | (741) | | (741) | | | 140,670,745 | - | - | - |
| 9/20/1999 | W/H TAX DIV AIG | (881) | | (881) | | | 140,669,864 | - | - | - |
| 9/20/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8,859) | | (8,859) | | | 140,661,005 | - | - | - |
| 9/20/1999 | W/H TAX DIV PEP | (108) | | (108) | | | 140,660,897 | - | - | - |
| 10/1/1999 | W/H TAX DIV ONE | (2,247) | | (2,247) | | | 140,658,650 | - | - | - |
| 10/1/1999 | W/H TAX DIV KO | (5,470) | | (5,470) | | | 140,653,180 | - | - | - |
| 10/1/1999 | W/H TAX DIV MO | (4,462) | | (4,462) | | | 140,643,188 | - | - | - |
| 10/1/1999 | W/H TAX DIV MRK | (7,890) | | (7,890) | | | 140,640,798 | - | - | - |
| 10/12/1999 | CHECK WIRE | 11,000,000 | 11,000,000 | | | | 151,640,798 | - | - | - |
| 10/12/1999 | W/H TAX DIV WMT | (2,518) | | (2,518) | | | 151,618,279 | - | - | - |

MADC1362_00000034

Exhibit E

BLMIS ACCOUNT NO. 1FN086 - KINGATE EURO FUND LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/13/1999 | W/H TAX DIV HWP | (1,852) | - | (1,852) | - | - | 151,636,427 | - | - | - |
| 10/20/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | - | (8) | - | - | 151,636,419 | - | - | - |
| 10/25/1999 | W/H TAX DIV GE | (13,019) | - | (13,019) | - | - | 151,623,400 | - | - | - |
| 11/1/1999 | W/H TAX DIV ATT | (3,906) | - | (3,906) | - | - | 151,619,494 | - | - | - |
| 11/1/1999 | W/H TAX DIV T | (7,865) | - | (7,865) | - | - | 151,611,629 | - | - | - |
| 11/1/1999 | W/H TAX DIV BMY | (4,854) | - | (4,854) | - | - | 151,606,775 | - | - | - |
| 11/1/1999 | W/H TAX DIV BEL | (6,744) | - | (6,744) | - | - | 151,600,032 | - | - | - |
| 11/10/1999 | CHECK WIRE | 9,500,000 | 9,500,000 | - | - | - | 161,100,032 | - | - | - |
| 11/10/1999 | W/H TAX DIV AXP | (1,140) | - | (1,140) | - | - | 161,098,892 | - | - | - |
| 11/15/1999 | CHECK WIRE | (3,000,000) | - | (3,000,000) | - | - | 158,098,892 | - | - | - |
| 11/17/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 158,098,887 | - | - | - |
| 12/1/1999 | W/H TAX DIV BA | (620) | - | (620) | - | - | 158,098,267 | - | - | - |
| 12/1/1999 | W/H TAX DIV JNJ | (1,171) | - | (1,171) | - | - | 158,097,097 | - | - | - |
| 12/1/1999 | W/H TAX DIV MOB | (2,163) | - | (2,163) | - | - | 158,094,934 | - | - | - |
| 12/10/1999 | W/H TAX DIV GM | (1,581) | - | (1,581) | - | - | 158,092,753 | - | - | - |
| 12/10/1999 | W/H TAX DIV XON | (5,148) | - | (5,148) | - | - | 158,087,605 | - | - | - |
| 12/10/1999 | W/H TAX DIV IBM | (1,862) | - | (1,862) | - | - | 158,086,153 | - | - | - |
| 12/13/1999 | W/H TAX DIV XOM | (2,743) | - | (2,743) | - | - | 158,083,800 | - | - | - |
| 12/14/1999 | W/H TAX DIV DD | (1,660) | - | (1,660) | - | - | 158,082,140 | - | - | - |
| 12/16/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 163,082,140 | - | - | - |
| 12/17/1999 | W/H TAX DIV DIS | (1,992) | - | (1,992) | - | - | 163,080,148 | - | - | - |
| 12/31/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (103) | - | (103) | - | - | 163,080,045 | - | - | - |
| 1/5/2000 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 168,080,045 | - | - | - |
| 1/31/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 168,080,040 | - | - | - |
| 1/18/2000 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 173,080,040 | - | - | - |
| 1/25/2000 | CHECK WIRE | (4,000,000) | - | (4,000,000) | - | - | 169,080,040 | - | - | - |
| 2/1/2000 | W/H TAX DIV BEL | (2,864) | - | (2,864) | - | - | 169,077,177 | - | - | - |
| 2/4/2000 | W/H TAX DIV TXN | (422) | - | (422) | - | - | 169,076,755 | - | - | - |
| 2/15/2000 | W/H TAX DIV PG | (5,271) | - | (5,271) | - | - | 169,071,484 | - | - | - |
| 2/17/2000 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 172,071,484 | - | - | - |
| 2/24/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (78) | - | (78) | - | - | 172,071,406 | - | - | - |
| 2/25/2000 | CHECK WIRE | (6,718) | - | (6,718) | - | - | 172,064,688 | - | - | - |
| 2/28/2000 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 175,064,688 | - | - | - |
| 3/1/2000 | W/H TAX DIV DNTC | (1,246) | - | (1,246) | - | - | 175,063,442 | - | - | - |
| 3/1/2000 | W/H TAX DIV F | (7,460) | - | (7,460) | - | - | 175,055,982 | - | - | - |
| 3/1/2000 | W/H TAX DIV U | (745) | - | (745) | - | - | 175,055,097 | - | - | - |
| 3/1/2000 | W/H TAX DIV WFC | (4,437) | - | (4,437) | - | - | 175,050,660 | - | - | - |
| 3/2/2000 | W/H TAX DIV BA | (1,621) | - | (1,621) | - | - | 175,049,040 | - | - | - |
| 3/7/2000 | W/H TAX DIV JNJ | (4,862) | - | (4,862) | - | - | 175,044,178 | - | - | - |
| 3/10/2000 | W/H TAX DIV IBM | (3,971) | - | (3,971) | - | - | 175,040,207 | - | - | - |
| 3/10/2000 | W/H TAX DIV DD | (18,900) | - | (18,900) | - | - | 175,021,308 | - | - | - |
| 3/10/2000 | W/H TAX DIV IBM | (2,619) | - | (2,619) | - | - | 175,018,689 | - | - | - |
| 3/10/2000 | CHECK WIRE | (6) | - | (6) | - | - | 175,018,683 | - | - | - |
| 3/14/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4,567) | - | (4,567) | - | - | 175,014,116 | - | - | - |
| 3/23/2000 | W/H TAX DIV DD | (378) | - | (378) | - | - | 175,013,738 | - | - | - |
| 3/31/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1,661) | - | (1,661) | - | - | 175,012,077 | - | - | - |
| 4/3/2000 | W/H TAX DIV KO | (5,430) | - | (5,430) | - | - | 175,006,647 | - | - | - |
| 4/10/2000 | W/H TAX DIV WMT | (3,510) | - | (3,510) | - | - | 175,003,136 | - | - | - |
| 4/11/2000 | CHECK WIRE | (4,000,000) | - | (4,000,000) | - | - | 171,003,136 | - | - | - |
| 4/20/2000 | W/H TAX DIV IBM | (8,000,000) | - | (8,000,000) | - | - | 163,003,136 | - | - | - |
| 4/25/2000 | CHECK WIRE | (5,632) | - | (5,632) | - | - | 162,997,504 | - | - | - |
| 4/28/2000 | W/H TAX DIV GE | (9) | - | (9) | - | - | 162,997,494 | - | - | - |
| 4/28/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (788) | - | (788) | - | - | 162,996,706 | - | - | - |
| 5/12/2000 | W/H TAX DIV MWD | (15) | - | (15) | - | - | 162,996,721 | - | - | - |
| 5/12/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 5,000,000 | 5,000,000 | - | - | - | 167,996,721 | - | - | - |
| 5/15/2000 | CHECK WIRE | (10,000,000) | - | (10,000,000) | - | - | 157,996,721 | - | - | - |
| 5/23/2000 | CHECK WIRE | (1,022) | - | (1,022) | - | - | 157,994,799 | - | - | - |
| 6/1/2000 | W/H TAX DIV WFC | (524) | - | (524) | - | - | 157,994,275 | - | - | - |
| 6/1/2000 | W/H TAX DIV DNTC | 10,000,000 | 10,000,000 | - | - | - | 167,994,275 | - | - | - |
| 6/5/2000 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 175,994,275 | - | - | - |
| 6/9/2000 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 184,994,275 | - | - | - |
| 6/12/2000 | W/H TAX DIV GM | (1,709) | - | (1,709) | - | - | 184,992,566 | - | - | - |
| 6/12/2000 | W/H TAX DIV DD | (4,228) | - | (4,228) | - | - | 184,988,338 | - | - | - |
| 6/12/2000 | W/H TAX DIV XOM | (17,941) | - | (17,941) | - | - | 184,970,396 | - | - | - |
| 6/12/2000 | W/H TAX DIV IBM | (1,234) | - | (1,234) | - | - | 184,969,162 | - | - | - |

MADC1362_00000035

Exhibit E

MADC1362_00000036

BLMIS ACCOUNT NO. 1FN086 - KINGATE EURO FUND LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2000 | W/H TAX DIV JNJ | (2,741) | | (2,741) | | | 184,966,421 | | | |
| 6/19/2000 | TRANS TO 1FN06130 (1FN061) | (8,000,000) | | | | (8,000,000) | 176,966,421 | | | |
| 6/21/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (29) | | (29) | | | 176,966,392 | | | |
| 6/22/2000 | CHECK WIRE | (10,000,000) | | (10,000,000) | | | 166,966,392 | | | |
| 7/10/2000 | W/H TAX DIV WMT | (951) | | (951) | | | 166,965,441 | | | |
| 7/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | | (9) | | | 166,965,432 | | | |
| 8/15/2000 | W/H TAX DIV PG | (2,739) | | (2,739) | | | 166,962,694 | | | |
| 8/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | 166,962,682 | | | |
| 8/21/2000 | W/H TAX DIV MTSN | (384) | | (384) | | | 166,962,299 | | | |
| 8/23/2000 | CHECK WIRE | (10,000,000) | | (10,000,000) | | | 156,962,299 | | | |
| 8/24/2000 | W/H TAX DIV MER | (1,374) | | (1,374) | | | 156,960,925 | | | |
| 8/25/2000 | W/H TAX DIV C | (7,053) | | (7,053) | | | 156,953,872 | | | |
| 9/1/2000 | W/H TAX DIV WFC | (4,061) | | (4,061) | | | 156,949,811 | | | |
| 9/1/2000 | W/H TAX DIV LU | (782) | | (782) | | | 156,949,029 | | | |
| 9/7/2000 | W/H TAX DIV DNTC | (1,529) | | (1,529) | | | 156,947,500 | | | |
| 9/11/2000 | W/H TAX DIV IBM | (2,680) | | (2,680) | | | 156,944,820 | | | |
| 9/15/2000 | W/H TAX DIV XOM | (9,767) | | (9,767) | | | 156,935,053 | | | |
| 9/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (28) | | (28) | | | 156,935,025 | | | |
| 9/22/2000 | CHECK WIRE | (10,000,000) | | (10,000,000) | | | 146,935,025 | | | |
| 10/2/2000 | W/H TAX DIV KO | (2,827) | | (2,827) | | | 146,932,199 | | | |
| 10/4/2000 | CHECK WIRE | 2,000,000 | 2,000,000 | | | | 148,932,199 | | | |
| 10/5/2000 | W/H TAX DIV AV | (2) | | (2) | | | 148,932,197 | | | |
| 10/10/2000 | W/H TAX DIV WMT | (1,810) | | (1,810) | | | 148,930,387 | | | |
| 10/11/2000 | W/H TAX DIV HWP | (1,795) | | (1,795) | | | 148,928,592 | | | |
| 10/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | | (12) | | | 148,928,580 | | | |
| 10/25/2000 | W/H TAX DIV GE | (13,259) | | (13,259) | | | 148,915,321 | | | |
| 10/27/2000 | W/H TAX DIV AWD | (2,574) | | (2,574) | | | 148,912,747 | | | |
| 11/1/2000 | W/H TAX DIV T | (9,450) | | (9,450) | | | 148,903,297 | | | |
| 11/1/2000 | W/H TAX DIV VZ | (11,837) | | (11,837) | | | 148,889,459 | | | |
| 11/1/2000 | W/H TAX DIV BMY | (5,475) | | (5,475) | | | 148,883,984 | | | |
| 11/10/2000 | W/H TAX DIV AXP | (1,202) | | (1,202) | | | 148,882,782 | | | |
| 12/1/2000 | W/H TAX DIV FNI | (1,034) | | (1,034) | | | 148,881,748 | | | |
| 12/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (173) | | (173) | | | 148,881,575 | | | |
| 12/26/2000 | CHECK WIRE | 17,000,000 | 17,000,000 | | | | 165,881,575 | | | |
| 1/2/2001 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 175,881,575 | | | |
| 1/18/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (24) | | (24) | | | 175,881,551 | | | |
| 1/30/2001 | W/H TAX DIV MWD | (1,426) | | (1,426) | | | 175,880,125 | | | |
| 2/1/2001 | W/H TAX DIV PHA | (903) | | (903) | | | 175,879,222 | | | |
| 2/1/2001 | W/H TAX DIV VZ | (5,967) | | (5,967) | | | 175,873,255 | | | |
| 2/12/2001 | W/H TAX DIV TXN | (523) | | (523) | | | 175,872,732 | | | |
| 2/22/2001 | W/H TAX DIV JNJ | (3,988) | | (3,988) | | | 175,868,744 | | | |
| 2/22/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | | (15) | | | 175,868,729 | | | |
| 2/23/2001 | W/H TAX DIV C | (9,772) | | (9,772) | | | 175,858,958 | | | |
| 3/1/2001 | W/H TAX DIV LU | (551) | | (551) | | | 175,858,406 | | | |
| 3/1/2001 | W/H TAX DIV DNTC | (1,938) | | (1,938) | | | 175,856,469 | | | |
| 3/1/2001 | W/H TAX DIV WFC | (5,601) | | (5,601) | | | 175,850,867 | | | |
| 3/8/2001 | W/H TAX DIV PFE | (10,036) | | (10,036) | | | 175,840,832 | | | |
| 3/9/2001 | W/H TAX DIV XOM | (20,912) | | (20,912) | | | 175,819,920 | | | |
| 3/12/2001 | W/H TAX DIV MRK | (3,304) | | (3,304) | | | 175,816,615 | | | |
| 3/19/2001 | W/H TAX DIV JNJ | (2,674) | | (2,674) | | | 175,813,942 | | | |
| 3/22/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (77) | | (77) | | | 175,813,865 | | | |
| 3/22/2001 | W/H TAX DIV HD | (272) | | (272) | | | 175,813,593 | | | |
| 3/30/2001 | W/H TAX DIV BAC | (625) | | (625) | | | 175,812,968 | | | |
| 4/2/2001 | W/H TAX DIV MRK | (2,236) | | (2,236) | | | 175,810,732 | | | |
| 4/2/2001 | W/H TAX DIV KO | (1,311) | | (1,311) | | | 175,809,421 | | | |
| 4/9/2001 | W/H TAX DIV WMT | (3,567) | | (3,567) | | | 175,805,854 | | | |
| 4/10/2001 | W/H TAX DIV HWP | (1,870) | | (1,870) | | | 175,803,985 | | | |
| 4/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18) | | (18) | | | 175,803,967 | | | |
| 4/27/2001 | W/H TAX DIV MWD | (2,919) | | (2,919) | | | 175,801,048 | | | |
| 4/30/2001 | W/H TAX DIV JPM | (7,341) | | (7,341) | | | 175,793,707 | | | |
| 5/1/2001 | W/H TAX DIV BMY | (6,117) | | (6,117) | | | 175,787,590 | | | |
| 5/1/2001 | W/H TAX DIV VZ | (11,990) | | (11,990) | | | 175,775,600 | | | |
| 5/1/2001 | W/H TAX DIV PHA | (1,787) | | (1,787) | | | 175,773,813 | | | |
| 5/1/2001 | W/H TAX DIV T | (1,619) | | (1,619) | | | 175,772,193 | | | |
| 5/22/2001 | W/H TAX DIV TYC | (256) | | (256) | | | 175,771,937 | | | |

Exhibit E

MADC1362_00000037

12-01202-brl   Doc 1-5   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit E   Pg 9 of 22

**BLMIS ACCOUNT NO. 1FN086 - KINGATE EURO FUND LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/10/2001 | W/H TAX DIV AXP | (1,210) | | (1,210) | | | 175,770,727 | | | |
| 5/15/2001 | W/H TAX DIV PG | (5,212) | | (5,212) | | | 175,765,515 | | | |
| 6/20/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (121) | | (121) | | | 175,765,394 | | | |
| 7/9/2001 | W/H TAX DIV WMT | (3,015) | | (3,015) | | | 175,762,379 | | | |
| 7/11/2001 | W/H TAX DIV HWP | (654) | | (654) | | | 175,761,724 | | | |
| 7/11/2001 | W/H TAX DIV XOM | (293) | | (293) | | | 175,761,431 | | | |
| 7/23/2001 | W/H TAX DIV MWD | (4,186) | | (4,186) | | | 175,757,245 | | | |
| 7/25/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (33) | | (33) | | | 175,757,212 | | | |
| 7/25/2001 | W/H TAX DIV C | (25,369) | | (25,369) | | | 175,731,843 | | | |
| 7/31/2001 | W/H TAX DIV JPM | (10,864) | | (10,864) | | | 175,720,979 | | | |
| 8/1/2001 | W/H TAX DIV TYC | (374) | | (374) | | | 175,720,605 | | | |
| 8/1/2001 | W/H TAX DIV BMY | (8,346) | | (8,346) | | | 175,712,259 | | | |
| 8/1/2001 | W/H TAX DIV VZ | (1,552) | | (1,552) | | | 175,710,707 | | | |
| 8/7/2001 | W/H TAX DIV PHA | (2,835) | | (2,835) | | | 175,692,872 | | | |
| 8/10/2001 | W/H TAX DIV AXP | (1,720) | | (1,720) | | | 175,691,152 | | | |
| 8/15/2001 | W/H TAX DIV PG | (3,603) | | (3,603) | | | 175,687,549 | | | |
| 8/20/2001 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 185,687,549 | | | |
| 8/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | | (8) | | | 185,687,541 | | | |
| 9/13/2001 | W/H TAX DIV HD | (1,647) | | (1,647) | | | 185,685,893 | | | |
| 9/28/2001 | W/H TAX DIV PEP | (4,546) | | (4,546) | | | 185,681,347 | | | |
| 9/28/2001 | W/H TAX DIV BAC | (15,718) | | (15,718) | | | 185,665,629 | | | |
| 10/1/2001 | W/H TAX DIV MRK | (14,245) | | (14,245) | | | 185,651,384 | | | |
| 10/1/2001 | W/H TAX DIV SLB | (7,831) | | (7,831) | | | 185,643,554 | | | |
| 10/9/2001 | W/H TAX DIV WMT | (5,535) | | (5,535) | | | 185,638,018 | | | |
| 10/10/2001 | W/H TAX DIV HWP | (2,772) | | (2,772) | | | 185,635,247 | | | |
| 10/15/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (47) | | (47) | | | 185,635,199 | | | |
| 10/25/2001 | W/H TAX DIV GE | (28,310) | | (28,310) | | | 185,606,889 | | | |
| 10/26/2001 | W/H TAX DIV MWD | (4,631) | | (4,631) | | | 185,602,269 | | | |
| 10/31/2001 | W/H TAX DIV JPM | (11,929) | | (11,929) | | | 185,590,340 | | | |
| 11/1/2001 | W/H TAX DIV PFE | (3,031) | | (3,031) | | | 185,587,308 | | | |
| 11/1/2001 | W/H TAX DIV XOM | (18,371) | | (18,371) | | | 185,568,938 | | | |
| 11/1/2001 | W/H TAX DIV BMY | (9,315) | | (9,315) | | | 185,559,423 | | | |
| 11/1/2001 | W/H TAX DIV VZ | (433) | | (433) | | | 185,558,990 | | | |
| 11/7/2001 | W/H TAX DIV T | (2,299) | | (2,299) | | | 185,556,691 | | | |
| 11/5/2001 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 195,556,691 | | | |
| 11/9/2001 | W/H TAX DIV AXP | (1,874) | | (1,874) | | | 195,554,817 | | | |
| 11/15/2001 | W/H TAX DIV PG | (8,533) | | (8,533) | | | 195,546,285 | | | |
| 11/19/2001 | W/H TAX DIV TXN | (666) | | (666) | | | 195,545,618 | | | |
| 11/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | | (16) | | | 195,545,602 | | | |
| 12/17/2001 | W/H TAX DIV C | (14,301) | | (14,301) | | | 195,531,301 | | | |
| 12/3/2001 | W/H TAX DIV CCD | (4,946) | | (4,946) | | | 195,526,355 | | | |
| 12/3/2001 | W/H TAX DIV INTC | (2,424) | | (2,424) | | | 195,523,930 | | | |
| 12/3/2001 | W/H TAX DIV WFC | (7,913) | | (7,913) | | | 195,516,017 | | | |
| 12/6/2001 | W/H TAX DIV PFE | (8,084) | | (8,084) | | | 195,507,933 | | | |
| 12/10/2001 | W/H TAX DIV MO | (4,322) | | (4,322) | | | 195,503,610 | | | |
| 12/10/2001 | W/H TAX DIV XOM | (28,313) | | (28,313) | | | 195,475,296 | | | |
| 12/14/2001 | W/H TAX DIV DD | (6,252) | | (6,252) | | | 195,469,045 | | | |
| 12/17/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 195,469,045 | | | |
| 1/2/2002 | W/H TAX DIV WMT | (1,056) | | (1,056) | | | 195,467,988 | | | |
| 1/25/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | 195,464,604 | | | |
| 2/1/2002 | W/H TAX DIV VZ | (3,380) | | (3,380) | | | 195,450,851 | | | |
| 2/1/2002 | W/H TAX DIV SBC | (13,753) | | (13,753) | | | 195,449,466 | | | |
| 2/8/2002 | W/H TAX DIV PHA | (1,385) | | (1,385) | | | 195,437,177 | | | |
| 2/11/2002 | W/H TAX DIV TXN | (654) | | (654) | | | 195,436,523 | | | |
| 2/15/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8,673) | | (8,673) | | | 195,427,850 | | | |
| 2/21/2002 | W/H TAX DIV SYC | (10) | | (10) | | | 195,427,840 | | | |
| 2/22/2002 | W/H TAX DIV WFC | (4,603) | | (4,603) | | | 195,418,437 | | | |
| 3/1/2002 | W/H TAX DIV MO | (7,912) | | (7,912) | | | 195,405,465 | | | |
| 3/7/2002 | W/H TAX DIV INTC | (2,440) | | (2,440) | | | 195,403,025 | | | |
| 3/6/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 195,403,024 | | | |
| 3/7/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 0 | | (14,595) | | | 195,375,519 | | | |
| 3/7/2002 | W/H TAX DIV PFE | (27,931) | | (27,931) | | | 195,360,588 | | | |
| 3/11/2002 | W/H TAX DIV BUD | (3,119) | | (3,119) | | | 195,357,469 | | | |
| 3/11/2002 | W/H TAX DIV IBM | (4,260) | | (4,260) | | | 195,353,209 | | | |

12-01202-brl   Doc 1-5   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit E   Pg
10 of 22

Exhibit E

MADC1162_0000038

**BLMIS ACCOUNT NO. 1FN086 - KINGATE EURO FUND LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/2002 | W/H TAX DIV INJ | (6,075) | | (6,075) | | | 195,347,134 | | | |
| 3/14/2002 | W/H TAX DIV DD | (6,391) | | (6,391) | | | 195,340,743 | | | |
| 3/15/2002 | W/H TAX DIV AIG | (886) | | (886) | | | 195,339,857 | | | |
| 3/22/2002 | W/H TAX DIV BAC | (7,732) | | (7,732) | | | 195,332,125 | | | |
| 3/28/2002 | W/H TAX DIV HD | (2,167) | | (2,167) | | | 195,329,958 | | | |
| 4/1/2002 | W/H TAX DIV PEP | (4,705) | | (4,705) | | | 195,325,253 | | | |
| 4/1/2002 | W/H TAX DIV ONE | (2,536) | | (2,536) | | | 195,322,717 | | | |
| 4/1/2002 | W/H TAX DIV WO | (9,410) | | (9,410) | | | 195,313,307 | | | |
| 4/1/2002 | W/H TAX DIV MRK | (15,086) | | (15,086) | | | 195,298,221 | | | |
| 4/10/2002 | W/H TAX DIV MO | (23,525) | | (23,525) | | | 195,274,696 | | | |
| 4/18/2002 | W/H TAX DIV WMT | (6,293) | | (6,293) | | | 195,268,403 | | | |
| 4/23/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | | (15) | | | 195,268,389 | | | |
| 4/24/2002 | W/H TAX DIV C | (14,719) | | (14,719) | | | 195,253,670 | | | |
| 4/26/2002 | W/H TAX DIV MWD | (4,743) | | (4,743) | | | 195,248,927 | | | |
| 4/29/2002 | W/H TAX DIV MDT | (1,306) | | (1,306) | | | 195,247,621 | | | |
| 4/30/2002 | W/H TAX DIV JPM | (12,687) | | (12,687) | | | 195,234,933 | | | |
| 5/1/2002 | W/H TAX DIV SBC | (17,047) | | (17,047) | | | 195,217,886 | | | |
| 5/1/2002 | W/H TAX DIV C | (2,494) | | (2,494) | | | 195,215,292 | | | |
| 5/2/2002 | W/H TAX DIV TYC | (475) | | (475) | | | 195,214,817 | | | |
| 5/7/2002 | W/H TAX DIV PHA | (3,285) | | (3,285) | | | 195,211,531 | | | |
| 5/1/2002 | W/H TAX DIV BMY | (10,254) | | (10,254) | | | 195,201,278 | | | |
| 5/1/2002 | W/H TAX DIV T | (19,811) | | (19,811) | | | 195,181,467 | | | |
| 5/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 195,181,462 | | | |
| 5/14/2002 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 205,181,462 | | | |
| 5/15/2002 | W/H TAX DIV PG | (4,883) | | (4,883) | | | 205,176,579 | | | |
| 5/24/2002 | W/H TAX DIV C | (9,647) | | (9,647) | | | 205,166,932 | | | |
| 6/3/2002 | W/H TAX DIV INTC | (1,368) | | (1,368) | | | 205,165,564 | | | |
| 6/3/2002 | W/H TAX DIV WFC | (9,979) | | (9,979) | | | 205,155,584 | | | |
| 6/6/2002 | W/H TAX DIV PFE | (17,377) | | (17,377) | | | 205,138,207 | | | |
| 6/10/2002 | W/H TAX DIV BUD | (2,448) | | (2,448) | | | 205,135,759 | | | |
| 6/10/2002 | W/H TAX DIV XOM | (33,199) | | (33,199) | | | 205,102,561 | | | |
| 6/10/2002 | W/H TAX DIV IBM | (5,552) | | (5,552) | | | 205,097,008 | | | |
| 6/11/2002 | W/H TAX DIV INJ | (4,767) | | (4,767) | | | 205,092,241 | | | |
| 6/12/2002 | W/H TAX DIV DD | (5,528) | | (5,528) | | | 205,086,714 | | | |
| 6/25/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 205,086,707 | | | |
| 6/27/2002 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 215,086,707 | | | |
| 6/28/2002 | CHECK WIRE | | | | | | 215,086,700 | | | |
| 7/10/2002 | W/H TAX DIV MO | (4,147) | | (4,147) | | | 215,082,560 | | | |
| 7/15/2002 | W/H TAX DIV USB | (1,336) | | (1,336) | | | 215,081,224 | | | |
| 7/19/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | | (12) | | | 215,081,212 | | | |
| 7/22/2002 | W/H TAX DIV C | (6,381) | | (6,381) | | | 215,074,831 | | | |
| 7/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 215,074,831 | | | |
| 7/26/2002 | W/H TAX DIV MWD | (891) | | (891) | | | 215,075,940 | | | |
| 7/26/2002 | W/H TAX DIV MDT | (26) | | (26) | | | 215,075,680 | | | |
| 7/31/2002 | W/H TAX DIV JPM | (2,431) | | (2,431) | | | 215,075,249 | | | |
| 8/1/2002 | W/H TAX DIV T | (503) | | (503) | | | 215,070,746 | | | |
| 8/1/2002 | W/H TAX DIV BMY | (1,918) | | (1,918) | | | 215,068,828 | | | |
| 8/1/2002 | W/H TAX DIV PHA | (603) | | (603) | | | 215,068,225 | | | |
| 8/1/2002 | W/H TAX DIV VZ | (3,676) | | (3,676) | | | 215,064,554 | | | |
| 8/1/2002 | W/H TAX DIV SBC | (3,317) | | (3,317) | | | 215,061,417 | | | |
| 8/9/2002 | W/H TAX DIV AXP | (357) | | (357) | | | 215,061,060 | | | |
| 8/19/2002 | W/H TAX DIV TXN | (1,047) | | (1,047) | | | 215,060,013 | | | |
| 8/19/2002 | W/H TAX DIV MON | (1) | | (1) | | | 215,060,012 | | | |
| 8/27/2002 | W/H TAX DIV HD | (27,298) | | (27,298) | | | 215,032,714 | | | |
| 8/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | | (8) | | | 215,032,707 | | | |
| 9/3/2002 | W/H TAX DIV INTC | (3,839) | | (3,839) | | | 215,028,867 | | | |
| 9/3/2002 | W/H TAX DIV WFC | (13,801) | | (13,801) | | | 215,015,066 | | | |
| 9/3/2002 | W/H TAX DIV PG | (1,466) | | (1,466) | | | 215,013,600 | | | |
| 9/5/2002 | W/H TAX DIV PFE | (23,507) | | (23,507) | | | 214,986,753 | | | |
| 9/6/2002 | W/H TAX DIV BA | (4,037) | | (4,037) | | | 214,982,716 | | | |
| 9/9/2002 | W/H TAX DIV BUD | (4,806) | | (4,806) | | | 214,977,910 | | | |
| 9/10/2002 | W/H TAX DIV XOM | (44,420) | | (44,420) | | | 214,933,491 | | | |
| 9/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 214,933,486 | | | |
| 9/10/2002 | W/H TAX DIV INJ | (5,738) | | (5,738) | | | 214,927,748 | | | |
| 9/10/2002 | W/H TAX DIV IBM | (7,259) | | (7,259) | | | 214,920,489 | | | |
| 9/12/2002 | W/H TAX DIV DD | (9,809) | | (9,809) | | | 214,910,681 | | | |

1FN086

Exhibit E

BLMIS ACCOUNT NO. 1FN086 - KINGATE EURO FUND LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (21) | | (21) | | | 214,910,660 | | | - |
| 10/15/2002 | W/H TAX DIV CL | (1,635) | | (1,635) | | | 214,909,025 | | | - |
| 10/15/2002 | W/H TAX DIV PG | (5,671) | | (5,671) | | | 214,903,355 | | | - |
| 10/18/2002 | W/H TAX DIV TXN | (580) | | (580) | | | 214,902,774 | | | - |
| 11/22/2002 | W/H TAX DIV C | (14,461) | | (14,461) | | | 214,888,313 | | | - |
| 11/25/2002 | W/H TAX DIV GS | (908) | | (908) | | | 214,887,405 | | | - |
| 11/27/2002 | W/H TAX DIV MER | (2,264) | | (2,264) | | | 214,885,142 | | | - |
| 12/17/2002 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 229,885,142 | | | - |
| 1/6/2003 | W/H TAX DIV BA | (1,644) | | (1,644) | | | 229,883,498 | | | (1,644) |
| 1/6/2003 | W/H TAX DIV PFE | (9,220) | | (9,220) | | | 229,874,277 | | | (9,220) |
| 1/6/2003 | W/H TAX DIV INJ | (2,652) | | (2,652) | | | 229,871,625 | | | (2,652) |
| 1/6/2003 | W/H TAX DIV WFC | (7,758) | | (7,758) | | | 229,863,867 | | | (7,758) |
| 1/6/2003 | W/H TAX DIV INTC | (2,161) | | (2,161) | | | 229,861,706 | | | (2,161) |
| 1/6/2003 | W/H TAX DIV DD | (4,022) | | (4,022) | | | 229,857,684 | | | (4,022) |
| 1/6/2003 | W/H TAX DIV UTX | (1,316) | | (1,316) | | | 229,856,368 | | | (1,316) |
| 1/6/2003 | W/H TAX DIV XOM | (25,050) | | (25,050) | | | 229,831,318 | | | (25,050) |
| 1/6/2003 | W/H TAX DIV G | (781) | | (781) | | | 229,830,537 | | | (781) |
| 1/6/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (49) | | (49) | | | 229,828,488 | | | (49) |
| 1/6/2003 | W/H TAX DIV HCA | (182) | | (182) | | | 229,828,307 | | | (182) |
| 1/6/2003 | W/H TAX DIV IBM | (4,096) | | (4,096) | | | 229,824,211 | | | (4,096) |
| 1/6/2003 | W/H TAX DIV BUD | (2,747) | | (2,747) | | | 229,821,464 | | | (2,747) |
| 1/10/2003 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 244,821,464 | | | - |
| 1/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 244,821,463 | | | (1) |
| 1/28/2003 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 259,821,463 | | | - |
| 1/31/2003 | W/H TAX DIV MWD | (3,667) | | (3,667) | | | 259,817,796 | | | (3,667) |
| 2/3/2003 | W/H TAX DIV CL | (1,603) | | (1,603) | | | 259,816,193 | | | (1,603) |
| 2/3/2003 | W/H TAX DIV SBC | (13,275) | | (13,275) | | | 259,788,918 | | | (13,275) |
| 2/7/2003 | W/H TAX DIV PHA | (4,584) | | (4,584) | | | 259,784,334 | | | (4,584) |
| 2/10/2003 | W/H TAX DIV TXN | (965) | | (965) | | | 259,783,369 | | | (965) |
| 2/14/2003 | W/H TAX DIV PG | (13,922) | | (13,922) | | | 259,769,446 | | | (13,922) |
| 2/18/2003 | W/H TAX DIV PFE | (24,353) | | (24,353) | | | 259,745,093 | | | (24,353) |
| 2/24/2003 | W/H TAX DIV CL | (2,620) | | (2,620) | | | 259,742,474 | | | (2,620) |
| 2/27/2003 | W/H TAX DIV G | (1,455) | | (1,455) | | | 259,741,019 | | | (1,455) |
| 2/28/2003 | W/H TAX DIV C | (27,299) | | (27,299) | | | 259,713,720 | | | (27,299) |
| 2/28/2003 | W/H TAX DIV MER | (3,599) | | (3,599) | | | 259,710,120 | | | (3,599) |
| 3/3/2003 | W/H TAX DIV INTC | (3,515) | | (3,515) | | | 259,706,606 | | | (3,515) |
| 3/3/2003 | W/H TAX DIV WFC | (13,451) | | (13,451) | | | 259,693,155 | | | (13,451) |
| 3/7/2003 | W/H J DI10G | (4,527) | | (4,527) | | | 259,688,628 | | | (4,527) |
| 3/7/2003 | W/H TAX DIV BA | (3,711) | | (3,711) | | | 259,684,917 | | | (3,711) |
| 3/7/2003 | W/H TAX DIV DD | (17,703) | | (17,703) | | | 259,667,214 | | | (17,703) |
| 3/10/2003 | W/H TAX DIV NSRT | (40,842) | | (40,842) | | | 259,626,372 | | | (40,842) |
| 3/10/2003 | W/H TAX DIV UTX | (4,257) | | (4,257) | | | 259,622,115 | | | (4,257) |
| 3/10/2003 | W/H TAX DIV IXOM | (2,971) | | (2,971) | | | 259,619,144 | | | (2,971) |
| 3/10/2003 | W/H TAX DIV IXOM | (6,648) | | (6,648) | | | 259,612,496 | | | (6,648) |
| 3/11/2003 | W/H TAX DIV JNJ | (16,016) | | (16,016) | | | 259,596,480 | | | (16,016) |
| 3/12/2003 | W/H TAX DIV MMM | (4,995) | | (4,995) | | | 259,591,485 | | | (4,995) |
| 3/14/2003 | W/H TAX DIV DD | (9,338) | | (9,338) | | | 259,582,147 | | | (9,338) |
| 3/17/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (42) | | (42) | | | 259,582,105 | | | (42) |
| 4/7/2003 | W/H TAX DIV WMT | (12,710) | | (12,710) | | | 259,569,395 | | | (12,710) |
| 4/9/2003 | W/H TAX DIV HPQ | (8,015) | | (8,015) | | | 259,561,380 | | | (8,015) |
| 4/15/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19) | | (19) | | | 259,561,361 | | | (19) |
| 5/9/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 259,561,357 | | | (4) |
| 5/19/2003 | CHECK WIRE | 25,000,000 | 25,000,000 | | | | 284,561,357 | | | - |
| 5/19/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | 284,561,346 | | | (11) |
| 5/28/2003 | W/H TAX DIV MER | (3,130) | | (3,130) | | | 284,558,215 | | | (3,130) |
| 5/30/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 284,558,215 | | | (1) |
| 6/2/2003 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 294,558,215 | | | - |
| 6/2/2003 | W/H TAX DIV INTC | (1,694) | | (1,694) | | | 294,556,521 | | | (1,694) |
| 6/2/2003 | W/H TAX DIV WFC | (11,739) | | (11,739) | | | 294,544,782 | | | (11,739) |
| 6/5/2003 | W/H TAX DIV PFE | (28,105) | | (28,105) | | | 294,516,677 | | | (28,105) |
| 6/9/2003 | W/H TAX DIV BUD | (3,815) | | (3,815) | | | 294,512,862 | | | (3,815) |
| 6/10/2003 | W/H TAX DIV JNJ | (16,695) | | (16,695) | | | 294,496,167 | | | (16,695) |
| 6/10/2003 | W/H TAX DIV XOM | (39,378) | | (39,378) | | | 294,456,789 | | | (39,378) |
| 6/10/2003 | W/H TAX DIV IBM | (6,261) | | (6,261) | | | 294,450,529 | | | (6,261) |
| 6/10/2003 | W/H TAX DIV UTX | (2,935) | | (2,935) | | | 294,447,594 | | | (2,935) |

MADC1362_0000039

Exhibit E

12-01202-brf    Doc 1-5    Filed 03/22/12    Entered 03/22/12 15:31:59    Exhibit E    Pg
12 of 22

BLMIS ACCOUNT NO. 1FN086 - KINGATE EURO FUND LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/2003 | W/H TAX DIV DD | (8,369) | | (8,369) | | | 294,439,225 | | | (8,369) |
| 6/12/2003 | W/H TAX DIV MMM | (5,739) | | (5,739) | | | 294,433,486 | | | (5,739) |
| 6/20/2003 | W/H TAX DIV AIG | (3,752) | | (3,752) | | | 294,429,734 | | | (3,752) |
| 6/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | | (8) | | | 294,429,726 | | | (8) |
| 6/26/2003 | W/H TAX DIV HD | (4,288) | | (4,288) | | | 294,425,438 | | | (4,288) |
| 6/27/2003 | W/H TAX DIV BAC | (29,307) | | (29,307) | | | 294,396,131 | | | (29,307) |
| 6/30/2003 | W/H TAX DIV PEP | (8,455) | | (8,455) | | | 294,387,676 | | | (8,455) |
| 7/1/2003 | W/H TAX DIV ONE | (7,587) | | (7,587) | | | 294,380,089 | | | (7,587) |
| 7/1/2003 | W/H TAX DIV MRK | (18,815) | | (18,815) | | | 294,361,274 | | | (18,815) |
| 7/1/2003 | W/H TAX DIV MRK | (24,507) | | (24,507) | | | 294,338,767 | | | (24,507) |
| 7/1/2003 | W/H TAX DIV ALL | (4,000) | | (4,000) | | | 294,334,767 | | | (4,000) |
| 7/3/2003 | W/H TAX DIV SLB | (2,446) | | (2,446) | | | 294,332,321 | | | (2,446) |
| 7/7/2003 | W/H TAX DIV WMT | (5,675) | | (5,675) | | | 294,326,646 | | | (5,675) |
| 7/8/2003 | W/H TAX DIV MMM | (40,663) | | (40,663) | | | 294,285,983 | | | (40,663) |
| 7/9/2003 | W/H TAX DIV PFE | (7,501) | | (7,501) | | | 294,278,482 | | | (7,501) |
| 7/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 294,278,479 | | | (3) |
| 7/17/2003 | CHECK WIRE | (15,000,000) | | (15,000,000) | | | 279,278,479 | | | (15,000,000) |
| 7/21/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 279,278,478 | | | (1) |
| 7/31/2003 | W/H TAX DIV MWD | (7,354) | | (7,354) | | | 279,271,124 | | | (7,354) |
| 8/1/2003 | W/H TAX DIV VZ | (30,776) | | (30,776) | | | 279,240,348 | | | (30,776) |
| 8/1/2003 | W/H TAX DIV SBC | (56,692) | | (56,692) | | | 279,203,656 | | | (56,692) |
| 8/15/2003 | W/H TAX DIV C | (1,837) | | (1,837) | | | 279,201,819 | | | (1,837) |
| 8/15/2003 | W/H TAX DIV PG | (16,974) | | (16,974) | | | 279,182,846 | | | (16,974) |
| 8/18/2003 | W/H TAX DIV TXN | (1,059) | | (1,059) | | | 279,181,787 | | | (1,059) |
| 8/22/2003 | W/H TAX DIV C | (52,533) | | (52,533) | | | 279,129,254 | | | (52,533) |
| 8/27/2003 | W/H TAX DIV MER | (4,263) | | (4,263) | | | 279,124,990 | | | (4,263) |
| 8/28/2003 | W/H TAX DIV GS | (3,331) | | (3,331) | | | 279,121,659 | | | (3,331) |
| 9/2/2003 | W/H TAX DIV WFC | (21,583) | | (21,583) | | | 279,100,076 | | | (21,583) |
| 9/2/2003 | W/H TAX DIV INTC | (3,799) | | (3,799) | | | 279,096,278 | | | (3,799) |
| 9/4/2003 | W/H TAX DIV PFE | (21,179) | | (21,179) | | | 279,075,099 | | | (21,179) |
| 9/5/2003 | W/H TAX DIV | (21) | | (21) | | | 279,075,078 | | | (21) |
| 9/5/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4,763) | | (4,763) | | | 279,070,315 | | | (4,763) |
| 9/5/2003 | W/H TAX DIV BA | (2,528) | | (2,528) | | | 279,067,787 | | | (2,528) |
| 9/9/2003 | W/H TAX DIV BUD | (5,276) | | (5,276) | | | 279,062,511 | | | (5,276) |
| 9/10/2003 | W/H TAX DIV MO | (8,100) | | (8,100) | | | 279,054,411 | | | (8,100) |
| 9/12/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 279,054,410 | | | (1) |
| 9/10/2003 | W/H TAX DIV XOM | (48,467) | | (48,467) | | | 279,005,943 | | | (48,467) |
| 9/12/2003 | W/H TAX DIV DD | (6,360) | | (6,360) | | | 278,999,583 | | | (6,360) |
| 9/19/2003 | W/H TAX DIV AIG | (1,607) | | (1,607) | | | 278,997,976 | | | (1,607) |
| 9/23/2003 | W/H TAX DIV HPQ | (14) | | (14) | | | 278,997,962 | | | (14) |
| 9/29/2003 | W/H TAX DIV BAC | (11,595) | | (11,595) | | | 278,986,367 | | | (11,595) |
| 9/30/2003 | W/H TAX DIV PEP | (6,276) | | (6,276) | | | 278,980,090 | | | (6,276) |
| 10/1/2003 | W/H TAX DIV VIA/B | (1,883) | | (1,883) | | | 278,978,207 | | | (1,883) |
| 10/1/2003 | W/H TAX DIV ONE | (6,710) | | (6,710) | | | 278,971,497 | | | (6,710) |
| 10/1/2003 | W/H TAX DIV MRK | (7,887) | | (7,887) | | | 278,963,610 | | | (7,887) |
| 10/1/2003 | W/H TAX DIV KO | (12,451) | | (12,451) | | | 278,951,159 | | | (12,451) |
| 10/8/2003 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 288,951,159 | | | |
| 10/8/2003 | W/H TAX DIV HPQ | (5,616) | | (5,616) | | | 288,945,543 | | | (5,616) |
| 10/9/2003 | W/H TAX DIV MO | (32,290) | | (32,290) | | | 288,913,253 | | | (32,290) |
| 10/14/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | | (8) | | | 288,913,245 | | | (8) |
| 10/15/2003 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 298,913,245 | | | |
| 10/31/2003 | W/H TAX DIV MWD | (4,970) | | (4,970) | | | 298,908,275 | | | (4,970) |
| 11/3/2003 | W/H TAX DIV VZ | (21,494) | | (21,494) | | | 298,886,781 | | | (21,494) |
| 11/3/2003 | W/H TAX DIV SBC | (6,663) | | (6,663) | | | 298,880,118 | | | (6,663) |
| 11/3/2003 | W/H TAX DIV SBC | (18,824) | | (18,824) | | | 298,861,294 | | | (18,824) |
| 11/7/2003 | W/H TAX DIV MSFT | (52,893) | | (52,893) | | | 298,808,401 | | | (52,893) |
| 11/14/2003 | W/H TAX DIV PG | (17,793) | | (17,793) | | | 298,790,608 | | | (17,793) |
| 11/17/2003 | W/H TAX DIV TXN | (1,141) | | (1,141) | | | 298,789,466 | | | (1,141) |
| 11/24/2003 | W/H TAX DIV GS | (3,414) | | (3,414) | | | 298,786,052 | | | (3,414) |
| 11/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | | (14) | | | 298,786,038 | | | (14) |
| 11/26/2003 | W/H TAX DIV MER | (4,659) | | (4,659) | | | 298,781,379 | | | (4,659) |
| 11/26/2003 | W/H TAX DIV WFC | (55,122) | | (55,122) | | | 298,726,258 | | | (55,122) |
| 11/26/2003 | W/H TAX DIV INTC | (23,354) | | (23,354) | | | 298,702,903 | | | (23,354) |
| 12/1/2003 | W/H TAX DIV INTC | (4,062) | | (4,062) | | | 298,698,842 | | | (4,062) |
| 12/1/2003 | W/H TAX DIV MCD | (15,296) | | (15,296) | | | 298,683,545 | | | (15,296) |

MADC1362_00000040

Exhibit E

**BLMIS ACCOUNT NO. 1FN086 - KINGATE EURO FUND LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/4/2003 | W/H TAX DIV PFE | (35,506) | | (35,506) | | | 298,648,040 | | | (35,506) |
| 12/25/2003 | W/H TAX DIV G | (4,883) | | (4,883) | | | 298,643,157 | | | (4,883) |
| 12/9/2003 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 313,643,157 | | | |
| 12/29/2003 | W/H TAX DIV BUD | (5,408) | | (5,408) | | | 313,637,749 | | | (5,408) |
| 12/9/2003 | W/H TAX DIV INJ | (21,633) | | (21,633) | | | 313,616,115 | | | (21,633) |
| 12/10/2003 | W/H TAX DIV UTX | (4,780) | | (4,780) | | | 313,611,335 | | | (4,780) |
| 12/10/2003 | W/H TAX DIV HPQ | (50,749) | | (50,749) | | | 313,560,586 | | | (50,749) |
| 12/10/2003 | W/H TAX DIV IBM | (8,304) | | (8,304) | | | 313,552,282 | | | (8,304) |
| 12/15/2003 | W/H TAX DIV C | (4,310) | | (4,310) | | | 313,547,972 | | | (4,310) |
| 12/15/2003 | W/H TAX DIV DD | (10,516) | | (10,516) | | | 313,537,456 | | | (10,516) |
| 12/16/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 313,537,453 | | | (2) |
| 12/31/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 313,537,453 | | | (0) |
| 1/2/2004 | W/H TAX DIV ONE | (1,810) | | (1,810) | | | 313,535,643 | | | (1,810) |
| 1/2/2004 | W/H TAX DIV PEP | (1,834) | | (1,834) | | | 313,533,809 | | | (1,834) |
| 1/5/2004 | W/H TAX DIV WMT | (2,606) | | (2,606) | | | 313,531,203 | | | (2,606) |
| 1/6/2004 | W/H TAX DIV DIS | (2,914) | | (2,914) | | | 313,528,289 | | | (2,914) |
| 1/7/2004 | W/H TAX DIV HPQ | (1,641) | | (1,641) | | | 313,526,648 | | | (1,641) |
| 1/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 313,526,647 | | | (0) |
| 1/9/2004 | W/H TAX DIV MO | (9,436) | | (9,436) | | | 313,517,211 | | | (9,436) |
| 1/15/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 313,517,211 | | | (0) |
| 1/30/2004 | W/H TAX DIV MWD | (3,085) | | (3,085) | | | 313,514,126 | | | (3,085) |
| 2/2/2004 | W/H TAX DIV SBC | (11,891) | | (11,891) | | | 313,502,235 | | | (11,891) |
| 2/2/2004 | W/H TAX DIV SBC | (12,274) | | (12,274) | | | 313,489,961 | | | (12,274) |
| 2/17/2004 | W/H TAX DIV PG | (18,698) | | (18,698) | | | 313,471,354 | | | (18,698) |
| 2/26/2004 | W/H TAX DIV GS | (3,408) | | (3,408) | | | 313,467,946 | | | (3,408) |
| 2/27/2004 | W/H TAX DIV MER | (4,798) | | (4,798) | | | 313,463,147 | | | (4,798) |
| 2/27/2004 | W/H TAX DIV C | (63,252) | | (63,252) | | | 313,399,895 | | | (63,252) |
| 3/1/2004 | W/H TAX DIV INTC | (7,927) | | (7,927) | | | 313,391,967 | | | (7,927) |
| 3/1/2004 | W/H TAX DIV WFC | (23,311) | | (23,311) | | | 313,368,657 | | | (23,311) |
| 3/5/2004 | W/H TAX DIV BA | (4,171) | | (4,171) | | | 313,364,485 | | | (4,171) |
| 3/5/2004 | W/H TAX DIV PFE | (39,344) | | (39,344) | | | 313,325,141 | | | (39,344) |
| 3/5/2004 | W/H TAX DIV MMM | (4,873) | | (4,873) | | | 313,320,071 | | | (4,873) |
| 3/9/2004 | W/H TAX DIV BUD | (5,398) | | (5,398) | | | 313,314,673 | | | (5,398) |
| 3/9/2004 | W/H TAX DIV INJ | (21,797) | | (21,797) | | | 313,292,876 | | | (21,797) |
| 3/10/2004 | W/H TAX DIV IBM | (8,288) | | (8,288) | | | 313,284,588 | | | (8,288) |
| 3/10/2004 | W/H TAX DIV UTX | (3,066) | | (3,066) | | | 313,281,522 | | | (3,066) |
| 3/10/2004 | W/H TAX DIV XOM | (50,651) | | (50,651) | | | 313,230,931 | | | (50,651) |
| 3/2/2004 | W/H TAX DIV MMM | (5,565) | | (5,565) | | | 313,225,366 | | | (5,565) |
| 3/15/2004 | W/H TAX DIV DD | (10,497) | | (10,497) | | | 313,214,869 | | | (10,497) |
| 4/6/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (46) | | (46) | | | 313,214,824 | | | (46) |
| 4/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (46) | | (46) | | | 313,214,824 | | | (46) |
| 4/19/2004 | CHECK WIRE | (20,000,000) | | (20,000,000) | | | 293,214,824 | | | (20,000,000) |
| 4/19/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 293,214,823 | | | (0) |
| 4/30/2004 | W/H TAX DIV JPM | (5,051) | | (5,051) | | | 293,209,773 | | | (5,051) |
| 4/30/2004 | W/H TAX DIV AIG | (6,576) | | (6,576) | | | 293,203,196 | | | (6,576) |
| 5/3/2004 | W/H TAX DIV SBC | (24,911) | | (24,911) | | | 293,178,285 | | | (24,911) |
| 5/3/2004 | W/H TAX DIV VZ | (25,319) | | (25,319) | | | 293,152,967 | | | (25,319) |
| 5/14/2004 | W/H TAX DIV PG | (18,396) | | (18,396) | | | 293,134,571 | | | (18,396) |
| 5/17/2004 | W/H TAX DIV TXN | (1,073) | | (1,073) | | | 293,133,498 | | | (1,073) |
| 5/26/2004 | W/H TAX DIV MDT | (4,625) | | (4,625) | | | 293,128,873 | | | (4,625) |
| 5/27/2004 | W/H TAX DIV GS | (3,285) | | (3,285) | | | 293,125,588 | | | (3,285) |
| 5/28/2004 | W/H TAX DIV C | (59,918) | | (59,918) | | | 293,065,670 | | | (59,918) |
| 6/1/2004 | W/H TAX DIV WFC | (22,469) | | (22,469) | | | 293,043,201 | | | (22,469) |
| 6/2/2004 | W/H TAX DIV INTC | (7,485) | | (7,485) | | | 293,035,715 | | | (7,485) |
| 6/4/2004 | W/H TAX DIV PFE | (37,423) | | (37,423) | | | 292,998,291 | | | (37,423) |
| 6/4/2004 | W/H TAX DIV G | (4,698) | | (4,698) | | | 292,993,594 | | | (4,698) |
| 6/7/2004 | W/H TAX DIV WMT | (11,034) | | (11,034) | | | 292,982,560 | | | (11,034) |
| 6/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19) | | (19) | | | 292,982,541 | | | (19) |
| 6/8/2004 | W/H TAX DIV INJ | (24,541) | | (24,541) | | | 292,958,000 | | | (24,541) |
| 6/9/2004 | W/H TAX DIV BA | (5,203) | | (5,203) | | | 292,952,796 | | | (5,203) |
| 6/10/2004 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 302,952,796 | | | |
| 6/10/2004 | W/H TAX DIV IBM | (8,986) | | (8,986) | | | 302,943,810 | | | (8,986) |
| 6/10/2004 | W/H TAX DIV UTX | (3,753) | | (3,753) | | | 302,940,056 | | | (3,753) |
| 6/10/2004 | W/H TAX DIV XOM | (51,088) | | (51,088) | | | 302,888,968 | | | (51,088) |
| 6/11/2004 | W/H TAX DIV BA | (3,217) | | (3,217) | | | 302,885,751 | | | (3,217) |

MADC1362_00000041

Exhibit E

**BLMIS ACCOUNT NO. 1FN086 - KINGATE EURO FUND LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/2004 | W/H TAX DIV DD | (10,118) | | (10,118) | | | 302,875,633 | | | (10,118) |
| 6/14/2004 | W/H TAX DIV MMM | (5,790) | | (5,790) | | | 302,869,843 | | | (5,790) |
| 6/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 302,869,842 | | | (1) |
| 6/24/2004 | W/H TAX DIV HD | (5,813) | | (5,813) | | | 302,864,028 | | | (5,813) |
| 6/30/2004 | W/H TAX DIV PEP | (11,955) | | (11,955) | | | 302,852,073 | | | (11,955) |
| 7/1/2004 | W/H TAX DIV KO | (18,466) | | (18,466) | | | 302,833,607 | | | (18,466) |
| 7/7/2004 | W/H TAX DIV MSFT | (7,441) | | (7,441) | | | 302,826,166 | | | (7,441) |
| 7/9/2004 | W/H TAX DIV JPM | (42,135) | | (42,135) | | | 302,784,031 | | | (42,135) |
| 7/26/2004 | W/H TAX DIV GE | (6,830) | | (6,830) | | | 302,777,201 | | | (6,830) |
| 8/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (91) | | (91) | | | 302,777,110 | | | (91) |
| 8/23/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 302,777,109 | | | (0) |
| 9/7/2004 | W/H TAX DIV WMT | (13,559) | | (13,559) | | | 302,763,551 | | | (13,559) |
| 9/10/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4,563) | | (4,563) | | | 302,758,987 | | | (4,563) |
| 9/13/2004 | W/H TAX DIV MMM | (7,040) | | (7,040) | | | 302,751,947 | | | (7,040) |
| 9/14/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (28,441) | | (28,441) | | | 302,723,506 | | | (28,441) |
| 9/16/2004 | W/H TAX DIV HD | (6,325) | | (6,325) | | | 302,717,181 | | | (6,325) |
| 9/17/2004 | W/H TAX DIV AIG | (6,473) | | (6,473) | | | 302,710,708 | | | (6,473) |
| 9/24/2004 | W/H TAX DIV BAC | (61,699) | | (61,699) | | | 302,649,098 | | | (61,699) |
| 9/30/2004 | W/H TAX DIV PEP | (13,006) | | (13,006) | | | 302,636,092 | | | (13,006) |
| 10/1/2004 | W/H TAX DIV KO | (20,090) | | (20,090) | | | 302,616,002 | | | (20,090) |
| 10/1/2004 | W/H TAX DIV VIAB | (3,491) | | (3,491) | | | 302,612,511 | | | (3,491) |
| 10/1/2004 | W/H TAX DIV DIS | (28,235) | | (28,235) | | | 302,584,275 | | | (28,235) |
| 10/6/2004 | W/H TAX DIV HPQ | (8,096) | | (8,096) | | | 302,576,180 | | | (8,096) |
| 10/12/2004 | W/H TAX DIV MO | (49,972) | | (49,972) | | | 302,526,168 | | | (49,972) |
| 11/1/2004 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 322,526,168 | | | |
| 11/1/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (69) | | (69) | | | 322,526,100 | | | (69) |
| 11/4/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 322,526,099 | | | (0) |
| 11/9/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 322,526,099 | | | (1) |
| 11/24/2004 | W/H TAX DIV MER | (2,642) | | (2,642) | | | 322,523,457 | | | (2,642) |
| 11/29/2004 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 352,523,457 | | | |
| 12/1/2004 | W/H TAX DIV INTC | (4,349) | | (4,349) | | | 352,519,107 | | | (4,349) |
| 12/1/2004 | W/H TAX DIV WFC | (13,691) | | (13,691) | | | 352,505,417 | | | (13,691) |
| 12/3/2004 | W/H TAX DIV BA | (4,396) | | (4,396) | | | 352,501,020 | | | (4,396) |
| 12/9/2004 | W/H TAX DIV PFE | (35,066) | | (35,066) | | | 352,465,954 | | | (35,066) |
| 12/27/2004 | W/H TAX DIV JNJ | (8,844) | | (8,844) | | | 352,457,110 | | | (8,844) |
| 12/10/2004 | W/H TAX DIV IBM | (8,353) | | (8,353) | | | 352,448,757 | | | (8,353) |
| 12/10/2004 | W/H TAX DIV XOM | (48,138) | | (48,138) | | | 352,400,619 | | | (48,138) |
| 12/13/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (86) | | (86) | | | 352,400,533 | | | (86) |
| 12/14/2004 | W/H TAX DIV QCOM | (9,403) | | (9,403) | | | 352,391,130 | | | (9,403) |
| 12/21/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 352,391,129 | | | (1) |
| 12/21/2004 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 382,391,129 | | | |
| 12/31/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 382,391,122 | | | (7) |
| 1/3/2005 | W/H TAX DIV WMT | (4,976) | | (4,976) | | | 382,386,146 | | | (4,976) |
| 2/14/2005 | W/H TAX DIV XN | (1,591) | | (1,591) | | | 382,384,555 | | | (1,591) |
| 2/24/2005 | W/H TAX DIV GS | (663) | | (663) | | | 382,383,892 | | | (663) |
| 2/25/2005 | W/H TAX DIV C | (84,005) | | (84,005) | | | 382,299,887 | | | (84,005) |
| 2/28/2005 | W/H TAX DIV MER | (5,359) | | (5,359) | | | 382,294,528 | | | (5,359) |
| 3/1/2005 | W/H TAX DIV BUD | (30,547) | | (30,547) | | | 382,263,980 | | | (30,547) |
| 3/1/2005 | W/H TAX DIV INTC | (18,690) | | (18,690) | | | 382,245,290 | | | (18,690) |
| 3/2/2005 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 397,245,290 | | | |
| 3/4/2005 | W/H TAX DIV BA | (7,536) | | (7,536) | | | 397,237,754 | | | (7,536) |
| 3/4/2005 | W/H TAX DIV PFE | (5,987) | | (5,987) | | | 397,231,767 | | | (5,987) |
| 3/7/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (71) | | (71) | | | 397,231,696 | | | (71) |
| 3/8/2005 | W/H TAX DIV JNJ | (31,262) | | (31,262) | | | 397,200,434 | | | (31,262) |
| 3/8/2005 | W/H TAX DIV PFE | (52,822) | | (52,822) | | | 397,147,612 | | | (52,822) |
| 3/9/2005 | W/H TAX DIV BUD | (7,386) | | (7,386) | | | 397,140,226 | | | (7,386) |
| 3/10/2005 | W/H TAX DIV IBM | (10,852) | | (10,852) | | | 397,129,374 | | | (10,852) |
| 3/10/2005 | W/H TAX DIV XOM | (64,210) | | (64,210) | | | 397,065,164 | | | (64,210) |
| 3/10/2005 | W/H TAX DIV UTX | (8,843) | | (8,843) | | | 397,056,321 | | | (8,843) |
| 3/14/2005 | W/H TAX DIV MSFT | (32,021) | | (32,021) | | | 397,024,301 | | | (32,021) |
| 3/14/2005 | W/H TAX DIV MMM | (12,661) | | (12,661) | | | 397,011,639 | | | (12,661) |
| 3/16/2005 | W/H TAX DIV HD | (12,896) | | (12,896) | | | 396,998,744 | | | (12,896) |
| 3/18/2005 | W/H TAX DIV AIG | (12,142) | | (12,142) | | | 396,986,602 | | | (12,142) |
| 3/24/2005 | W/H TAX DIV IID | (8,039) | | (8,039) | | | 396,978,563 | | | (8,039) |
| 3/28/2005 | W/H TAX DIV BAC | (67,071) | | (67,071) | | | 396,911,492 | | | (67,071) |

MADC1562_00000042

Exhibit E

12-01202-brl   Doc 1-5   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit E   Pg 15 of 22

**BLMIS ACCOUNT NO. 1FN086 - KINGATE EURO FUND LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2005 | W/H TAX DIV PEP | (14,637) | - | (14,637) | - | - | 396,896,854 | - | - | (14,637) |
| 4/1/2005 | W/H TAX DIV MRK | (30,547) | - | (30,547) | - | - | 396,866,307 | - | - | (30,547) |
| 4/1/2005 | W/H TAX DIV VIA B | (4,455) | - | (4,455) | - | - | 396,861,852 | - | - | (4,455) |
| 4/1/2005 | W/H TAX DIV KO | (19,753) | - | (19,753) | - | - | 396,842,101 | - | - | (19,753) |
| 4/7/2005 | W/H TAX DIV HPQ | (4,414) | - | (4,414) | - | - | 396,837,686 | - | - | (4,414) |
| 4/17/2005 | W/H TAX DIV MO | (43,866) | - | (43,866) | - | - | 396,793,821 | - | - | (43,866) |
| 4/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (35) | - | (35) | - | - | 396,793,785 | - | - | (35) |
| 4/25/2005 | W/H TAX DIV GE | (85,662) | - | (85,662) | - | - | 396,708,124 | - | - | (85,662) |
| 5/23/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (21) | - | (21) | - | - | 396,708,103 | - | - | (21) |
| 5/31/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | - | (16) | - | - | 396,708,087 | - | - | (16) |
| 5/31/2005 | CHECK WIRE | (10,000,000) | - | (10,000,000) | - | - | 386,708,087 | - | - | (10,000,000) |
| 6/6/2005 | CHECK WIRE | (15,000,000) | - | (15,000,000) | - | - | 371,708,087 | - | - | (15,000,000) |
| 6/6/2005 | W/H TAX DIV WMT | (5,663) | - | (5,663) | - | - | 371,702,424 | - | - | (5,663) |
| 6/9/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 371,702,422 | - | - | (2) |
| 6/10/2005 | W/H TAX DIV UTX | (2,694) | - | (2,694) | - | - | 371,699,728 | - | - | (2,694) |
| 6/13/2005 | W/H TAX DIV MMM | (3,857) | - | (3,857) | - | - | 371,695,872 | - | - | (3,857) |
| 6/15/2005 | CHECK WIRE | (10,000,000) | - | (10,000,000) | - | - | 361,695,872 | - | - | (10,000,000) |
| 6/17/2005 | W/H TAX DIV AIG | (9,400) | - | (9,400) | - | - | 361,686,471 | - | - | (9,400) |
| 6/20/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 361,686,468 | - | - | (3) |
| 6/23/2005 | W/H TAX DIV HD | (6,297) | - | (6,297) | - | - | 361,680,171 | - | - | (6,297) |
| 6/24/2005 | W/H TAX DIV BAC | (32,512) | - | (32,512) | - | - | 361,647,659 | - | - | (32,512) |
| 6/30/2005 | W/H TAX DIV VIA B | (3,810) | - | (3,810) | - | - | 361,643,848 | - | - | (3,810) |
| 7/1/2005 | W/H TAX DIV KO | (18,152) | - | (18,152) | - | - | 361,596,696 | - | - | (18,152) |
| 7/1/2005 | W/H TAX DIV ALL | (6,370) | - | (6,370) | - | - | 361,590,326 | - | - | (6,370) |
| 7/1/2005 | W/H TAX DIV MRK | (23,650) | - | (23,650) | - | - | 361,566,676 | - | - | (23,650) |
| 7/5/2005 | W/H TAX DIV VIA B | (3,449) | - | (3,449) | - | - | 361,563,227 | - | - | (3,449) |
| 7/6/2005 | W/H TAX DIV HPQ | (6,779) | - | (6,779) | - | - | 361,556,448 | - | - | (6,779) |
| 7/6/2005 | CHECK WIRE | (10,000,000) | - | (10,000,000) | - | - | 351,556,448 | - | - | (10,000,000) |
| 7/8/2005 | W/H TAX DIV SLB | (3,812) | - | (3,812) | - | - | 351,552,636 | - | - | (3,812) |
| 7/11/2005 | W/H TAX DIV GE | (43,540) | - | (43,540) | - | - | 351,509,096 | - | - | (43,540) |
| 7/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | - | (12) | - | - | 351,509,084 | - | - | (12) |
| 7/25/2005 | W/H TAX DIV GE | (67,135) | - | (67,135) | - | - | 351,441,949 | - | - | (67,135) |
| 8/8/2005 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 366,441,949 | - | - | - |
| 9/8/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (116) | - | (116) | - | - | 366,441,833 | - | - | (116) |
| 9/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 366,441,832 | - | - | (2) |
| 9/30/2005 | W/H TAX DIV PEP | (8,576) | - | (8,576) | - | - | 366,433,255 | - | - | (8,576) |
| 9/30/2005 | W/H TAX DIV S | (1,432) | - | (1,432) | - | - | 366,431,823 | - | - | (1,432) |
| 10/3/2005 | W/H TAX DIV MO | (24,088) | - | (24,088) | - | - | 366,407,735 | - | - | (24,088) |
| 10/4/2005 | CHECK WIRE | (60,000,000) | - | (60,000,000) | - | - | 306,407,735 | - | - | (60,000,000) |
| 10/5/2005 | W/H TAX DIV KO | (8,731) | - | (8,731) | - | - | 306,399,003 | - | - | (8,731) |
| 10/7/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (92) | - | (92) | - | - | 306,398,912 | - | - | (92) |
| 10/12/2005 | W/H TAX DIV MO | (62,111) | - | (62,111) | - | - | 306,336,801 | - | - | (62,111) |
| 10/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | 306,336,795 | - | - | (6) |
| 10/14/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 306,336,794 | - | - | (1) |
| 10/19/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 306,336,793 | - | - | (1) |
| 10/25/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 306,336,792 | - | - | (1) |
| 10/26/2005 | W/H TAX DIV GE | (64,595) | - | (64,595) | - | - | 306,272,197 | - | - | (64,595) |
| 10/26/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | - | (14) | - | - | 306,272,183 | - | - | (14) |
| 10/31/2005 | CHECK WIRE | (10,000,000) | - | (10,000,000) | - | - | 296,272,183 | - | - | (10,000,000) |
| 11/15/2005 | W/H TAX DIV MWD | (6,919) | - | (6,919) | - | - | 296,265,264 | - | - | (6,919) |
| 11/15/2005 | W/H TAX DIV PG | (34,939) | - | (34,939) | - | - | 296,230,326 | - | - | (34,939) |
| 11/15/2005 | W/H TAX DIV ABT | (10,570) | - | (10,570) | - | - | 296,219,756 | - | - | (10,570) |
| 11/16/2005 | CHECK WIRE | (40,300,000) | - | (40,300,000) | - | - | 256,219,756 | - | - | (40,300,000) |
| 11/17/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | - | (10) | - | - | 256,219,745 | - | - | (10) |
| 11/21/2005 | W/H TAX DIV GS | (3,999) | - | (3,999) | - | - | 256,215,746 | - | - | (3,999) |
| 11/21/2005 | W/H TAX DIV TXN | (1,794) | - | (1,794) | - | - | 256,213,952 | - | - | (1,794) |
| 11/23/2005 | W/H TAX DIV MER | (6,399) | - | (6,399) | - | - | 256,207,553 | - | - | (6,399) |
| 11/23/2005 | W/H TAX DIV C | (81,651) | - | (81,651) | - | - | 256,125,902 | - | - | (81,651) |
| 11/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | - | (8) | - | - | 256,123,893 | - | - | (8) |
| 12/1/2005 | W/H TAX DIV WFC | (31,611) | - | (31,611) | - | - | 256,094,282 | - | - | (31,611) |
| 12/1/2005 | W/H TAX DIV INTC | (17,497) | - | (17,497) | - | - | 256,076,785 | - | - | (17,497) |
| 12/2/2005 | W/H TAX DIV JPM | (7,199) | - | (7,199) | - | - | 256,069,586 | - | - | (7,199) |
| 12/2/2005 | W/H TAX DIV PFE | (50,862) | - | (50,862) | - | - | 256,018,724 | - | - | (50,862) |
| 12/6/2005 | W/H TAX DIV MSFT | (23,881) | - | (23,881) | - | - | 255,994,843 | - | - | (23,881) |
| 12/9/2005 | W/H TAX DIV XOM | (66,109) | - | (66,109) | - | - | 255,928,734 | - | - | (66,109) |

MADC1362_00000043

12-01202-brl    Doc 1-5    Filed 03/22/12    Entered 03/22/12 15:31:59    Exhibit E    Pg
16 of 22

Exhibit E

BLMIS ACCOUNT NO. 1FN086 - KINGATE EURO FUND LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 12/12/2005 | W/H TAX DIV UTX | (7,391) | - | (7,391) | - | - | 255,921,343 | - | - | (7,391) |
| 12/12/2005 | W/H TAX DIV MMM | (10,885) | - | (10,885) | - | - | 255,910,458 | - | - | (10,885) |
| 12/12/2005 | W/H TAX DIV IBM | (11,518) | - | (11,518) | - | - | 255,898,940 | - | - | (11,518) |
| 12/12/2005 | W/H TAX DIV CVX | (33,291) | - | (33,291) | - | - | 255,865,649 | - | - | (33,291) |
| 12/13/2005 | W/H TAX DIV NJ | (32,204) | - | (32,204) | - | - | 255,833,444 | - | - | (32,204) |
| 12/15/2005 | W/H TAX DIV KO | (18,633) | - | (18,633) | - | - | 255,814,812 | - | - | (18,633) |
| 12/15/2005 | W/H TAX DIV HD | (6,911) | - | (6,911) | - | - | 255,807,901 | - | - | (6,911) |
| 12/15/2005 | W/H TAX DIV HD | (7,583) | - | (7,583) | - | - | 255,800,318 | - | - | (7,583) |
| 12/16/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 255,800,316 | - | - | (1) |
| 12/16/2005 | W/H TAX DIV ANG | (12,526) | - | (12,526) | - | - | 255,787,790 | - | - | (12,526) |
| 12/22/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | - | (17) | - | - | 255,787,773 | - | - | (17) |
| 12/23/2005 | W/H TAX DIV BAC | (64,790) | - | (64,790) | - | - | 255,722,983 | - | - | (64,790) |
| 12/30/2005 | W/H TAX DIV PG | (2,376) | - | (2,376) | - | - | 255,720,607 | - | - | (2,376) |
| 12/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 255,720,603 | - | - | (4) |
| 1/3/2006 | W/H TAX DIV PEP | (14,225) | - | (14,225) | - | - | 255,706,378 | - | - | (14,225) |
| 1/3/2006 | W/H TAX DIV WMT | (7,982) | - | (7,982) | - | - | 255,698,396 | - | - | (7,982) |
| 1/3/2006 | W/H TAX DIV AB | (3,628) | - | (3,628) | - | - | 255,694,768 | - | - | (3,628) |
| 1/3/2006 | W/H TAX DIV MRK | (27,356) | - | (27,356) | - | - | 255,667,412 | - | - | (27,356) |
| 1/4/2006 | W/H TAX DIV HPQ | (7,454) | - | (7,454) | - | - | 255,659,957 | - | - | (7,454) |
| 1/6/2006 | W/H TAX DIV DIS | (17,882) | - | (17,882) | - | - | 255,642,075 | - | - | (17,882) |
| 1/13/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18) | - | (18) | - | - | 255,642,057 | - | - | (18) |
| 1/31/2006 | W/H TAX DIV WMT | (9,348) | - | (9,348) | - | - | 255,632,709 | - | - | (9,348) |
| 1/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (29) | - | (29) | - | - | 255,632,680 | - | - | (29) |
| 2/1/2006 | W/H TAX DIV VZ | (8,456) | - | (8,456) | - | - | 255,624,224 | - | - | (8,456) |
| 2/1/2006 | W/H TAX DIV T | (9,720) | - | (9,720) | - | - | 255,614,504 | - | - | (9,720) |
| 2/13/2006 | W/H TAX DIV TXN | (1,326) | - | (1,326) | - | - | 255,613,178 | - | - | (1,326) |
| 2/15/2006 | W/H TAX DIV PG | (29,890) | - | (29,890) | - | - | 255,583,088 | - | - | (29,890) |
| 2/15/2006 | W/H TAX DIV ABT | (13,488) | - | (13,488) | - | - | 255,569,600 | - | - | (13,488) |
| 2/23/2006 | W/H TAX DIV GS | (3,606) | - | (3,606) | - | - | 255,565,994 | - | - | (3,606) |
| 2/24/2006 | W/H TAX DIV JNJ | (78,312) | - | (78,312) | - | - | 255,487,681 | - | - | (78,312) |
| 2/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (45) | - | (45) | - | - | 255,487,637 | - | - | (45) |
| 2/28/2006 | W/H TAX DIV MER | (7,213) | - | (7,213) | - | - | 255,480,424 | - | - | (7,213) |
| 3/1/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 255,480,423 | - | - | (1) |
| 3/1/2006 | CHECK WIRE | (25,000,000) | - | (25,000,000) | - | - | 230,480,423 | - | - | (25,000,000) |
| 3/1/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18,981) | - | (18,981) | - | - | 230,461,442 | - | - | (18,981) |
| 3/1/2006 | W/H TAX DIV INTC | (27,005) | - | (27,005) | - | - | 230,434,438 | - | - | (27,005) |
| 3/1/2006 | W/H TAX DIV WFC | (7,790) | - | (7,790) | - | - | 230,426,648 | - | - | (7,790) |
| 3/3/2006 | W/H TAX DIV BA | (13,156) | - | (13,156) | - | - | 230,413,492 | - | - | (13,156) |
| 3/7/2006 | W/H TAX DIV UPS | (55,941) | - | (55,941) | - | - | 230,357,550 | - | - | (55,941) |
| 3/7/2006 | W/H TAX DIV PFE | (26,163) | - | (26,163) | - | - | 230,331,388 | - | - | (26,163) |
| 3/10/2006 | W/H TAX DIV EST | (31,985) | - | (31,985) | - | - | 230,299,402 | - | - | (31,985) |
| 3/10/2006 | W/H TAX DIV CVX | (2,885) | - | (2,885) | - | - | 230,296,517 | - | - | (2,885) |
| 3/10/2006 | W/H TAX DIV TGT | (62,626) | - | (62,626) | - | - | 230,233,891 | - | - | (62,626) |
| 3/10/2006 | W/H TAX DIV XOM | (9,923) | - | (9,923) | - | - | 230,223,968 | - | - | (9,923) |
| 3/10/2006 | W/H TAX/DIV UTX | (6,982) | - | (6,982) | - | - | 230,216,987 | - | - | (6,982) |
| 3/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 230,216,984 | - | - | (3) |
| 3/13/2006 | W/H TAX DIV MMM | (10,617) | - | (10,617) | - | - | 230,206,366 | - | - | (10,617) |
| 3/14/2006 | W/H TAX DIV NJ | (31,419) | - | (31,419) | - | - | 230,174,948 | - | - | (31,419) |
| 3/15/2006 | W/H TAX/DIV MO | (7,385) | - | (7,385) | - | - | 230,167,562 | - | - | (7,385) |
| 3/16/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 230,167,561 | - | - | (1) |
| 3/17/2006 | W/H TAX DIV HD | (11,836) | - | (11,836) | - | - | 230,155,725 | - | - | (11,836) |
| 3/23/2006 | W/H TAX DIV HD | (9,655) | - | (9,655) | - | - | 230,146,070 | - | - | (9,655) |
| 3/24/2006 | W/H TAX DIV BAC | (71,363) | - | (71,363) | - | - | 230,074,707 | - | - | (71,363) |
| 3/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (24) | - | (24) | - | - | 230,074,683 | - | - | (24) |
| 3/31/2006 | W/H TAX DIV S | (2,290) | - | (2,290) | - | - | 230,072,394 | - | - | (2,290) |
| 3/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 230,072,393 | - | - | (1) |
| 3/31/2006 | W/H TAX DIV PEP | (13,134) | - | (13,134) | - | - | 230,059,259 | - | - | (13,134) |
| 4/3/2006 | W/H TAX DIV NJ | (13,067) | - | (13,067) | - | - | 230,046,192 | - | - | (13,067) |
| 4/3/2006 | W/H TAX DIV WMT | (25,593) | - | (25,593) | - | - | 230,020,600 | - | - | (25,593) |
| 4/3/2006 | W/H TAX DIV KO | (19,692) | - | (19,692) | - | - | 230,000,908 | - | - | (19,692) |
| 4/5/2006 | W/H TAX DIV PG | (7,048) | - | (7,048) | - | - | 229,993,859 | - | - | (7,048) |
| 4/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 229,993,858 | - | - | (1) |
| 4/7/2006 | W/H TAX DIV HPQ | (24) | - | (24) | - | - | 229,993,834 | - | - | (24) |
| 4/7/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 229,993,832 | - | - | (2) |
| 4/7/2006 | W/H TAX DIV SLB | (4,469) | - | (4,469) | - | - | 229,989,387 | - | - | (4,469) |
| 4/10/2006 | W/H TAX/DIV MO | (51,635) | - | (51,635) | - | - | 229,937,753 | - | - | (51,635) |

MADC1362_0000044

Exhibit E

BLMIS ACCOUNT NO. 1FN086 - KINGATE EURO FUND LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement (7) | Column 4 Cash Deposits | Column 5 Cash Withdrawals (7) | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal (8) | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers (7) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 229,937,746 | | | (7) |
| 4/25/2006 | W/H TAX DIV GE | (83,547) | | (83,547) | | | 229,854,199 | | | (83,547) |
| 4/28/2006 | CXL W/H TAX DIV SLB | 4,469 | | 4,469 | | | 229,858,668 | | | 4,469 |
| 4/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | 229,858,657 | | | (11) |
| 4/28/2006 | W/H TAX DIV MDT | (3,537) | | (3,537) | | | 229,855,120 | | | (3,537) |
| 4/28/2006 | W/H TAX DIV MS | (8,974) | | (8,974) | | | 229,846,147 | | | (8,974) |
| 5/1/2006 | W/H TAX DIV T | (39,598) | | (39,598) | | | 229,806,548 | | | (39,598) |
| 5/1/2006 | W/H TAX DIV JPM | (26,852) | | (26,852) | | | 229,779,697 | | | (26,852) |
| 5/1/2006 | W/H TAX DIV VZ | (36,634) | | (36,634) | | | 229,743,063 | | | (36,634) |
| 5/2/2006 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 239,743,063 | | | |
| 5/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 239,743,058 | | | (5) |
| 5/10/2006 | W/H TAX DIV AXP | (4,653) | | (4,653) | | | 239,738,405 | | | (4,653) |
| 5/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 239,738,401 | | | (4) |
| 5/15/2006 | W/H TAX DIV ABT | (31,767) | | (31,767) | | | 239,706,634 | | | (31,767) |
| 5/15/2006 | W/H TAX DIV MS | (13,890) | | (13,890) | | | 239,692,744 | | | (13,890) |
| 5/22/2006 | W/H TAX DIV CAT | (5,303) | | (5,303) | | | 239,687,441 | | | (5,303) |
| 5/22/2006 | W/H TAX DIV TXN | (1,496) | | (1,496) | | | 239,685,945 | | | (1,496) |
| 5/24/2006 | W/H TAX DIV PFIZER | (7,145) | | (7,145) | | | 239,678,800 | | | (7,145) |
| 5/24/2006 | W/H TAX DIV GS | (4,847) | | (4,847) | | | 239,673,954 | | | (4,847) |
| 5/26/2006 | W/H TAX DIV C | (75,998) | | (75,998) | | | 239,597,956 | | | (75,998) |
| 5/31/2006 | W/H TAX DIV UPS | (13,032) | | (13,032) | | | 239,584,925 | | | (13,032) |
| 5/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (35) | | (35) | | | 239,584,889 | | | (35) |
| 6/1/2006 | W/H TAX DIV WFC | (28,235) | | (28,235) | | | 239,556,654 | | | (28,235) |
| 6/1/2006 | W/H TAX DIV INTC | (18,576) | | (18,576) | | | 239,538,078 | | | (18,576) |
| 6/2/2006 | W/H TAX DIV BA | (7,716) | | (7,716) | | | 239,530,362 | | | (7,716) |
| 6/5/2006 | W/H TAX DIV WMT | (13,403) | | (13,403) | | | 239,516,959 | | | (13,403) |
| 6/6/2006 | W/H TAX DIV HD | (56,242) | | (56,242) | | | 239,460,718 | | | (56,242) |
| 6/6/2006 | W/H TAX DIV BMY | (17,061) | | (17,061) | | | 239,443,657 | | | (17,061) |
| 6/8/2006 | W/H TAX DIV GS | (25,463) | | (25,463) | | | 239,418,194 | | | (25,463) |
| 6/9/2006 | W/H TAX DIV MSFT | (62,424) | | (62,424) | | | 239,355,770 | | | (62,424) |
| 6/12/2006 | W/H TAX DIV XOM | (10,517) | | (10,517) | | | 239,345,253 | | | (10,517) |
| 6/12/2006 | W/H TAX DIV MMM | (14,926) | | (14,926) | | | 239,330,327 | | | (14,926) |
| 6/12/2006 | W/H TAX DIV IBM | (4,165) | | (4,165) | | | 239,326,162 | | | (4,165) |
| 6/13/2006 | W/H TAX DIV UTX | (35,365) | | (35,365) | | | 239,290,797 | | | (35,365) |
| 6/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (27) | | (27) | | | 239,290,770 | | | (27) |
| 6/15/2006 | W/H TAX DIV TMX | (7,149) | | (7,149) | | | 239,283,621 | | | (7,149) |
| 6/22/2006 | W/H TAX DIV HD | (10,288) | | (10,288) | | | 239,273,333 | | | (10,288) |
| 6/23/2006 | W/H TAX DIV BAC | (74,303) | | (74,303) | | | 239,199,030 | | | (74,303) |
| 6/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (91) | | (91) | | | 239,198,940 | | | (91) |
| 6/30/2006 | W/H TAX DIV S | (2,358) | | (2,358) | | | 239,196,582 | | | (2,358) |
| 6/30/2006 | W/H TAX DIV EP | (15,459) | | (15,459) | | | 239,181,123 | | | (15,459) |
| 7/3/2006 | W/H TAX DIV KO | (14,060) | | (14,060) | | | 239,167,064 | | | (14,060) |
| 7/3/2006 | W/H TAX DIV AIG | (12,431) | | (12,431) | | | 239,154,632 | | | (12,431) |
| 7/5/2006 | W/H TAX DIV MRK | (26,063) | | (26,063) | | | 239,128,569 | | | (26,063) |
| 7/5/2006 | W/H TAX DIV PFX | (37,151) | | (37,151) | | | 239,091,418 | | | (37,151) |
| 7/5/2006 | W/H TAX DIV HPQ | (7,256) | | (7,256) | | | 239,084,161 | | | (7,256) |
| 7/7/2006 | W/H TAX DIV SLB | (4,990) | | (4,990) | | | 239,079,171 | | | (4,990) |
| 7/10/2006 | W/H TAX DIV MO | (36,283) | | (36,283) | | | 239,042,889 | | | (36,283) |
| 7/14/2006 | W/H TAX DIV TWX | (25) | | (25) | | | 239,042,864 | | | (25) |
| 7/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | 239,042,858 | | | (6) |
| 7/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | | (10) | | | 239,039,008 | | | (10) |
| 8/1/2006 | CXL W/H TAX DIV SLB | 4,990 | | 4,990 | | | 239,043,987 | | | 4,990 |
| 8/15/2006 | W/H TAX DIV ABT | (24,118) | | (24,118) | | | 239,019,869 | | | (24,118) |
| 8/15/2006 | W/H TAX DIV GIS | (5,959) | | (5,959) | | | 239,013,910 | | | (5,959) |
| 8/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (32) | | (32) | | | 239,013,878 | | | (32) |
| 8/21/2006 | W/H TAX DIV TXN | (1,100) | | (1,100) | | | 239,012,778 | | | (1,100) |
| 8/21/2006 | W/H TAX DIV CAT | (2,495) | | (2,495) | | | 239,010,283 | | | (2,495) |
| 8/23/2006 | W/H TAX DIV MER | (5,257) | | (5,257) | | | 239,005,026 | | | (5,257) |
| 8/24/2006 | W/H TAX DIV GS | (3,680) | | (3,680) | | | 239,001,346 | | | (3,680) |
| 8/25/2006 | W/H TAX DIV C | (57,250) | | (57,250) | | | 238,944,096 | | | (57,250) |
| 9/1/2006 | W/H TAX DIV CVX | (5,677) | | (5,677) | | | 238,938,419 | | | (5,677) |
| 9/1/2006 | W/H TAX DIV PG | (13,759) | | (13,759) | | | 238,924,660 | | | (13,759) |
| 9/1/2006 | W/H TAX DIV WFC | (22,373) | | (22,373) | | | 238,902,288 | | | (22,373) |
| 9/1/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (21) | | (21) | | | 238,902,267 | | | (21) |

MADC1362_00000045

Exhibit E

BLMIS ACCOUNT NO. 1FN086 - KINGATE EURO FUND LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/5/2006 | W/H TAX DIV PFE | (41,447) | | (41,447) | | | 238,860,820 | | | (41,447) |
| 9/5/2006 | W/H TAX DIV WMT | (9,862) | | (9,862) | | | 238,850,958 | | | (9,862) |
| 9/6/2006 | W/H TAX DIV UPS | (9,588) | | (9,588) | | | 238,841,370 | | | (9,588) |
| 9/11/2006 | W/H TAX DIV IBM | (10,724) | | (10,724) | | | 238,830,646 | | | (10,724) |
| 9/11/2006 | W/H TAX DIV XOM | (45,375) | | (45,375) | | | 238,785,272 | | | (45,375) |
| 9/11/2006 | W/H TAX DIV CVX | (27,335) | | (27,335) | | | 238,757,936 | | | (27,335) |
| 9/11/2006 | W/H TAX DIV UTX | (6,129) | | (6,129) | | | 238,751,807 | | | (6,129) |
| 9/12/2006 | W/H TAX DIV JNJ | (26,021) | | (26,021) | | | 238,725,786 | | | (26,021) |
| 9/12/2006 | W/H TAX DIV MMM | (7,738) | | (7,738) | | | 238,718,048 | | | (7,738) |
| 9/14/2006 | W/H TAX DIV MSFT | (18,653) | | (18,653) | | | 238,699,395 | | | (18,653) |
| 9/15/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (19) | | (19) | | | 238,699,377 | | | (19) |
| 9/15/2006 | W/H TAX DIV AIG | (10,061) | | (10,061) | | | 238,689,315 | | | (10,061) |
| 9/19/2006 | W/H TAX DIV WMX | (5,616) | | (5,616) | | | 238,683,699 | | | (5,616) |
| 9/21/2006 | W/H TAX DIV HD | (7,254) | | (7,254) | | | 238,676,444 | | | (7,254) |
| 9/22/2006 | W/H TAX DIV BAC | (60,053) | | (60,053) | | | 238,616,391 | | | (60,053) |
| 9/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (16) | | (16) | | | 238,616,376 | | | (16) |
| 9/29/2006 | W/H TAX DIV PEP | (11,629) | | (11,629) | | | 238,604,747 | | | (11,629) |
| 9/29/2006 | W/H TAX DIV SLB | (1,764) | | (1,764) | | | 238,602,982 | | | (1,764) |
| 10/2/2006 | W/H TAX DIV MRK | (19,177) | | (19,177) | | | 238,583,806 | | | (19,177) |
| 10/2/2006 | W/H TAX DIV KO | (14,992) | | (14,992) | | | 238,568,814 | | | (14,992) |
| 10/4/2006 | W/H TAX DIV HPQ | (5,215) | | (5,215) | | | 238,563,599 | | | (5,215) |
| 10/10/2006 | W/H TAX DIV MO | (42,378) | | (42,378) | | | 238,521,221 | | | (42,378) |
| 10/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (8) | | (8) | | | 238,521,213 | | | (8) |
| 10/25/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (5) | | (5) | | | 238,521,208 | | | (5) |
| 10/25/2006 | W/H TAX DIV GE | (61,275) | | (61,275) | | | 238,459,932 | | | (61,275) |
| 10/25/2006 | CHECK WIRE | (5,000,000) | | (5,000,000) | | | 233,459,932 | | | (5,000,000) |
| 10/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (1) | | (1) | | | 233,459,931 | | | (1) |
| 10/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (2) | | (2) | | | 233,459,929 | | | (2) |
| 10/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (4) | | (4) | | | 233,459,925 | | | (4) |
| 10/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (1) | | (1) | | | 233,459,924 | | | (1) |
| 11/3/2006 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 243,459,924 | | | |
| 11/6/2006 | W/H TAX DIV TXN | (1,886) | | (1,886) | | | 243,458,038 | | | (1,886) |
| 11/20/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (11) | | (11) | | | 243,458,028 | | | (11) |
| 11/22/2006 | W/H TAX DIV C | (72,028) | | (72,028) | | | 243,386,000 | | | (72,028) |
| 11/22/2006 | W/H TAX DIV XOM | (6,594) | | (6,594) | | | 243,379,406 | | | (6,594) |
| 11/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (9) | | (9) | | | 243,379,397 | | | (9) |
| 11/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (1) | | (1) | | | 243,379,396 | | | (1) |
| 11/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | | | | | | 243,379,056 | | | |
| 12/4/2006 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 253,379,056 | | | |
| 1/2/2007 | W/H TAX DIV MRK | (25,279) | | (25,279) | | | 253,353,777 | | (25,279) | (25,279) |
| 1/2/2007 | W/H TAX DIV PEP | (15,416) | | (15,416) | | | 253,338,361 | | (15,416) | (15,416) |
| 1/2/2007 | W/H TAX DIV WMT | (12,742) | | (12,742) | | | 253,325,619 | | (12,742) | (12,742) |
| 1/3/2007 | W/H TAX DIV WFC | (8,085) | | (8,085) | | | 253,317,535 | | (8,085) | (8,085) |
| 1/3/2007 | W/H TAX DIV INTC | (17,282) | | (17,282) | | | 253,300,253 | | (17,282) | (17,282) |
| 1/3/2007 | W/H TAX DIV MSFT | (25,880) | | (25,880) | | | 253,274,373 | | (25,880) | (25,880) |
| 1/3/2007 | W/H TAX DIV AIG | (13,189) | | (13,189) | | | 253,261,184 | | (13,189) | (13,189) |
| 1/3/2007 | W/H TAX DIV TGT | (2,995) | | (2,995) | | | 253,258,188 | | (2,995) | (2,995) |
| 1/3/2007 | W/H TAX DIV MMM | (10,206) | | (10,206) | | | 253,247,982 | | (10,206) | (10,206) |
| 1/3/2007 | W/H TAX DIV BAC | (78,290) | | (78,290) | | | 253,169,691 | | (78,290) | (78,290) |
| 1/3/2007 | W/H TAX DIV WMX | (6,909) | | (6,909) | | | 253,162,783 | | (6,909) | (6,909) |
| 1/3/2007 | W/H TAX DIV WFC | (28,199) | | (28,199) | | | 253,134,584 | | (28,199) | (28,199) |
| 1/3/2007 | W/H TAX DIV MCD | (36,056) | | (36,056) | | | 253,098,529 | | (36,056) | (36,056) |
| 1/3/2007 | W/H TAX DIV HPQ | (6,773) | | (6,773) | | | 253,091,756 | | (6,773) | (6,773) |
| 1/3/2007 | W/H TAX DIV JNJ | (33,282) | | (33,282) | | | 253,058,474 | | (33,282) | (33,282) |
| 1/3/2007 | W/H TAX DIV CVX | (33,527) | | (33,527) | | | 253,024,947 | | (33,527) | (33,527) |
| 1/3/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (1) | | (1) | | | 253,024,946 | | (1) | (1) |
| 1/3/2007 | W/H TAX DIV IBM | (57,078) | | (57,078) | | | 252,967,868 | | (57,078) | (57,078) |
| 1/3/2007 | W/H TAX DIV EXC | (7,766) | | (7,766) | | | 252,960,102 | | (7,766) | (7,766) |
| 1/3/2007 | W/H TAX DIV KO | (19,470) | | (19,470) | | | 252,940,632 | | (19,470) | (19,470) |
| 1/3/2007 | W/H TAX DIV CVX | (34,613) | | (34,613) | | | 252,906,019 | | (34,613) | (34,613) |
| 1/3/2007 | W/H TAX DIV IBM | (13,572) | | (13,572) | | | 252,892,447 | | (13,572) | (13,572) |
| 1/3/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (27) | | (27) | | | 252,892,420 | | (27) | (27) |
| 1/3/2007 | W/H TAX DIV MO | (2,284) | | (2,284) | | | 252,890,136 | | (2,284) | (2,284) |
| 1/3/2007 | W/H TAX DIV PFE | (52,828) | | (52,828) | | | 252,837,309 | | (52,828) | (52,828) |
| 1/3/2007 | W/H TAX DIV HD | (14,131) | | (14,131) | | | 252,823,177 | | (14,131) | (14,131) |
| 1/3/2007 | W/H TAX DIV BA | (7,488) | | (7,488) | | | 252,815,689 | | (7,488) | (7,488) |

MADC1362_00000046

Exhibit E

12-01202-brl   Doc 1-5   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit E   Pg 19 of 22

BLMIS ACCOUNT NO. 1FN086 - KINGATE EURO FUND LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/2007 | W/H TAX DIV UPS | (12,647) | | (12,647) | | | 252,803,042 | | (12,647) | (12,647) |
| 1/10/2007 | W/H TAX DIV MO | (15,172) | | (15,172) | | | 252,787,870 | | (15,172) | (15,172) |
| 1/11/2007 | W/H TAX DIV DIS | (20,050) | | (20,050) | | | 252,767,820 | | (20,050) | (20,050) |
| 1/25/2007 | W/H TAX DIV GE | (51,602) | | (51,602) | | | 252,716,218 | | (51,602) | (51,602) |
| 1/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (42) | | (42) | | | 252,716,176 | | (42) | (42) |
| 1/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 252,716,176 | | (0) | (0) |
| 2/2/2007 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 262,716,176 | | | |
| 2/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 262,716,169 | | (7) | (7) |
| 2/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | | (13) | | | 262,716,156 | | (13) | (13) |
| 2/16/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 262,716,151 | | (5) | (5) |
| 2/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 262,716,147 | | (4) | (4) |
| 2/22/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 262,716,146 | | (1) | (1) |
| 2/26/2007 | FIDELITY SPARTAN U S TRE-ASURY MONEY MARKET | (2) | | (2) | | | 262,716,144 | | (2) | (2) |
| 2/27/2007 | W/H TAX DIV CMCSA | (4) | | (4) | | | 262,716,140 | | (4) | (4) |
| 2/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 262,716,135 | | (5) | (5) |
| 3/1/2007 | W/H TAX DIV COP | (11,544) | | (11,544) | | | 262,704,591 | | (11,544) | (11,544) |
| 3/6/2007 | W/H TAX DIV CVX | (7,632) | | (7,632) | | | 262,696,959 | | (7,632) | (7,632) |
| 3/9/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | | (9) | | | 262,696,929 | | (9) | (9) |
| 3/12/2007 | W/H TAX DIV TGT | (1,789) | | (1,789) | | | 262,695,140 | | (1,789) | (1,789) |
| 3/12/2007 | W/H TAX DIV CVX | (10,796) | | (10,796) | | | 262,684,344 | | (10,796) | (10,796) |
| 3/12/2007 | W/H TAX DIV UTX | (2,631) | | (2,631) | | | 262,681,713 | | (2,631) | (2,631) |
| 3/12/2007 | W/H TAX DIV XOM | (9,474) | | (9,474) | | | 262,672,239 | | (9,474) | (9,474) |
| 3/13/2007 | W/H TAX DIV JNJ | (28,681) | | (28,681) | | | 262,643,557 | | (28,681) | (28,681) |
| 3/15/2007 | W/H TAX DIV TWX | (5,699) | | (5,699) | | | 262,637,858 | | (5,699) | (5,699) |
| 3/15/2007 | W/H TAX DIV WB | (27,633) | | (27,633) | | | 262,610,226 | | (27,633) | (27,633) |
| 3/16/2007 | W/H TAX DIV AIG | (10,991) | | (10,991) | | | 262,599,234 | | (10,991) | (10,991) |
| 3/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (29) | | (29) | | | 262,599,205 | | (29) | (29) |
| 3/22/2007 | W/H TAX DIV HD | (12,213) | | (12,213) | | | 262,586,993 | | (12,213) | (12,213) |
| 3/23/2007 | W/H TAX DIV BAC | (64,937) | | (64,937) | | | 262,522,056 | | (64,937) | (64,937) |
| 3/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | | (17) | | | 262,522,039 | | (17) | (17) |
| 3/30/2007 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 272,522,039 | | | |
| 3/30/2007 | W/H TAX DIV PEP | (14,925) | | (14,925) | | | 272,507,114 | | (14,925) | (14,925) |
| 3/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | 272,507,108 | | (6) | (6) |
| 3/30/2007 | W/H TAX DIV S | (2,186) | | (2,186) | | | 272,504,922 | | (2,186) | (2,186) |
| 4/2/2007 | W/H TAX DIV MRK | (25,578) | | (25,578) | | | 272,479,344 | | (25,578) | (25,578) |
| 4/2/2007 | W/H TAX DIV KO | (21,427) | | (21,427) | | | 272,457,917 | | (21,427) | (21,427) |
| 4/2/2007 | W/H TAX DIV WMT | (16,561) | | (16,561) | | | 272,441,356 | | (16,561) | (16,561) |
| 4/4/2007 | W/H TAX DIV HPQ | (6,789) | | (6,789) | | | 272,434,566 | | (6,789) | (6,789) |
| 4/10/2007 | W/H TAX DIV MO | (53,369) | | (53,369) | | | 272,381,197 | | (53,369) | (53,369) |
| 4/18/2007 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 282,379,197 | | | |
| 4/19/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (65) | | (65) | | | 282,379,132 | | (65) | (65) |
| 4/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 282,379,131 | | (0) | (0) |
| 4/25/2007 | W/H TAX DIV GE | (75,299) | | (75,299) | | | 282,303,832 | | (75,299) | (75,299) |
| 4/25/2007 | CHECK WIRE | 5,000,000 | 5,000,000 | | | | 287,303,832 | | | |
| 4/30/2007 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 297,303,832 | | | |
| 5/4/2007 | W/H TAX DIV CVS | (2,008) | | (2,008) | | | 297,301,824 | | (2,008) | (2,008) |
| 5/15/2007 | W/H TAX DIV PG | (36,128) | | (36,128) | | | 297,265,696 | | (36,128) | (36,128) |
| 5/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | | (8) | | | 297,265,688 | | (8) | (8) |
| 5/23/2007 | W/H TAX DIV MER | (9,563) | | (9,563) | | | 297,256,125 | | (9,563) | (9,563) |
| 5/24/2007 | W/H TAX DIV GIS | (2,756) | | (2,756) | | | 297,253,368 | | (2,756) | (2,756) |
| 5/25/2007 | W/H TAX DIV C | (85,251) | | (85,251) | | | 297,168,117 | | (85,251) | (85,251) |
| 5/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 297,168,111 | | (7) | (7) |
| 6/1/2007 | W/H TAX DIV BA | (8,823) | | (8,823) | | | 297,159,288 | | (8,823) | (8,823) |
| 6/1/2007 | W/H TAX DIV COP | (21,968) | | (21,968) | | | 297,137,320 | | (21,968) | (21,968) |
| 6/1/2007 | W/H TAX DIV INTC | (21,176) | | (21,176) | | | 297,116,144 | | (21,176) | (21,176) |
| 6/7/2007 | W/H TAX DIV SLB | (30,603) | | (30,603) | | | 297,085,541 | | (30,603) | (30,603) |
| 6/4/2007 | W/H TAX DIV WMT | (17,366) | | (17,366) | | | 297,068,175 | | (17,366) | (17,366) |
| 6/5/2007 | W/H TAX DIV UPS | (14,026) | | (14,026) | | | 297,054,148 | | (14,026) | (14,026) |
| 6/5/2007 | W/H TAX DIV PFE | (66,913) | | (66,913) | | | 296,987,235 | | (66,913) | (66,913) |
| 6/6/2007 | W/H TAX DIV TYC | (6,468) | | (6,468) | | | 296,980,767 | | (6,468) | (6,468) |
| 6/11/2007 | W/H TAX DIV IBM | (19,430) | | (19,430) | | | 296,961,338 | | (19,430) | (19,430) |
| 6/11/2007 | W/H TAX DIV COP | (64,445) | | (64,445) | | | 296,896,892 | | (64,445) | (64,445) |
| 6/11/2007 | W/H TAX DIV XOM | (8,850) | | (8,850) | | | 296,888,042 | | (8,850) | (8,850) |
| 6/11/2007 | W/H TAX DIV CVX | (40,500) | | (40,500) | | | 296,847,542 | | (40,500) | (40,500) |
| 6/12/2007 | W/H TAX DIV JNJ | (38,676) | | (38,676) | | | 296,808,865 | | (38,676) | (38,676) |

MADC1362_0000047

Exhibit E

BLMIS ACCOUNT NO. 1FN086 - KINGATE EURO FUND LTD

MADC1362_0000048

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/2007 | W/H TAX DIV MMM | (11,658) | - | (11,658) | - | - | 296,797,207 | - | (11,658) | (11,658) |
| 6/14/2007 | W/H TAX DIV MSFT | (28,128) | - | (28,128) | - | - | 296,769,079 | - | (28,128) | (28,128) |
| 6/15/2007 | W/H TAX DIV WB | (34,003) | - | (34,003) | - | - | 296,735,076 | - | (34,003) | (34,003) |
| 6/15/2007 | W/H TAX DIV TWX | (6,897) | - | (6,897) | - | - | 296,728,179 | - | (6,897) | (6,897) |
| 6/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | - | (9) | - | - | 296,728,170 | - | (9) | (9) |
| 6/15/2007 | W/H TAX DIV AIG | (14,026) | - | (14,026) | - | - | 296,714,143 | - | (14,026) | (14,026) |
| 6/21/2007 | W/H TAX DIV HD | (15,028) | - | (15,028) | - | - | 296,699,115 | - | (15,028) | (15,028) |
| 6/22/2007 | W/H TAX DIV BAC | (81,608) | - | (81,608) | - | - | 296,617,508 | - | (81,608) | (81,608) |
| 6/29/2007 | W/H TAX DIV PEP | (20,093) | - | (20,093) | - | - | 296,597,415 | - | (20,093) | (20,093) |
| 6/29/2007 | W/H TAX DIV S | (2,353) | - | (2,353) | - | - | 296,595,062 | - | (2,353) | (2,353) |
| 6/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | - | (15) | - | - | 296,595,047 | - | (15) | (15) |
| 7/2/2007 | W/H TAX DIV JNJ | (26,533) | - | (26,533) | - | - | 296,568,513 | - | (26,533) | (26,533) |
| 7/2/2007 | W/H TAX DIV KO | (22,034) | - | (22,034) | - | - | 296,546,479 | - | (22,034) | (22,034) |
| 7/5/2007 | W/H TAX DIV HPQ | (7,044) | - | (7,044) | - | - | 296,539,436 | - | (7,044) | (7,044) |
| 7/10/2007 | W/H TAX DIV MO | (46,722) | - | (46,722) | - | - | 296,492,714 | - | (46,722) | (46,722) |
| 7/11/2007 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 306,492,714 | - | - | - |
| 7/17/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET /YC | 6,468 | - | 6,468 | - | - | 306,499,182 | - | - | - |
| 7/17/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | - | (7) | - | - | 306,499,174 | - | (7) | (7) |
| 8/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | - | (15) | - | - | 306,499,159 | - | (15) | (15) |
| 8/9/2007 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 321,499,159 | - | - | - |
| 8/24/2007 | W/H TAX DIV C | (56,551) | - | (56,551) | - | - | 321,442,608 | - | (56,551) | (56,551) |
| 9/4/2007 | W/H TAX DIV WFC | (14,252) | - | (14,252) | - | - | 321,428,356 | - | (14,252) | (14,252) |
| 9/4/2007 | W/H TAX DIV INTC | (9,051) | - | (9,051) | - | - | 321,419,305 | - | (9,051) | (9,051) |
| 9/4/2007 | W/H TAX DIV WMT | (7,305) | - | (7,305) | - | - | 321,411,999 | - | (7,305) | (7,305) |
| 9/5/2007 | W/H TAX DIV PFE | (28,147) | - | (28,147) | - | - | 321,383,852 | - | (28,147) | (28,147) |
| 9/7/2007 | W/H TAX DIV BA | (3,376) | - | (3,376) | - | - | 321,380,476 | - | (3,376) | (3,376) |
| 9/10/2007 | W/H TAX DIV UTX | (4,495) | - | (4,495) | - | - | 321,375,981 | - | (4,495) | (4,495) |
| 9/10/2007 | W/H TAX DIV XOM | (27,266) | - | (27,266) | - | - | 321,348,715 | - | (27,266) | (27,266) |
| 9/10/2007 | W/H TAX DIV CVX | (17,037) | - | (17,037) | - | - | 321,331,678 | - | (17,037) | (17,037) |
| 9/10/2007 | W/H TAX DIV IBM | (7,663) | - | (7,663) | - | - | 321,324,015 | - | (7,663) | (7,663) |
| 9/13/2007 | W/H TAX DIV MSFT | (11,622) | - | (11,622) | - | - | 321,312,393 | - | (11,622) | (11,622) |
| 9/14/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (92) | - | (92) | - | - | 321,332,102 | - | (92) | (92) |
| 9/18/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 321,332,100 | - | (3) | (3) |
| 9/20/2007 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 326,332,100 | - | - | - |
| 9/26/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | - | (8) | - | - | 326,332,092 | - | (8) | (8) |
| 10/1/2007 | W/H TAX DIV KO | (8,861) | - | (8,861) | - | - | 326,323,230 | - | (8,861) | (8,861) |
| 10/10/2007 | W/H TAX DIV MO | (20,478) | - | (20,478) | - | - | 326,302,752 | - | (20,478) | (20,478) |
| 10/25/2007 | W/H TAX DIV GE | (54,072) | - | (54,072) | - | - | 326,248,680 | - | (54,072) | (54,072) |
| 10/29/2007 | CHECK WIRE | 45,000,000 | 45,000,000 | - | - | - | 371,248,680 | - | - | - |
| 10/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (57) | - | (57) | - | - | 371,248,623 | - | (57) | (57) |
| 11/7/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | - | (13) | - | - | 371,248,610 | - | (13) | (13) |
| 11/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | - | (7) | - | - | 371,248,604 | - | (7) | (7) |
| 11/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 371,248,601 | - | (2) | (2) |
| 11/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 371,248,599 | - | (3) | (3) |
| 11/21/2007 | W/H TAX DIV C | (24,716) | - | (24,716) | - | - | 371,223,882 | - | (24,716) | (24,716) |
| 11/21/2007 | W/H TAX DIV MER | (2,913) | - | (2,913) | - | - | 371,220,970 | - | (2,913) | (2,913) |
| 11/23/2007 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 401,220,970 | - | - | - |
| 11/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | - | (8) | - | - | 401,220,962 | - | (8) | (8) |
| 11/27/2007 | W/H TAX DIV MCD | (25,535) | - | (25,535) | - | - | 401,195,426 | - | (25,535) | (25,535) |
| 12/3/2007 | W/H TAX DIV COP | (6,142) | - | (6,142) | - | - | 401,189,285 | - | (6,142) | (6,142) |
| 12/10/2007 | W/H TAX DIV EXC | (4,033) | - | (4,033) | - | - | 401,185,251 | - | (4,033) | (4,033) |
| 12/10/2007 | W/H TAX DIV UTX | (4,609) | - | (4,609) | - | - | 401,180,642 | - | (4,609) | (4,609) |
| 12/10/2007 | W/H TAX DIV CVX | (17,469) | - | (17,469) | - | - | 401,163,173 | - | (17,469) | (17,469) |
| 12/12/2007 | W/H TAX DIV INJ | (14) | - | (14) | - | - | 401,163,160 | - | (14) | (14) |
| 12/12/2007 | W/H TAX DIV MMM | (33,030) | - | (33,030) | - | - | 401,130,130 | - | (33,030) | (33,030) |
| 12/13/2007 | W/H TAX DIV JPM | (9,859) | - | (9,859) | - | - | 401,120,271 | - | (9,859) | (9,859) |
| 12/20/2007 | W/H TAX DIV S | (12,676) | - | (12,676) | - | - | 401,107,595 | - | (12,676) | (12,676) |
| 12/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 401,107,592 | - | (4) | (4) |
| 12/21/2007 | W/H TAX DIV HPQ | (1,981) | - | (1,981) | - | - | 401,105,606 | - | (1,981) | (1,981) |
| 12/31/2007 | W/H TAX DIV WMT | (5,059) | - | (5,059) | - | - | 401,103,548 | - | (5,059) | (5,059) |
| 1/22/2008 | W/H TAX DIV UPS | (6,050) | - | (6,050) | - | - | 401,094,498 | - | (6,050) | (6,050) |
| 1/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | - | (13) | - | - | 401,094,485 | - | (13) | (13) |
| 2/1/2008 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 411,094,485 | - | - | - |
| 2/20/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | - | (10) | - | - | 411,094,475 | - | (10) | (10) |

Exhibit E

12-01202-brl   Doc 1-5   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit E   Pg
21 of 22

BLMIS ACCOUNT NO. 1FN086 - KINGATE EURO FUND LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2008 | W/H TAX DIV C | (29,870) | | (29,870) | | | 411,064,605 | | (29,870) | (29,870) |
| 2/27/2008 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 421,064,605 | | | |
| 2/28/2008 | W/H TAX DIV GS | (2,420) | | (2,420) | | | 421,062,185 | | (2,420) | (2,420) |
| 2/29/2008 | W/H TAX DIV WPC | (19,827) | | (19,827) | | | 421,042,358 | | (19,827) | (19,827) |
| 3/3/2008 | W/H TAX DIV INTC | (13,885) | | (13,885) | | | 421,028,473 | | (13,885) | (13,885) |
| 3/3/2008 | W/H TAX DIV COP | (13,812) | | (13,812) | | | 421,014,661 | | (13,812) | (13,812) |
| 3/4/2008 | W/H TAX DIV PFE | (39,827) | | (39,827) | | | 420,974,834 | | (39,827) | (39,827) |
| 3/4/2008 | W/H TAX DIV UPS | (8,557) | | (8,557) | | | 420,966,278 | | (8,557) | (8,557) |
| 3/5/2008 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 430,966,278 | | | |
| 3/5/2008 | W/H TAX DIV MER | (5,445) | | (5,445) | | | 430,960,832 | | (5,445) | (5,445) |
| 3/7/2008 | W/H TAX DIV BA | (5,532) | | (5,532) | | | 430,955,301 | | (5,532) | (5,532) |
| 3/10/2008 | W/H TAX DIV CVX | (23,060) | | (23,060) | | | 430,932,241 | | (23,060) | (23,060) |
| 3/10/2008 | W/H TAX DIV XOM | (56,301) | | (56,301) | | | 430,875,891 | | (56,301) | (56,301) |
| 3/10/2008 | W/H TAX DIV EXC | (6,050) | | (6,050) | | | 430,889,891 | | (6,050) | (6,050) |
| 3/10/2008 | W/H TAX DIV IBM | (10,372) | | (10,372) | | | 430,879,519 | | (10,372) | (10,372) |
| 3/10/2008 | W/H TAX DIV UTX | (6,085) | | (6,085) | | | 430,873,434 | | (6,085) | (6,085) |
| 3/11/2008 | W/H TAX DIV JPM | (22,238) | | (22,238) | | | 430,851,196 | | (22,238) | (22,238) |
| 3/12/2008 | W/H TAX DIV MMM | (6,914) | | (6,914) | | | 430,844,282 | | (6,914) | (6,914) |
| 3/13/2008 | W/H TAX DIV MSFT | (16,543) | | (16,543) | | | 430,827,739 | | (16,543) | (16,543) |
| 3/17/2008 | W/H TAX DIV MCD | (8,427) | | (8,427) | | | 430,819,312 | | (8,427) | (8,427) |
| 3/17/2008 | W/H TAX DIV WB | (24,339) | | (24,339) | | | 430,794,973 | | (24,339) | (24,339) |
| 3/17/2008 | W/H TAX DIV MCD | (4,213) | | (4,213) | | | 430,790,760 | | (4,213) | (4,213) |
| 3/17/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (29) | | (29) | | | 430,790,731 | | (29) | (29) |
| 3/19/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 430,790,731 | | (0) | (0) |
| 3/24/2008 | W/H TAX DIV AIG | (9,680) | | (9,680) | | | 430,781,051 | | (9,680) | (9,680) |
| 3/27/2008 | W/H TAX DIV HD | (7,001) | | (7,001) | | | 430,774,050 | | (7,001) | (7,001) |
| 3/28/2008 | W/H TAX DIV BAC | (53,103) | | (53,103) | | | 430,721,047 | | (53,103) | (53,103) |
| 3/31/2008 | W/H TAX DIV PEP | (11,020) | | (11,020) | | | 430,709,927 | | (11,020) | (11,020) |
| 4/1/2008 | W/H TAX DIV MRK | (15,765) | | (15,765) | | | 430,694,162 | | (15,765) | (15,765) |
| 4/2/2008 | W/H TAX DIV KO | (14,451) | | (14,451) | | | 430,679,711 | | (14,451) | (14,451) |
| 4/2/2008 | W/H TAX DIV HPQ | (3,872) | | (3,872) | | | 430,675,839 | | (3,872) | (3,872) |
| 4/3/2008 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 440,675,834 | | | |
| 4/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 440,675,834 | | (5) | (5) |
| 4/4/2008 | W/H TAX DIV KFT | (7,934) | | (7,934) | | | 440,667,900 | | (7,934) | (7,934) |
| 4/7/2008 | W/H TAX DIV WMT | (10,264) | | (10,264) | | | 440,657,636 | | (10,264) | (10,264) |
| 4/10/2008 | CHECK WIRE | 16,000,000 | 16,000,000 | | | | 456,657,636 | | | |
| 4/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 456,657,629 | | (7) | (7) |
| 4/25/2008 | W/H TAX DIV GE | (58,409) | | (58,409) | | | 456,599,220 | | (58,409) | (58,409) |
| 4/25/2008 | W/H TAX DIV MDT | (2,372) | | (2,372) | | | 456,596,848 | | (2,372) | (2,372) |
| 4/30/2008 | W/H TAX DIV JNJ | (21,632) | | (21,632) | | | 456,575,216 | | (21,632) | (21,632) |
| 4/30/2008 | W/H TAX DIV IBM | (4,696) | | (4,696) | | | 456,570,519 | | (4,696) | (4,696) |
| 5/1/2008 | W/H TAX DIV MS | (21,079) | | (21,079) | | | 456,549,441 | | (21,079) | (21,079) |
| 5/1/2008 | W/H TAX DIV T | (41,114) | | (41,114) | | | 456,508,327 | | (41,114) | (41,114) |
| 5/2/2008 | W/H TAX DIV BK | (4,554) | | (4,554) | | | 456,503,073 | | (4,554) | (4,554) |
| 5/5/2008 | W/H TAX DIV CVS | (1,518) | | (1,518) | | | 456,501,555 | | (1,518) | (1,518) |
| 5/9/2008 | W/H TAX DIV AXP | (3,416) | | (3,416) | | | 456,498,139 | | (3,416) | (3,416) |
| 5/15/2008 | W/H TAX DIV ABT | (9,678) | | (9,678) | | | 456,489,162 | | (9,678) | (9,678) |
| 5/15/2008 | W/H TAX DIV PG | (21,506) | | (21,506) | | | 456,467,656 | | (21,506) | (21,506) |
| 5/20/2008 | W/H TAX DIV S | (3,985) | | (3,985) | | | 456,463,671 | | (3,985) | (3,985) |
| 5/21/2008 | W/H TAX DIV C | (27,325) | | (27,325) | | | 456,436,346 | | (27,325) | (27,325) |
| 5/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (28) | | (28) | | | 456,436,318 | | (28) | (28) |
| 5/29/2008 | W/H TAX DIV GS | (2,214) | | (2,214) | | | 456,434,104 | | (2,214) | (2,214) |
| 6/2/2008 | W/H TAX DIV WMT | (18,271) | | (18,271) | | | 456,415,833 | | (18,271) | (18,271) |
| 6/2/2008 | W/H TAX DIV WPC | (32,531) | | (32,531) | | | 456,383,302 | | (32,531) | (32,531) |
| 6/2/2008 | W/H TAX DIV INTC | (13,947) | | (13,947) | | | 456,369,355 | | (13,947) | (13,947) |
| 6/2/2008 | W/H TAX DIV UTX | (8,038) | | (8,038) | | | 456,361,316 | | (8,038) | (8,038) |
| 6/3/2008 | W/H TAX DIV UPS | (14,647) | | (14,647) | | | 456,346,670 | | (14,647) | (14,647) |
| 6/6/2008 | W/H TAX DIV PFE | (70,067) | | (70,067) | | | 456,276,603 | | (70,067) | (70,067) |
| 6/6/2008 | W/H TAX DIV BA | (9,468) | | (9,468) | | | 456,267,135 | | (9,468) | (9,468) |
| 6/10/2008 | W/H TAX DIV IBM | (22,192) | | (22,192) | | | 456,244,943 | | (22,192) | (22,192) |
| 6/10/2008 | W/H TAX DIV BAC | (10,415) | | (10,415) | | | 456,234,528 | | (10,415) | (10,415) |
| 6/10/2008 | W/H TAX DIV CVX | (14,346) | | (14,346) | | | 456,220,181 | | (14,346) | (14,346) |
| 6/10/2008 | W/H TAX DIV XOM | (44,236) | | (44,236) | | | 456,175,946 | | (44,236) | (44,236) |
| 6/10/2008 | W/H TAX DIV XOM | (69,279) | | (69,279) | | | 456,106,667 | | (69,279) | (69,279) |
| 6/10/2008 | W/H TAX DIV EXC | (10,356) | | (10,356) | | | 456,096,311 | | (10,356) | (10,356) |

MADC1362_00000049

Exhibit E

12-01202-brl   Doc 1-5   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit E   Pg 22 of 22

**BLMIS ACCOUNT NO. 1FN086 - KINGATE EURO FUND LTD**

MADC1362_00000050

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/2008 | W/H TAX DIV MMM | (11,836) | - | (11,836) | - | - | 456,084,475 | - | (11,836) | (11,836) |
| 6/12/2008 | W/H TAX DIV MSFT | (28,317) | - | (28,317) | - | - | 456,056,159 | - | (28,317) | (28,317) |
| 7/21/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (46) | - | (46) | - | - | 456,056,113 | - | (46) | (46) |
| 7/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 456,056,112 | - | (1) | (1) |
| 8/1/2008 | W/H TAX DIV CVX | (2,264) | - | (2,264) | - | - | 456,053,847 | - | (2,264) | (2,264) |
| 8/8/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 456,053,844 | - | (3) | (3) |
| 8/13/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 456,053,844 | - | (0) | (0) |
| 8/13/2008 | CHECK WIRE | (20,000,000) | - | (20,000,000) | - | - | 436,053,844 | - | (20,000,000) | (20,000,000) |
| 8/14/2008 | CHECK WIRE | (10,000,000) | - | (10,000,000) | - | - | 426,053,844 | - | (10,000,000) | (10,000,000) |
| 8/18/2008 | CHECK WIRE | (30,000,000) | - | (30,000,000) | - | - | 396,053,844 | - | (30,000,000) | (30,000,000) |
| 8/18/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 396,053,842 | - | (2) | (2) |
| 8/20/2008 | W/H TAX DIV CAT | (6,030) | - | (6,030) | - | - | 396,047,812 | - | (6,030) | (6,030) |
| 8/22/2008 | W/H TAX DIV C | (38,725) | - | (38,725) | - | - | 396,009,087 | - | (38,725) | (38,725) |
| 8/28/2008 | W/H TAX DIV GS | (2,872) | - | (2,872) | - | - | 396,006,215 | - | (2,872) | (2,872) |
| 9/9/2008 | CHECK WIRE | (20,000,000) | - | (20,000,000) | - | - | 376,006,215 | - | (20,000,000) | (20,000,000) |
| 9/10/2008 | CHECK WIRE | (10,000,000) | - | (10,000,000) | - | - | 366,006,215 | - | (10,000,000) | (10,000,000) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 366,006,215 | (0) | (0) | (0) |
| 10/2/2008 | W/H TAX DIV COP | (21,619) | - | (21,619) | - | - | 365,984,596 | (21,619) | (21,619) | (21,619) |
| 10/2/2008 | W/H TAX DIV XOM | (93,378) | - | (93,378) | - | - | 365,891,218 | (93,378) | (93,378) | (93,378) |
| 10/2/2008 | W/H TAX DIV CVX | (21,653) | - | (21,653) | - | - | 365,869,565 | (21,653) | (21,653) | (21,653) |
| 10/2/2008 | W/H TAX DIV WPC | (6,564) | - | (6,564) | - | - | 365,863,001 | (6,564) | (6,564) | (6,564) |
| 10/2/2008 | W/H TAX DIV C | (17,795) | - | (17,795) | - | - | 365,845,206 | (17,795) | (17,795) | (17,795) |
| 10/2/2008 | W/H TAX DIV BAC | (4,044) | - | (4,044) | - | - | 365,841,162 | (4,044) | (4,044) | (4,044) |
| 10/2/2008 | W/H TAX DIV PEP | (7,423) | - | (7,423) | - | - | 365,833,739 | (7,423) | (7,423) | (7,423) |
| 10/2/2008 | W/H TAX DIV BA | (42,302) | - | (42,302) | - | - | 365,791,437 | (42,302) | (42,302) | (42,302) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 365,791,436 | (1) | (1) | (1) |
| 10/2/2008 | W/H TAX DIV WMT | (16,388) | - | (16,388) | - | - | 365,775,048 | (16,388) | (16,388) | (16,388) |
| 10/2/2008 | W/H TAX DIV TWX | (28,907) | - | (28,907) | - | - | 365,746,141 | (28,907) | (28,907) | (28,907) |
| 10/2/2008 | W/H TAX DIV JNJ | (48,570) | - | (48,570) | - | - | 365,697,571 | (48,570) | (48,570) | (48,570) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | - | (8) | - | - | 365,697,563 | (8) | (8) | (8) |
| 10/2/2008 | W/H TAX DIV MSFT | (44,190) | - | (44,190) | - | - | 365,653,373 | (44,190) | (44,190) | (44,190) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 365,653,369 | (4) | (4) | (4) |
| 10/2/2008 | W/H TAX DIV PFE | (69,152) | - | (69,152) | - | - | 365,584,217 | (69,152) | (69,152) | (69,152) |
| 10/2/2008 | W/H TAX DIV BUD | (6,071) | - | (6,071) | - | - | 365,578,146 | (6,071) | (6,071) | (6,071) |
| 10/2/2008 | W/H TAX DIV MCD | (13,841) | - | (13,841) | - | - | 365,564,305 | (13,841) | (13,841) | (13,841) |
| 10/2/2008 | W/H TAX DIV DTC | (17,804) | - | (17,804) | - | - | 365,546,501 | (17,804) | (17,804) | (17,804) |
| 10/2/2008 | W/H TAX DIV HPQ | (10,549) | - | (10,549) | - | - | 365,535,952 | (10,549) | (10,549) | (10,549) |
| 10/2/2008 | W/H TAX DIV UPS | (14,835) | - | (14,835) | - | - | 365,521,215 | (14,835) | (14,835) | (14,835) |
| 10/2/2008 | W/H TAX DIV AIG | (19,329) | - | (19,329) | - | - | 365,501,886 | (19,329) | (19,329) | (19,329) |
| 10/2/2008 | W/H TAX DIV MMM | (11,988) | - | (11,988) | - | - | 365,489,898 | (11,988) | (11,988) | (11,988) |
| 10/2/2008 | W/H TAX DIV JNJ | (10,490) | - | (10,490) | - | - | 365,479,408 | (10,490) | (10,490) | (10,490) |
| 10/2/2008 | W/H TAX DIV QCOM | (2,724) | - | (2,724) | - | - | 365,476,685 | (2,724) | (2,724) | (2,724) |
| 10/2/2008 | W/H TAX DIV IBM | (15,383) | - | (15,383) | - | - | 365,461,301 | (15,383) | (15,383) | (15,383) |
| 10/3/2008 | CHECK WIRE | (40,000,000) | - | (40,000,000) | - | - | 325,461,301 | (40,000,000) | (40,000,000) | (40,000,000) |
| 10/9/2008 | CHECK WIRE | (15,000,000) | - | (15,000,000) | - | - | 310,461,301 | (15,000,000) | (15,000,000) | (15,000,000) |
| 10/22/2008 | CHECK WIRE | (50,000,000) | - | (50,000,000) | - | - | 260,461,301 | (50,000,000) | (50,000,000) | (50,000,000) |
| 10/29/2008 | CHECK WIRE | (30,000,000) | - | (30,000,000) | - | - | 230,461,301 | (30,000,000) | (30,000,000) | (30,000,000) |
| 11/4/2008 | W/H TAX DIV KO | (8,018) | - | (8,018) | - | - | 230,453,284 | (8,018) | (8,018) | (8,018) |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 230,453,284 | (0) | (0) | (0) |
| 11/4/2008 | W/H TAX DIV PM | (11,911) | - | (11,911) | - | - | 230,441,372 | (11,911) | (11,911) | (11,911) |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 230,441,372 | (0) | (0) | (0) |
| 11/14/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 230,441,372 | (0) | (0) | (0) |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 230,441,372 | (0) | (0) | (0) |
| 11/4/2008 | W/H TAX DIV ABT | (6,398) | - | (6,398) | - | - | 230,434,974 | (6,398) | (6,398) | (6,398) |
| 11/4/2008 | W/H TAX DIV MRK | (26,194) | - | (26,194) | - | - | 230,408,780 | (26,194) | (26,194) | (26,194) |
| 11/4/2008 | W/H TAX DIV BAX | (4,563) | - | (4,563) | - | - | 230,404,217 | (4,563) | (4,563) | (4,563) |
| 11/4/2008 | W/H TAX DIV PM | (4,831) | - | (4,831) | - | - | 230,399,386 | (4,831) | (4,831) | (4,831) |
| 11/17/2008 | CHECK WIRE | (20,000,000) | - | (20,000,000) | - | - | 210,399,386 | (20,000,000) | (20,000,000) | (20,000,000) |
| 12/1/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 210,399,385 | (1) | (1) | (1) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 210,399,385 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 210,399,384 | (1) | (1) | (1) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 210,399,383 | (1) | (1) | (1) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 210,399,383 | (0) | (0) | (0) |
| **Total:** | | | **$ 746,240,000** | **$ (538,040,617)** | **$ 10,200,000** | **$ (8,000,000)** | **$ 210,399,383** | **$ (155,606,833)** | **$ (248,979,674)** | **$ (475,485,759)** |

# EXHIBIT F

## SUBSEQUENT TRANSFERS FROM KINGATE EURO TO BANK VONTOBEL

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 3/1/1999 | (171,647) |
| 5/1/1999 | (55,005) |
| 7/1/1999 | (79,720) |
| **Total:** $ | **(306,373)** |

MADC1362_00000051

# EXHIBIT G

| BLMIS Account Name | BLMIS Account Number |
|---|---|
| CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 1FN012 |
| CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 1FN045 |
| FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET  33RD FL | 1FN069 |
| FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET  33RD FL | 1FN070 |

# EXHIBIT H

Exhibit H

BLMIS ACCOUNT NO. 1FN02 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preferred Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | | - | - | 4,355,000 | - | - | - |
| 1/7/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | | - | - | 10,205,000 | - | - | - |
| 1/22/1991 | CHECK WIRE | 2,308,000 | 2,308,000 | | - | - | 12,513,000 | - | - | - |
| 5/8/1991 | CHECK WIRE | 1,300,000 | 1,300,000 | | - | - | 13,813,000 | - | - | - |
| 5/14/1991 | CHECK WIRE | 450,000 | 450,000 | | - | - | 14,263,000 | - | - | - |
| 7/9/1991 | CHECK WIRE | 4,750,000 | 4,750,000 | | - | - | 19,013,000 | - | - | - |
| 10/9/1991 | CHECK WIRE | 4,500,000 | 4,500,000 | | - | - | 23,513,000 | - | - | - |
| 11/15/1991 | W/H TAX DIV BMY | (5,886) | | (5,886) | - | - | 23,507,114 | - | - | - |
| 11/15/1991 | W/H TAX DIV BELL ATL | (510) | | (510) | - | - | 23,506,604 | - | - | - |
| 11/15/1991 | W/H TAX DIV AT & T | (535) | | (535) | - | - | 23,506,069 | - | - | - |
| 12/16/1991 | W/H TAX DIV BMImg | (6,229) | | (6,229) | - | - | 23,499,840 | - | - | - |
| 12/16/1991 | W/H TAX DIV MOBIL | (2,746) | | (2,746) | - | - | 23,497,094 | - | - | - |
| 12/16/1991 | W/H TAX DIV GEN MOTORS | (3,070) | | (3,070) | - | - | 23,494,025 | - | - | - |
| 12/16/1991 | W/H TAX DIV AMOCO | (2,360) | | (2,360) | - | - | 23,491,665 | - | - | - |
| 12/16/1991 | W/H TAX DIV EXXON | (7,864) | | (7,864) | - | - | 23,483,801 | - | - | - |
| 12/16/1991 | W/H TAX DIV JOHNSON & JOHNSON | (1,535) | | (1,535) | - | - | 23,482,147 | - | - | - |
| 12/16/1991 | W/H TAX DIV BOEING | (1,073) | | (1,073) | - | - | 23,481,074 | - | - | - |
| 12/16/1991 | W/H TAX DIV DU PONT | (3,223) | | (3,223) | - | - | 23,477,851 | - | - | - |
| 1/15/1992 | W/H TAX DIV DU PONT | | 5,100,000 | | - | - | 28,577,851 | - | - | - |
| 2/18/1992 | W/H TAX DIV AT & T | (4,356) | | (4,355) | - | - | 28,573,495 | - | - | - |
| 2/18/1992 | W/H TAX DIV BRISTOL MYERS | (4,968) | | (4,968) | - | - | 28,568,527 | - | - | - |
| 3/6/1992 | W/H TAX IBM | (12,197) | | (12,197) | - | - | 28,556,330 | - | - | - |
| 3/6/1992 | W/H TAX DIV EXXON | (12,542) | | (12,542) | - | - | 28,543,788 | - | - | - |
| 3/6/1992 | W/H TAX DIV MOBIL | (4,608) | | (4,608) | - | - | 28,539,180 | - | - | - |
| 3/6/1992 | W/H TAX DIV DU PONT | (16,834) | | (16,834) | - | - | 28,522,346 | - | - | - |
| 3/6/1992 | W/H TAX DIV GEN MOTORS | (16,416) | | (16,416) | - | - | 28,505,930 | - | - | - |
| 3/16/1992 | W/H TAX DIV BMImg | (1,080) | | (1,080) | - | - | 28,504,850 | - | - | - |
| 3/23/1992 | W/H TAX DIV FIDELITY | (762) | | (762) | - | - | 28,504,089 | - | - | - |
| 3/23/1992 | W/H TAX DIV FIDELITY | (2) | | (2) | - | - | 28,504,087 | - | - | - |
| 4/10/1992 | W/H TAX WAL MART DIV | 4,299,980 | 4,299,980 | | - | - | 32,804,067 | - | - | - |
| 4/15/1992 | W/H TAX WAL MART DIV | (869) | | (869) | - | - | 32,803,198 | - | - | - |
| 4/15/1992 | W/H TAX DIV EASTMAN KODAK DIV | (3,360) | | (3,360) | - | - | 32,799,838 | - | - | - |
| 4/15/1992 | W/H TAX GEN ELECTRIC DIV | (7,128) | | (7,128) | - | - | 32,792,710 | - | - | - |
| 4/15/1992 | W/H TAX COCA COLA DIV | (2,923) | | (2,923) | - | - | 32,789,786 | - | - | - |
| 5/15/1992 | W/H TAX DIV AMER EXP | (975) | | (975) | - | - | 32,788,811 | - | - | - |
| 5/15/1992 | W/H TAX DIV BRISTOL MYERS | (4,037) | | (4,037) | - | - | 32,784,775 | - | - | - |
| 5/15/1992 | W/H TAX DIV DISNEY | (113) | | (113) | - | - | 32,784,661 | - | - | - |
| 5/20/1992 | W/H TAX DIV AT&T | (5,346) | | (5,346) | - | - | 32,779,315 | - | - | - |
| 5/22/1992 | W/H TAX DIV RESERVES SBI W/H TAX DIV FCROX | (307) | | (307) | - | - | 32,779,009 | - | - | - |
| 6/15/1992 | W/H TAX DIV XON | (4,256) | | (4,256) | - | - | 32,764,753 | - | - | - |
| 6/15/1992 | W/H TAX DIV MOB | (4,824) | | (4,824) | - | - | 32,759,929 | - | - | - |
| 6/15/1992 | W/H TAX DIV BA | (1,125) | | (1,125) | - | - | 32,758,804 | - | - | - |
| 6/15/1992 | W/H TAX DIV EXX | (4,480) | | (4,480) | - | - | 32,754,324 | - | - | - |
| 6/30/1992 | W/H TAX DIV GM | (17,238) | | (17,238) | - | - | 32,736,886 | - | - | - |
| 6/30/1992 | W/H TAX DIV AIG | (28) | | (28) | - | - | 32,736,857 | - | - | - |
| 7/15/1992 | W/H TAX DIV WMT | (893) | | (893) | - | - | 32,735,964 | - | - | - |
| 7/15/1992 | W/H TAX DIV EK | (3,853) | | (3,855) | - | - | 32,732,109 | - | - | - |
| 7/15/1992 | W/H TAX DIV KO | (2,986) | | (2,986) | - | - | 32,729,123 | - | - | - |
| 7/15/1992 | W/H TAX DIV GE | (7,689) | | (7,689) | - | - | 32,721,434 | - | - | - |
| 7/7/1992 | CHECK WIRE | | 8,799,985 | | - | - | 41,521,419 | - | - | - |
| 7/21/1992 | CHECK WIRE | 8,799,985 | 8,799,985 | | - | - | 41,521,419 | - | - | - |
| 7/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCROX | (580) | (100,000) | (580) | - | - | 41,420,839 | - | - | - |
| 8/17/1992 | W/H TAX DIV DIS | (113) | | (113) | - | - | 41,420,726 | - | - | - |
| 8/17/1992 | W/H TAX DIV BMY | (4,140) | | (4,140) | - | - | 41,416,586 | - | - | - |
| 8/17/1992 | W/H TAX DIV | (5,495) | | (5,495) | - | - | 41,411,091 | - | - | - |
| 8/17/1992 | W/H TAX DIV AXP | (1,050) | | (1,050) | - | - | 41,410,041 | - | - | - |
| 8/25/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCROX | (22) | | (22) | - | - | 41,410,019 | - | - | - |
| 9/15/1992 | W/H TAX DIV DD | (1,346) | | (1,346) | - | - | 41,408,672 | - | - | - |
| 9/15/1992 | W/H TAX DIV BA | (1,508) | | (1,508) | - | - | 41,407,165 | - | - | - |
| 9/15/1992 | W/H TAX DIV JNJ | (4,292) | | (4,292) | - | - | 41,402,873 | - | - | - |
| 9/15/1992 | W/H TAX DIV MOB | (6,288) | | (6,288) | - | - | 41,396,585 | - | - | - |
| 9/15/1992 | W/H TAX DIV XON | (18,274) | | (18,274) | - | - | 41,378,311 | - | - | - |
| 9/30/1992 | W/H TAX DIV AIG | (21) | | (21) | - | - | 41,377,290 | - | - | - |
| 10/15/1992 | W/H TAX DIV GE | (10,691) | | (10,691) | - | - | 41,367,299 | - | - | - |
| 10/15/1992 | W/H TAX DIV EK | (6,270) | | (6,270) | - | - | 41,361,029 | - | - | - |
| 10/15/1992 | W/H TAX DIV WMT | (1,110) | | (1,110) | - | - | 41,359,919 | - | - | - |
| 10/15/1992 | W/H TAX DIV KO | (3,759) | | (3,759) | - | - | 41,356,160 | - | - | - |
| 11/16/1992 | W/H TAX DIV DIS | (113) | | (113) | - | - | 41,356,047 | - | - | - |

MADC1362_00000053

Exhibit H

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported to Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/1992 | W/H TAX DIV BMY | (6,044) | | (6,044) | | | 41,350,002 | | | |
| 11/16/1992 | W/H TAX DIV XAP | (1,568) | | (1,568) | | | 41,348,435 | | | |
| 11/16/1992 | W/H TAX DIV T | (6,661) | | (6,661) | | | 41,341,574 | | | |
| 12/15/1992 | W/H TAX DIV XON | (26,287) | | (26,287) | | | 41,315,287 | | | |
| 12/15/1992 | W/H TAX DIV F | (5,724) | | (5,724) | | | 41,309,563 | | | |
| 12/15/1992 | W/H TAX DIV DD | (4,145) | | (4,145) | | | 41,305,418 | | | |
| 12/15/1992 | W/H TAX DIV MOB | (6,288) | | (6,288) | | | 41,299,130 | | | |
| 12/15/1992 | W/H TAX DIV JNJ | (7,583) | | (7,583) | | | 41,291,547 | | | |
| 12/15/1992 | W/H TAX DIV BA | (2,303) | | (2,303) | | | 41,289,244 | | | |
| 12/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (588) | | (588) | | | 41,288,656 | | | |
| 12/31/1992 | W/H TAX DIV AIG | (989) | | (989) | | | 41,287,667 | | | |
| 12/31/1992 | W/H TAX DIV KO | (3,759) | | (3,759) | | | 41,283,908 | | | |
| 1/5/1993 | W/H TAX DIV EK | (11,835) | | (11,835) | | | 41,272,073 | | | |
| 1/5/1993 | W/H TAX DIV WMT | (1,611) | | (1,611) | | | 41,270,462 | | | |
| 1/5/1993 | W/H TAX DIV MRK | (1,988) | | (1,988) | | | 41,268,475 | | | |
| 1/15/1993 | W/H TAX DIV GE | (17,426) | | (17,426) | | | 41,251,049 | | | |
| 2/16/1993 | W/H TAX DIV T | (9,484) | | (9,484) | | | 41,241,565 | | | |
| 2/16/1993 | W/H TAX DIV BMY | (12,031) | | (12,031) | | | 41,229,533 | | | |
| 3/1/1993 | W/H TAX DIV F | (5,756) | | (5,756) | | | 41,223,777 | | | |
| 3/5/1993 | W/H TAX DIV BA | (2,316) | | (2,316) | | | 41,221,461 | | | |
| 3/9/1993 | W/H TAX DIV JNJ | (7,608) | | (7,608) | | | 41,213,853 | | | |
| 3/10/1993 | W/H TAX DIV GM | (22) | | (22) | | | 41,213,831 | | | |
| 3/10/1993 | W/H TAX DIV IBM | (44) | | (44) | | | 41,213,788 | | | |
| 3/10/1993 | W/H TAX DIV MOB | (6,331) | | (6,331) | | | 41,207,456 | | | |
| 3/10/1993 | W/H TAX DIV XON | (26,423) | | (26,423) | | | 41,181,033 | | | |
| 3/15/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (600) | | (600) | | | 41,180,433 | | | |
| 3/15/1993 | W/H TAX DIV DD | (4,180) | | (4,180) | | | 41,176,252 | | | |
| 3/19/1993 | W/H TAX DIV AIG | (1,181) | | (1,181) | | | 41,175,071 | | | |
| 3/31/1993 | W/H TAX DIV PEP | (454) | | (454) | | | 41,174,617 | | | |
| 4/1/1993 | W/H TAX DIV EK | (12,870) | | (12,870) | | | 41,161,747 | | | |
| 4/1/1993 | W/H TAX DIV KO | (5,511) | | (5,511) | | | 41,156,236 | | | |
| 4/1/1993 | W/H TAX DIV S | (559) | | (559) | | | 41,155,677 | | | |
| 4/5/1993 | CHECK WIRE | 6,000,000 | 6,000,000 | | | | 47,155,677 | | | |
| 4/12/1993 | W/H TAX DIV WMT | (1,178) | | (1,178) | | | 47,154,499 | | | |
| 4/26/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (169) | | (169) | | | 47,154,330 | | | |
| 4/26/1993 | W/H TAX DIV GE | (19,628) | | (19,628) | | | 47,134,802 | | | |
| 5/3/1993 | W/H TAX DIV T | (11,321) | | (11,321) | | | 47,123,481 | | | |
| 5/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (134) | | (134) | | | 47,123,348 | | | |
| 5/20/1993 | W/H TAX DIV BMY | (173) | | (173) | | | 47,123,175 | | | |
| 6/1/1993 | W/H TAX DIV XAP | (524) | | (524) | | | 47,122,650 | | | |
| 6/1/1993 | W/H TAX DIV F | (6,832) | | (6,832) | | | 47,115,819 | | | |
| 6/4/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (191) | | (191) | | | 47,115,628 | | | |
| 6/4/1993 | W/H TAX DIV WMT | (384) | | (384) | | | 47,115,244 | | | |
| 6/18/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (755) | | (755) | | | 47,114,489 | | | |
| 6/30/1993 | W/H TAX DIV PEP | (2,995) | | (2,995) | | | 47,107,994 | | | |
| 7/1/1993 | W/H TAX DIV EK | (3,510) | | (3,510) | | | 47,104,484 | | | |
| 7/1/1993 | W/H TAX DIV KO | (3,208) | | (3,208) | | | 47,101,276 | | | |
| 7/1/1993 | W/H TAX DIV MRK | (5,850) | | (5,850) | | | 47,095,826 | | | |
| 7/1/1993 | W/H TAX DIV KO | (5,236) | | (5,236) | | | 47,090,590 | | | |
| 7/21/1993 | W/H TAX DIV S | (2,106) | | (2,106) | | | 47,088,484 | | | |
| 7/9/1993 | W/H TAX DIV WMT | (1,693) | | (1,693) | | | 47,086,791 | | | |
| 7/22/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (426) | | (426) | | | 47,086,365 | | | |
| 7/26/1993 | W/H TAX DIV GE | (10,319) | | (10,319) | | | 47,076,045 | | | |
| 8/2/1993 | W/H TAX DIV AIT | (4,355) | | (4,355) | | | 47,071,690 | | | |
| 8/2/1993 | W/H TAX DIV XON | (6,344) | | (6,344) | | | 47,065,346 | | | |
| 8/2/1993 | W/H TAX DIV SL | (391) | | (391) | | | 47,065,955 | | | |
| 8/2/1993 | W/H TAX DIV KO | (6,817) | | (6,817) | | | 47,049,138 | | | |
| 8/10/1993 | W/H TAX DIV BMY | (2,360) | | (2,360) | | | 47,046,778 | | | |
| 8/16/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (33) | | (33) | | | 47,046,745 | | | |
| 8/20/1993 | W/H TAX DIV DIS | (740) | | (740) | | | 47,046,005 | | | |
| 9/1/1993 | W/H TAX DIV F | (4,914) | | (4,914) | | | 47,041,091 | | | |
| 9/10/1993 | W/H TAX DIV MOB | (7,862) | | (7,862) | | | 47,033,229 | | | |
| 9/10/1993 | W/H TAX DIV XON | (12,228) | | (12,228) | | | 47,021,000 | | | |
| 9/10/1993 | W/H TAX DIV AN | (6,757) | | (6,757) | | | 47,005,243 | | | |
| 9/10/1993 | W/H TAX DIV IBM | (3,071) | | (3,071) | | | 47,002,172 | | | |
| 9/13/1993 | W/H TAX DIV DD | (6,486) | | (6,486) | | | 46,995,686 | | | |
| 9/15/1993 | W/H TAX DIV ARC | (6,560) | | (6,560) | | | 46,989,060 | | | |
| 9/17/1993 | W/H TAX DIV AIG | (718) | | (718) | | | 46,988,372 | | | |

MADC1362_0000054

Exhibit H

12-01202-brl   Doc 1-8   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit H   Pg 3 of 75

MADC1362_00000055

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/1993 | W/H TAX DIV MCD | (772) | | (772) | | | 46,987,599 | | | |
| 9/24/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (162) | | (162) | | | 46,987,437 | | | |
| 9/30/1993 | W/H TAX DIV PEP | (2,881) | | (2,881) | | | 46,984,756 | | | |
| 10/01/1993 | W/H TAX DIV MRK | (7,374) | | (7,374) | | | 46,977,383 | | | |
| 10/01/1993 | W/H TAX DIV S | (2,873) | | (2,873) | | | 46,974,510 | | | |
| 10/01/1993 | W/H TAX DIV EK | (3,591) | | (3,591) | | | 46,970,919 | | | |
| 10/01/1993 | W/H TAX DIV S | (4,864) | | (4,864) | | | 46,966,055 | | | |
| 10/04/1993 | W/H TAX DIV WMT | (1,400) | | (1,400) | | | 46,964,635 | | | |
| 10/13/1993 | W/H TAX DIV HWP | (1,197) | | (1,197) | | | 46,963,438 | | | |
| 10/25/1993 | W/H TAX DIV GE | (12,066) | | (12,066) | | | 46,951,372 | | | |
| 11/01/1993 | W/H TAX DIV BEL | (6,644) | | (6,644) | | | 46,944,728 | | | |
| 11/01/1993 | W/H TAX DIV AIT | (6,617) | | (6,617) | | | 46,938,311 | | | |
| 11/01/1993 | W/H TAX DIV BMY | (8,656) | | (8,656) | | | 46,929,654 | | | |
| 11/01/1993 | W/H TAX DIV T | (9,522) | | (9,522) | | | 46,920,131 | | | |
| 11/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (443) | | (443) | | | 46,919,690 | | | |
| 11/19/1993 | W/H TAX DIV DIS | (751) | | (751) | | | 46,918,939 | | | |
| 12/01/1993 | W/H TAX DIV F | (483) | | (483) | | | 46,918,455 | | | |
| 12/01/1993 | W/H TAX DIV INTC | (4,833) | | (4,833) | | | 46,913,622 | | | |
| 12/12/1993 | W/H TAX DIV JNJ | (4,398) | | (4,398) | | | 46,909,224 | | | |
| 12/01/1993 | W/H TAX DIV S | (2,921) | | (2,921) | | | 46,906,303 | | | |
| 12/01/1993 | W/H TAX DIV IBM | (3,021) | | (3,021) | | | 46,903,282 | | | |
| 12/10/1993 | W/H TAX DIV GM | (1,936) | | (1,936) | | | 46,901,347 | | | |
| 12/10/1993 | W/H TAX DIV XON | (10,139) | | (10,139) | | | 46,891,208 | | | |
| 12/10/1993 | W/H TAX DIV MOB | (8,216) | | (8,216) | | | 46,883,992 | | | |
| 12/10/1993 | W/H TAX DIV AN | (5,316) | | (5,316) | | | 46,868,676 | | | |
| 12/13/1993 | W/H TAX DIV MMM | (4,056) | | (4,056) | | | 46,864,619 | | | |
| 12/14/1993 | W/H TAX DIV MCD | (7,443) | | (7,443) | | | 46,857,177 | | | |
| 12/16/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (38) | | (38) | | | 46,857,139 | | | |
| 12/15/1993 | W/H TAX DIV ARC | (3,360) | | (3,360) | | | 46,853,779 | | | |
| 12/15/1993 | W/H TAX DIV KO | (4,985) | | (4,985) | | | 46,848,794 | | | |
| 12/17/1993 | W/H TAX DIV AIG | (733) | | (733) | | | 46,848,061 | | | |
| 12/27/1993 | W/H TAX DIV MCD | (788) | | (788) | | | 46,847,273 | | | |
| 1/3/1994 | W/H TAX DIV MRK | (7,526) | | (7,526) | | | 46,839,747 | | | |
| 1/3/1994 | W/H TAX DIV IBM | (3,665) | | (3,665) | | | 46,836,082 | | | |
| 1/3/1994 | W/H TAX DIV S | (2,921) | | (2,921) | | | 46,833,161 | | | |
| 1/3/1994 | W/H TAX DIV F | (2,737) | | (2,737) | | | 46,830,424 | | | |
| 1/5/1994 | W/H TAX DIV WMT | (1,429) | | (1,429) | | | 46,828,995 | | | |
| 1/10/1994 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 55,828,995 | | | |
| 1/11/1994 | FIDELITY CASH RESERVES SBI | (101) | | (101) | | | 55,828,894 | | | |
| 1/20/1994 | CHECK WIRE | 500,000 | 500,000 | | | | 56,328,894 | | | |
| 1/31/1994 | CXL 12/10/93 | 2,921 | | 2,921 | | | 56,331,815 | | | |
| 2/1/1994 | W/H TAX DIV BEL | (6,443) | | (6,443) | | | 56,325,373 | | | |
| 2/10/1994 | CHECK WIRE | 2,500,000 | 2,500,000 | | | | 58,825,373 | | | |
| 2/18/1994 | FIDELITY CASH RESERVES SBI | (15) | | (15) | | | 58,825,358 | | | |
| 2/18/1994 | W/H TAX DIV DIS | (664) | | (664) | | | 58,824,693 | | | |
| 3/07/1994 | W/H TAX DIV INTC | (519) | | (519) | | | 58,824,174 | | | |
| 3/17/1994 | W/H TAX DIV F | (4,615) | | (4,615) | | | 58,819,559 | | | |
| 3/8/1994 | W/H TAX DIV S | (4,050) | | (4,050) | | | 58,815,509 | | | |
| 3/8/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (148) | | (148) | | | 58,815,361 | | | |
| 3/00/1994 | W/H TAX DIV IBM | (3,173) | | (3,173) | | | 58,812,188 | | | |
| 3/10/1994 | W/H TAX DIV AN | (6,346) | | (6,346) | | | 58,805,842 | | | |
| 3/00/1994 | W/H TAX DIV MOB | (21,184) | | (21,184) | | | 58,784,659 | | | |
| 3/7/1994 | W/H TAX DIV DIC MOB | (7,846) | | (7,846) | | | 58,776,813 | | | |
| 3/00/1994 | W/H TAX DIV GM | (3,346) | | (3,346) | | | 58,773,467 | | | |
| 3/14/1994 | W/H TAX DIV BAC | (3,181) | | (3,181) | | | 58,770,286 | | | |
| 3/34/1994 | W/H TAX DIV EK | (6,854) | | (6,854) | | | 58,763,232 | | | |
| 3/34/1994 | W/H TAX DIV MMM | (4,719) | | (4,719) | | | 58,758,514 | | | |
| 3/15/1994 | W/H TAX DIV ARC | (4,915) | | (4,915) | | | 58,753,598 | | | |
| 3/18/1994 | W/H TAX DIV MCD | (961) | | (961) | | | 58,752,638 | | | |
| 3/30/1994 | W/H TAX DIV MO | (755) | | (755) | | | 58,751,883 | | | |
| 3/31/1994 | W/H TAX DIV PEP | (3,146) | | (3,146) | | | 58,748,717 | | | |
| 4/4/1994 | W/H TAX DIV KO | (6,077) | | (6,077) | | | 58,742,640 | | | |
| 4/4/1994 | W/H TAX DIV S | (3,813) | | (3,813) | | | 58,738,827 | | | |
| 4/4/1994 | W/H TAX DIV MRK | (8,508) | | (8,508) | | | 58,730,319 | | | |
| 4/8/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 61,730,319 | | | |
| 4/13/1994 | W/H TAX DIV F | (1,529) | | (1,529) | | | 61,728,790 | | | |
| 4/19/1994 | CHECK WIRE | 2,500,000 | 2,500,000 | | | | 64,228,790 | | | |
| 4/20/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (108) | | (108) | | | 64,228,683 | | | |

Exhibit H

12-01202-brl   Doc 1-8   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit H   Pg 4 of 75

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preferred Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/1994 | CHECK | 350,000 | 350,000 | | | | 64,578,683 | - | - | - |
| 4/28/1994 | W/H TAX DIV GE | (14,585) | | (14,585) | | | 64,564,097 | - | - | - |
| 4/28/1994 | W/H TAX DIV DOW | (4,751) | | (4,751) | | | 64,559,346 | - | - | - |
| 5/2/1994 | W/H TAX DIV BMY | (9,858) | | (9,858) | | | 64,549,488 | - | - | - |
| 5/2/1994 | W/H TAX DIV BMY | (8,084) | | (8,084) | | | 64,541,404 | - | - | - |
| 5/2/1994 | W/H TAX DIV ATT | (6,482) | | (6,482) | | | 64,534,922 | - | - | - |
| 5/2/1994 | W/H TAX DIV T | (11,796) | | (11,796) | | | 64,523,127 | - | - | - |
| 5/10/1994 | W/H TAX DIV XON | (3,139) | | (3,139) | | | 64,519,988 | - | - | - |
| 5/10/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (61) | | (61) | | | 64,519,927 | - | - | - |
| 5/20/1994 | W/H TAX DIV DIS | (968) | | (968) | | | 64,518,959 | - | - | - |
| 6/1/1994 | W/H TAX DIV F | (6,565) | | (6,565) | | | 64,512,394 | - | - | - |
| 6/3/1994 | CHECK WIRE | 3,250,000 | 3,250,000 | | | | 67,762,394 | - | - | - |
| 6/3/1994 | W/H TAX DIV BA | (347) | | (347) | | | 67,762,048 | - | - | - |
| 6/7/1994 | W/H TAX DIV INJ | (5,555) | | (5,555) | | | 67,756,493 | - | - | - |
| 6/10/1994 | W/H TAX DIV MOB | (9,621) | | (9,621) | | | 67,746,871 | - | - | - |
| 6/10/1994 | W/H TAX DIV GM | (4,168) | | (4,168) | | | 67,742,703 | - | - | - |
| 6/10/1994 | W/H TAX DIV IBM | (4,044) | | (4,044) | | | 67,738,659 | - | - | - |
| 6/10/1994 | W/H TAX DIV AN | (7,861) | | (7,861) | | | 67,730,798 | - | - | - |
| 6/10/1994 | W/H TAX DIV XON | (20,568) | | (20,568) | | | 67,710,230 | - | - | - |
| 6/10/1994 | W/H TAX DIV MMM | (4,893) | | (4,893) | | | 67,705,337 | - | - | - |
| 6/30/1994 | W/H TAX DIV DD | (669) | | (669) | | | 67,699,537 | - | - | - |
| 6/30/1994 | W/H TAX DIV BAC | (8,516) | | (8,516) | | | 67,691,021 | - | - | - |
| 6/14/1994 | W/H TAX DIV BAC | (4,054) | | (4,054) | | | 67,686,967 | - | - | - |
| 6/14/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (60) | | (60) | | | 67,686,907 | - | - | - |
| 6/15/1994 | W/H TAX DIV ARC | (5,869) | | (5,869) | | | 67,681,038 | - | - | - |
| 6/17/1994 | W/H TAX DIV AIG | (923) | | (923) | | | 67,680,115 | - | - | - |
| 6/17/1994 | W/H TAX DIV MCD | (1,286) | | (1,286) | | | 67,678,829 | - | - | - |
| 6/50/1994 | W/H TAX DIV PEP | (4,252) | | (4,252) | | | 67,674,577 | - | - | - |
| 7/1/1994 | W/H TAX DIV EK | (594) | | (594) | | | 67,673,983 | - | - | - |
| 7/1/1994 | W/H TAX DIV KO | (7,219) | | (7,219) | | | 67,666,764 | - | - | - |
| 7/1/1994 | W/H TAX DIV S | (4,486) | | (4,486) | | | 67,662,278 | - | - | - |
| 7/1/1994 | W/H TAX DIV MCIC | (669) | | (669) | | | 67,661,609 | - | - | - |
| 7/1/1994 | W/H TAX DIV MRK | (10,448) | | (10,448) | | | 67,651,161 | - | - | - |
| 7/8/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 70,651,161 | - | - | - |
| 7/8/1994 | W/H TAX DIV WMT | (3,255) | | (3,255) | | | 70,647,926 | - | - | - |
| 7/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (114) | | (114) | | | 70,647,811 | - | - | - |
| 7/13/1994 | W/H TAX DIV ARC | (2,174) | | (2,174) | | | 70,645,638 | - | - | - |
| 7/25/1994 | W/H TAX DIV DIV | (18,408) | | (18,408) | | | 70,627,230 | - | - | - |
| 7/29/1994 | W/H TAX DIV DOW | (5,667) | | (5,667) | | | 70,621,562 | - | - | - |
| 8/1/1994 | W/H TAX DIV INJ | (14,234) | | (14,234) | | | 70,607,328 | - | - | - |
| 8/1/1994 | W/H TAX DIV BEL | (9,824) | | (9,824) | | | 70,597,504 | - | - | - |
| 8/1/1994 | W/H TAX DIV AIT | (7,796) | | (7,796) | | | 70,589,708 | - | - | - |
| 8/10/1994 | W/H TAX DIV BMY | (11,804) | | (11,804) | | | 70,577,904 | - | - | - |
| 8/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (83) | | (83) | | | 70,577,820 | - | - | - |
| 8/10/1994 | W/H TAX DIV CCI | (175) | | (175) | | | 70,577,645 | - | - | - |
| 8/19/1994 | W/H TAX DIV DIS | (1,187) | | (1,187) | | | 70,576,458 | - | - | - |
| 9/1/1994 | W/H TAX DIV F | (5) | | (5) | | | 70,576,453 | - | - | - |
| 9/1/1994 | W/H TAX DIV INTC | (58) | | (58) | | | 70,576,395 | - | - | - |
| 9/1/1994 | W/H TAX DIV INTC | (7,364) | | (7,364) | | | 70,569,032 | - | - | - |
| 9/1/1994 | W/H TAX DIV BA | (612) | | (612) | | | 70,568,420 | - | - | - |
| 9/6/1994 | W/H TAX DIV F | (6,184) | | (6,184) | | | 70,562,236 | - | - | - |
| 9/8/1994 | CHECK WIRE | 3,500,000 | 3,500,000 | | | | 74,062,236 | - | - | - |
| 9/12/1994 | W/H TAX DIV NXON | (29,371) | | (29,371) | | | 74,032,865 | - | - | - |
| 9/12/1994 | W/H TAX DIV MOB | (10,707) | | (10,707) | | | 74,022,158 | - | - | - |
| 9/12/1994 | W/H TAX DIV IBM | (4,565) | | (4,565) | | | 74,012,592 | - | - | - |
| 9/12/1994 | W/H TAX DIV GM | (4,701) | | (4,701) | | | 74,012,591 | - | - | - |
| 9/12/1994 | W/H TAX DIV PEP | (8,778) | | (8,778) | | | 74,004,113 | - | - | - |
| 9/12/1994 | W/H TAX DIV MMM | (5,342) | | (5,342) | | | 73,998,771 | - | - | - |
| 9/12/1994 | W/H TAX DIV DD | (10,219) | | (10,219) | | | 73,988,553 | - | - | - |
| 9/12/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (45) | | (45) | | | 73,988,507 | - | - | - |
| 9/15/1994 | W/H TAX DIV BAC | (4,478) | | (4,478) | | | 73,984,029 | - | - | - |
| 9/15/1994 | W/H TAX DIV ARC | (6,556) | | (6,556) | | | 73,977,473 | - | - | - |
| 9/16/1994 | W/H TAX DIV AIG | (1,173) | | (1,173) | | | 73,976,300 | - | - | - |
| 9/16/1994 | W/H TAX DIV MCD | (178) | | (178) | | | 73,976,121 | - | - | - |
| 9/20/1994 | W/H TAX DIV PEP | (4,737) | | (4,737) | | | 73,971,484 | - | - | - |
| 10/3/1994 | W/H TAX DIV WMT | (3,583) | | (3,583) | | | 73,967,901 | - | - | - |
| 10/3/1994 | W/H TAX DIV EK | (1,072) | | (1,072) | | | 73,966,829 | - | - | - |
| 10/3/1994 | W/H TAX DIV DIS | (12,534) | | (12,534) | | | 73,954,283 | - | - | - |
| 10/3/1994 | W/H TAX DIV MRK | (8,090) | | (8,090) | | | 73,946,195 | - | - | - |

MADC1362_00000056

Exhibit H

12-01202-brl   Doc 1-8   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit H   Pg 5 of 75

**BLMIS ACCOUNT NO. 1FN012 -CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposit | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (119) | | (119) | | | 73,946,076 | | | |
| 10/21/1994 | W/H TAX DIV FWP | (2,256) | | (2,256) | | | 73,943,820 | | | |
| 10/14/1994 | W/H TAX DIV C | (332) | | (332) | | | 73,943,188 | | | |
| 10/25/1994 | W/H TAX DIV GE | (20,714) | | (20,714) | | | 73,922,475 | | | |
| 10/28/1994 | CHECK WIRE A/O 10/26/94 | 500,000 | 500,000 | | | | 74,422,475 | | | |
| 10/28/1994 | W/H TAX DIV DOW | (6,313) | | (6,313) | | | 74,416,162 | | | |
| 11/1/1994 | W/H TAX DIV BEL | (11,051) | | (11,051) | | | 74,405,111 | | | |
| 11/7/1994 | W/H TAX DIV ATT | (8,794) | | (8,794) | | | 74,396,316 | | | |
| 11/1/1994 | W/H TAX DIV S | (4,955) | | (4,955) | | | 74,391,362 | | | |
| 11/01/1994 | W/H TAX DIV MOB | (5,988) | | (5,988) | | | 74,385,373 | | | |
| 11/21/1994 | W/H TAX DIV BMY | (13,185) | | (13,185) | | | 74,362,188 | | | |
| 11/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (79) | | (79) | | | 74,362,110 | | | |
| 11/17/1994 | W/H TAX DIV F | (1,784) | | (1,784) | | | 74,360,326 | | | |
| 12/1/1994 | W/H TAX DIV INTC | (834) | | (834) | | | 74,353,492 | | | |
| 12/1/1994 | W/H TAX DIV JNJ | (761) | | (761) | | | 74,351,731 | | | |
| 12/6/1994 | W/H TAX DIV MMM | (5,749) | | (5,749) | | | 74,345,982 | | | |
| 12/12/1994 | W/H TAX DIV XON | (5,618) | | (5,618) | | | 74,340,364 | | | |
| 12/12/1994 | W/H TAX DIV IBM | (27,950) | | (27,950) | | | 74,312,414 | | | |
| 12/12/1994 | W/H TAX DIV AN | (4,361) | | (4,361) | | | 74,308,053 | | | |
| 12/12/1994 | W/H TAX DIV MCIC | (8,286) | | (8,286) | | | 74,299,768 | | | |
| 12/12/1994 | W/H TAX DIV GM | (496) | | (496) | | | 74,299,272 | | | |
| 12/12/1994 | W/H TAX DIV MOB | (4,599) | | (4,599) | | | 74,283,773 | | | |
| 12/14/1994 | W/H TAX DIV DD | (10,783) | | (10,783) | | | 74,283,890 | | | |
| 12/14/1994 | W/H TAX DIV BAC | (11,553) | | (11,553) | | | 74,272,337 | | | |
| 12/15/1994 | W/H TAX DIV ARC | (4,469) | | (4,469) | | | 74,267,868 | | | |
| 12/15/1994 | W/H TAX DIV KO | (6,341) | | (6,341) | | | 74,261,527 | | | |
| 12/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (777) | | (777) | | | 74,253,534 | | | |
| 12/16/1994 | W/H TAX DIV MCD | (17) | | (17) | | | 74,253,242 | | | |
| 12/16/1994 | W/H TAX DIV AIG | (1,292) | | (1,292) | | | 74,252,242 | | | |
| 1/3/1995 | W/H TAX DIV EK | (1,101) | | (1,101) | | | 74,251,141 | | | |
| 1/3/1995 | W/H TAX DIV MRK | (4,152) | | (4,152) | | | 74,246,989 | | | |
| 1/3/1995 | W/H TAX DIV S | (11,725) | | (11,725) | | | 74,235,264 | | | |
| 1/3/1995 | W/H TAX DIV S | (4,150) | | (4,150) | | | 74,231,114 | | | |
| 1/3/1995 | W/H TAX DIV PEP | (4,307) | | (4,307) | | | 74,258,608 | | | |
| 1/5/1995 | W/H TAX DIV IBM | (2,216) | | (2,216) | | | 74,223,892 | | | |
| 1/12/1995 | W/H TAX DIV WMT CHECK WIRE | (5,000,000) | | (5,000,000) | | | 69,223,892 | | | |
| 1/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (1,378) | | (1,378) | | | 69,222,514 | | | |
| 1/13/1995 | W/H TAX DIV GE | (30) | | (30) | | | 69,222,483 | | | |
| 1/25/1995 | CHECK WIRE | (9,507) | | (9,507) | | | 69,212,977 | | | |
| 1/25/1995 | W/H TAX DIV DOW | (1,000,000) | | (1,000,000) | | | 68,212,977 | | | |
| 1/30/1995 | TRANS TO 1FN06940 (1FN069) | (2,299) | | (2,299) | | | 68,210,678 | | | |
| 1/31/1995 | TRANS TO 1FN30530 (1FN045) | (1,197,585) | | | | (1,197,585) | 67,013,093 | | | |
| 1/3/1995 | W/H TAX DIV T | 350,000 | | | 350,000 | | 67,035,093 | | | |
| 2/1/1995 | W/H TAX DIV BMY | (7,263) | | (7,263) | | | 67,350,905 | | | |
| 2/1/1995 | W/H TAX DIV AIT | (5,526) | | (5,526) | | | 67,346,571 | | | |
| 2/1/1995 | W/H TAX DIV BEL | (3,734) | | (3,734) | | | 67,345,231 | | | |
| 2/1/1995 | CHECK WIRE | (4,339) | | (4,339) | | | 73,342,232 | | | |
| 2/8/1995 | W/H TAX DIV XON CHECK WIRE | 6,000,000 | 6,000,000 | | | | 73,892,232 | | | |
| 2/8/1995 | W/H TAX DIV GM | (1,592) | | (1,592) | | | 73,890,641 | | | |
| 2/10/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (9) | | (9) | | | 73,890,632 | | | |
| 2/13/1995 | W/H TAX DIV DIS | (560) | | (560) | | | 73,890,072 | | | |
| 2/13/1995 | W/H TAX DIV CCI | (3,301) | | (3,301) | | | 73,886,770 | | | |
| 2/7/1995 | TRANS TO 1FN0430 (1FN045) | (350,000) | | | | (350,000) | 73,586,770 | | | |
| 2/7/1995 | TRANS TO 1FN02040 (1FN060) | (1,256,608) | | | | (1,256,608) | 72,331,162 | | | |
| 2/7/1995 | W/H TAX DIV F | (9,970) | | (9,970) | | | 72,122,192 | | | |
| 2/28/1995 | W/H TAX DIV INTC | (755) | | (755) | | | 72,121,438 | | | |
| 3/1/1995 | W/H TAX DIV BA | (2,358) | | (2,358) | | | 72,119,080 | | | |
| 3/6/1995 | W/H TAX DIV SO | (5,923) | | (5,923) | | | 72,113,467 | | | |
| 3/7/1995 | CHECK WIRE | (5,243) | | (5,243) | | | 72,107,844 | | | |
| 3/7/1995 | W/H TAX DIV XON | (1,800,000) | | (1,800,000) | | | 70,307,844 | | | |
| 3/10/1995 | W/H TAX DIV GM | (5,617) | | (5,617) | | | 70,302,227 | | | |
| 3/10/1995 | W/H TAX DIV GM | (302) | | (302) | | | 70,301,925 | | | |
| 3/10/1995 | W/H TAX DIV DIS | (8,489) | | (8,489) | | | 70,267,837 | | | |
| 3/10/1995 | W/H TAX DIV MOB | (4,127) | | (4,127) | | | 70,263,710 | | | |
| 3/10/1995 | W/H TAX DIV JNJ | (1,022) | | (1,022) | | | 70,262,689 | | | |
| 3/10/1995 | W/H TAX DIV IBM | (798) | | (798) | | | 70,247,891 | | | |
| 3/14/1995 | W/H TAX DIV BAC | (4,921) | | (4,921) | | | 70,242,970 | | | |

MADC1362_0000057

12-01202-brl   Doc 1-8    Filed 03/22/12    Entered 03/22/12 15:31:59    Exhibit H    Pg 6 of 75

Exhibit H

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

MADC1362_0000058

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two-Year Initial Transfers | Column 11 Six-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/1995 | W/H TAX DIV DD | (0.236) | - | (0.236) | - | - | 70,233,734 | - | - | - |
| 3/24/1995 | W/H TAX DIV DIS | (0.43) | - | (0.43) | - | - | 70,233,691 | - | - | - |
| 3/15/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (6.485) | - | (6.485) | - | - | 70,227,197 | - | - | - |
| 3/17/1995 | W/H TAX DIV ARC | (1.282) | - | (1.282) | - | - | 70,225,915 | - | - | - |
| 3/31/1995 | W/H TAX DIV PEP | (4.146) | - | (4.146) | - | - | 70,221,769 | - | - | - |
| 3/31/1995 | W/H TAX DIV PEP | (1,617,935) | - | - | - | (1,617,935) | 68,603,834 | - | - | - |
| 4/3/1995 | W/H TAX DIV KO | (8.676) | - | (8.676) | - | - | 68,595,158 | - | - | - |
| 4/3/1995 | W/H TAX DIV DIS | (4.279) | - | (4.279) | - | - | 68,590,879 | - | - | - |
| 4/3/1995 | W/H TAX DIV EK | (3.950) | - | (3.950) | - | - | 68,586,928 | - | - | - |
| 4/3/1995 | W/H TAX DIV MRK | (1.042) | - | (1.042) | - | - | 68,585,887 | - | - | - |
| 4/3/1995 | W/H TAX DIV SLB | (11.350) | - | (11.350) | - | - | 68,574,537 | - | - | - |
| 4/7/1995 | W/H TAX DIV SLB | (2.246) | - | (2.246) | - | - | 68,572,291 | - | - | - |
| 4/11/1995 | CHECK WIRE | 1,950,000 | 1,950,000 | - | - | - | 70,522,291 | - | - | - |
| 4/12/1995 | W/H TAX DIV HWP | (0.235) | - | (0.235) | - | - | 70,520,056 | - | - | - |
| 4/17/1995 | W/H TAX DIV WMT | (3.611) | - | (3.611) | - | - | 70,516,446 | - | - | - |
| 4/17/1995 | W/H TAX DIV C | (4.265) | - | (4.265) | - | - | 70,512,181 | - | - | - |
| 4/24/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (92) | - | (92) | - | - | 70,512,089 | - | - | - |
| 4/28/1995 | W/H TAX DIV DOW | (0.9697) | - | (0.9697) | - | - | 70,497,222 | - | - | - |
| 4/28/1995 | TRANS TO 1FN06940 (1FN069) | (4.848) | - | (4.848) | - | - | 70,487,274 | - | - | - |
| 5/1/1995 | W/H TAX DIV BMY | (4,314,060) | - | - | - | (4,314,060) | 66,173,214 | - | - | - |
| 5/1/1995 | W/H TAX DIV AIT | (11.571) | - | (11.571) | - | - | 66,161,642 | - | - | - |
| 5/10/1995 | W/H TAX DIV T | (15.244) | - | (15.244) | - | - | 66,149,899 | - | - | - |
| 5/10/1995 | W/H TAX DIV BEL | (7.819) | - | (7.819) | - | - | 66,138,580 | - | - | - |
| 5/12/1995 | CHECK WIRE | (9.197) | - | (9.197) | - | - | 66,129,383 | - | - | - |
| 5/17/1995 | W/H TAX DIV CCI | 3,100,000 | 3,100,000 | - | - | - | 69,229,383 | - | - | - |
| 5/19/1995 | W/H TAX DIV DIS | (3.294) | - | (3.294) | - | - | 69,226,089 | - | - | - |
| 5/23/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FORXX | (1.414) | - | (1.414) | - | - | 69,224,675 | - | - | - |
| 5/31/1995 | TRANS TO 1FN06940 (1FN069) | (41) | - | (41) | - | - | 69,224,635 | - | - | - |
| 6/1/1995 | W/H TAX DIV AIT | (2,163,460) | - | - | - | (2,163,460) | 67,061,175 | - | - | - |
| 6/1/1995 | W/H TAX DIV INTC | (9.077) | - | (9.077) | - | - | 67,057,098 | - | - | - |
| 6/1/1995 | W/H TAX DIV BA | (703) | - | (703) | - | - | 67,051,395 | - | - | - |
| 6/6/1995 | W/H TAX DIV SD | (2.379) | - | (2.379) | - | - | 67,049,016 | - | - | - |
| 6/6/1995 | W/H TAX DIV NJ | (5.582) | - | (5.582) | - | - | 67,043,434 | - | - | - |
| 6/12/1995 | CHECK WIRE | (6.039) | - | (6.039) | - | - | 67,037,395 | - | - | - |
| 6/12/1995 | W/H TAX DIV XON | 2,700,000 | 2,700,000 | - | - | - | 69,737,395 | - | - | - |
| 6/12/1995 | W/H TAX DIV AN | (26.352) | - | (26.352) | - | - | 69,711,043 | - | - | - |
| 6/12/1995 | W/H TAX DIV MMM | (8.345) | - | (8.345) | - | - | 69,702,699 | - | - | - |
| 6/12/1995 | W/H TAX DIV AGB | (3.505) | - | (3.505) | - | - | 69,699,194 | - | - | - |
| 6/12/1995 | W/H TAX DIV GM | (10.157) | - | (10.157) | - | - | 69,687,038 | - | - | - |
| 6/12/1995 | W/H TAX DIV IBM | (6.368) | - | (6.368) | - | - | 69,680,669 | - | - | - |
| 6/12/1995 | W/H TAX DIV JNJ | (4.209) | - | (4.209) | - | - | 69,676,460 | - | - | - |
| 6/12/1995 | W/H TAX DIV ARC | (7.093) | - | (7.093) | - | - | 69,668,567 | - | - | - |
| 6/16/1995 | W/H TAX DIV AIG | (4.714) | - | (4.714) | - | - | 69,663,753 | - | - | - |
| 6/16/1995 | W/H TAX DIV T | (6.039) | - | (6.039) | - | - | 69,657,574 | - | - | - |
| 6/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FORXX | (1.066) | - | (1.066) | - | - | 69,656,647 | - | - | - |
| 6/23/1995 | W/H TAX DIV MCIC | (0.405) | - | (0.405) | - | - | 69,655,242 | - | - | - |
| 6/23/1995 | W/H TAX DIV PEP | (21) | - | (21) | - | - | 69,655,221 | - | - | - |
| 6/30/1995 | TRANS TO 1FN06940 (1FN069) | (519) | - | (519) | - | - | 69,654,702 | - | - | - |
| 6/30/1995 | W/H TAX DIV SLB | (4.778) | - | (4.778) | - | - | 69,649,923 | - | - | - |
| 7/3/1995 | W/H TAX DIV KO | (3,467,241) | - | - | - | (3,467,241) | 66,180,682 | - | - | - |
| 7/3/1995 | W/H TAX DIV MRK | (2.611) | - | (2.611) | - | - | 66,180,071 | - | - | - |
| 7/3/1995 | W/H TAX DIV WMT | (8.481) | - | (8.481) | - | - | 66,171,590 | - | - | - |
| 7/10/1995 | CHECK WIRE | (11.534) | - | (11.534) | - | - | 66,160,037 | - | - | - |
| 7/12/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (5.303) | - | (5.303) | - | - | 66,156,533 | - | - | - |
| 7/14/1995 | W/H TAX DIV C | (5,000,000) | - | (5,000,000) | - | - | 61,156,533 | - | - | - |
| 7/19/1995 | W/H TAX DIV OEW | (5.387) | - | (5.387) | - | - | 61,151,147 | - | - | - |
| 7/25/1995 | TRANS TO 1FN06940 (1FN069) | (235) | - | (235) | - | - | 61,150,912 | - | - | - |
| 7/28/1995 | W/H TAX DIV T | (21.760) | - | (21.760) | - | - | 61,129,209 | - | - | - |
| 7/31/1995 | W/H TAX DIV AIT | (5.955) | - | (5.955) | - | - | 61,123,253 | - | - | - |
| 8/1/1995 | W/H TAX DIV BMY | (1,094,562) | - | - | - | (1,094,562) | 60,028,691 | - | - | - |
| 8/1/1995 | W/H TAX DIV BEL | (15.520) | - | (15.520) | - | - | 60,012,771 | - | - | - |
| 8/8/1995 | CHECK WIRE | (8.366) | - | (8.366) | - | - | 60,004,405 | - | - | - |
| 8/9/1995 | W/H TAX DIV AXP | (11.696) | - | (11.696) | - | - | 59,992,769 | - | - | - |
| 8/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (9.382) | - | (9.382) | - | - | 59,983,387 | - | - | - |
| 8/30/1995 | W/H TAX DIV MRK | (700.000) | - | (700.000) | - | - | 59,283,387 | - | - | - |

Page 6 of 32 - 1FN012

Exhibit H

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

MADC1362_0000059

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preferential Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/1995 | TRANS FROM 1FN04530 (1FN045) | 150,000 | | | 150,000 | | 59,428,470 | | | |
| 8/28/1995 | TRANS FROM 1FN06940 (1FN069) | 5,913 | | | 5,913 | | 59,434,383 | | | |
| 9/1/1995 | W/H TAX DIV BA | (2,576) | | (2,576) | | | 59,431,806 | | | |
| 9/1/1995 | W/H TAX DIV INTC | (1,015) | | (1,015) | | | 59,430,791 | | | |
| 9/1/1995 | W/H TAX DIV J | (9,800) | | (9,800) | | | 59,420,991 | | | |
| 9/5/1995 | W/H TAX DIV JNJ | (6,523) | | (6,523) | | | 59,414,469 | | | |
| 9/6/1995 | CHECK WIRE | 3,600,000 | 3,600,000 | | | | 63,014,469 | | | |
| 9/6/1995 | W/H TAX DIV KO | (6,029) | | (6,029) | | | 63,008,440 | | | |
| 9/11/1995 | W/H TAX DIV IBM | (4,547) | | (4,547) | | | 63,003,892 | | | |
| 9/11/1995 | W/H TAX DIV MOB | (10,974) | | (10,974) | | | 62,992,919 | | | |
| 9/11/1995 | W/H TAX DIV XON | (28,467) | | (28,467) | | | 62,964,452 | | | |
| 9/11/1995 | W/H TAX DIV GM | (6,887) | | (6,887) | | | 62,957,565 | | | |
| 9/11/1995 | W/H TAX DIV AN | (9,022) | | (9,022) | | | 62,948,543 | | | |
| 9/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (59) | | (59) | | | 62,948,484 | | | |
| 9/15/1995 | W/H TAX DIV DD | (8,639) | | (8,639) | | | 62,939,845 | | | |
| 9/12/1995 | W/H TAX DIV MMM | (5,964) | | (5,964) | | | 62,933,881 | | | |
| 9/14/1995 | CHECK WIRE | 3,100,000 | 3,100,000 | | | | 66,033,881 | | | |
| 9/15/1995 | W/H TAX DIV ARC | (473) | | (473) | | | 66,033,408 | | | |
| 9/15/1995 | W/H TAX DIV ABC | (1,439) | | (1,439) | | | 66,031,969 | | | |
| 9/15/1995 | W/H TAX DIV ABC | (6,504) | | (6,504) | | | 66,025,465 | | | |
| 9/22/1995 | W/H TAX DIV AIG | (1,213) | | (1,213) | | | 66,024,252 | | | |
| 9/29/1995 | W/H TAX DIV PEP | (4,896) | | (4,896) | | | 66,019,356 | | | |
| 9/29/1995 | TRANS TO 1FN06940 (1FN069) | (2,373,896) | | | | (2,373,896) | 63,645,460 | | | |
| 10/2/1995 | W/H TAX DIV KO | (8,937) | | (8,937) | | | 63,636,523 | | | |
| 10/2/1995 | W/H TAX DIV SLB | (2,675) | | (2,675) | | | 63,633,848 | | | |
| 10/2/1995 | W/H TAX DIV KO | (3,416) | | (3,416) | | | 63,630,432 | | | |
| 10/2/1995 | W/H TAX DIV WMT | (3,391) | | (3,391) | | | 63,627,042 | | | |
| 10/12/1995 | CHECK WIRE | (10,300,000) | | (10,300,000) | | | 53,316,842 | | | |
| 10/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (3) | | (3) | | | 53,316,839 | | | |
| 10/19/1995 | TRANS FROM 1FN04530 (1FN045) | 5,000,000 | | | 5,000,000 | | 58,316,839 | | | |
| 9/25/1995 | W/H TAX DIV DD | (20,505) | | (20,505) | | | 58,296,334 | | | |
| 10/27/1995 | TRANS FROM 1FN06940 (1FN069) | (271,194) | | | | (271,194) | 58,025,140 | | | |
| 10/30/1995 | W/H TAX DIV DOW | (5,811) | | (5,811) | | | 58,019,329 | | | |
| 11/1/1995 | W/H TAX DIV AIT | (8,101) | | (8,101) | | | 58,011,228 | | | |
| 11/1/1995 | W/H TAX DIV BEL | (8,375) | | (8,375) | | | 58,002,853 | | | |
| 11/1/1995 | W/H TAX DIV NYN | (7,065) | | (7,065) | | | 57,995,287 | | | |
| 11/1/1995 | W/H TAX DIV BMY | (10,946) | | (10,946) | | | 57,984,341 | | | |
| 11/1/1995 | W/H TAX DIV T | (15,342) | | (15,342) | | | 57,968,999 | | | |
| 11/6/1995 | CHECK WIRE | 400,000 | 400,000 | | | | 58,368,999 | | | |
| 11/10/1995 | W/H TAX DIV AXP | (3,170) | | (3,170) | | | 58,365,829 | | | |
| 11/17/1995 | W/H TAX DIV DIS | (1,331) | | (1,331) | | | 58,364,498 | | | |
| 11/13/1995 | W/H TAX DIV PG/CCI | (3,381) | | (3,381) | | | 58,361,117 | | | |
| 11/13/1995 | FIDELITY CASH RESERVES W/H TAX DIV FKCXX | (4) | | (4) | | | 58,361,113 | | | |
| 11/24/1995 | TRANS TO 1FN06940 (1FN069) | (487,914) | | | | (487,914) | 57,873,199 | | | |
| 11/24/1995 | TRANS TO 1FN04530 (1FN045) | (125,000) | | | | (125,000) | 57,748,199 | | | |
| 12/1/1995 | W/H TAX DIV BA | (2,465) | | (2,465) | | | 57,745,734 | | | |
| 12/1/1995 | W/H TAX DIV TC | (930) | | (930) | | | 57,744,804 | | | |
| 12/1/1995 | W/H TAX DIV F | (10,848) | | (10,848) | | | 57,733,956 | | | |
| 12/5/1995 | W/H TAX DIV JNJ | (6,044) | | (6,044) | | | 57,727,912 | | | |
| 12/7/1995 | CHECK WIRE | 5,500,000 | 5,500,000 | | | | 63,227,912 | | | |
| 12/11/1995 | W/H TAX DIV MOB | (10,425) | | (10,425) | | | 63,217,487 | | | |
| 12/11/1995 | W/H TAX DIV IBM | (4,050) | | (4,050) | | | 63,213,437 | | | |
| 12/11/1995 | W/H TAX DIV XON | (8,453) | | (8,453) | | | 63,204,984 | | | |
| 12/11/1995 | W/H TAX DIV GM | (6,340) | | (6,340) | | | 63,198,644 | | | |
| 12/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (26,943) | | (26,943) | | | 63,171,699 | | | |
| 12/11/1995 | W/H TAX DIV XON | (5,628) | | (5,628) | | | 63,166,070 | | | |
| 12/12/1995 | W/H TAX DIV MMM | (8,225) | | (8,225) | | | 63,157,846 | | | |
| 12/14/1995 | W/H TAX DIV DD | (4,860) | | (4,860) | | | 63,152,785 | | | |
| 12/15/1995 | W/H TAX DIV BAC | (8,213) | | (8,213) | | | 63,144,572 | | | |
| 12/15/1995 | W/H TAX DIV KO | (1,311) | | (1,311) | | | 63,143,241 | | | |
| 12/15/1995 | W/H TAX DIV MCD | (1,138) | | (1,138) | | | 63,142,103 | | | |
| 12/22/1995 | W/H TAX DIV AN | (4,669) | | (4,669) | | | 57,372,009 | | | |
| 12/29/1995 | TRANS TO 1FN06940 (1FN069) | (5,770,514) | | | | (5,770,514) | 57,366,341 | | | |
| 1/2/1996 | W/H TAX DIV PEP | (4,669) | | (4,669) | | | 57,362,996 | | | |
| 1/2/1996 | W/H TAX DIV EK | (3,945) | | (3,945) | | | 57,350,542 | | | |
| 1/2/1996 | W/H TAX DIV MRK | (12,454) | | (12,454) | | | 57,339,265 | | | |
| 1/5/1996 | W/H TAX DIV WMT | (3,346) | | (3,346) | | | 57,037,196 | | | |
| 1/5/1996 | CHECK WIRE | (6,400,000) | | (6,400,000) | | | 50,047,196 | | | |

Exhibit H

12-01202-brl    Doc 1-8    Filed 03/22/12    Entered 03/22/12 15:31:59    Exhibit H    Pg 8 of 75

BLMIS ACCOUNT NO. 1FN012-CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfer of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preferred Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/12/1996 | W/H TAX DIV C | (6,619) | | (6,619) | | | 50,940,577 | - | - | - |
| 1/10/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (6) | | (6) | | | 50,940,572 | - | - | - |
| 1/22/1996 | CHECK WIRE | 229,598 | 229,598 | | | | 51,170,170 | - | - | - |
| 1/25/1996 | CANCEL CHECK WIRE 1/22/96 | (229,598) | (229,598) | | | | 50,940,572 | - | - | - |
| 1/31/1996 | TRANS TO 1FN06940 (1FN069) | (66,792) | | | | (66,792) | 50,873,780 | - | - | - |
| 2/7/1996 | CHECK WIRE | (3,100,000) | | (3,100,000) | | | 47,773,780 | - | - | - |
| 2/20/1996 | W/H TAX DIV CCI | (5,136) | | (5,136) | | | 47,768,644 | - | - | - |
| 2/20/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (50) | | (50) | | | 47,768,594 | - | - | - |
| 2/29/1996 | TRANS TO 1FN06940 (1FN069) | (7,803,681) | | | | (7,803,681) | 39,964,913 | - | - | - |
| 3/1/1996 | W/H TAX DIV INTC | (871) | | (871) | | | 39,964,041 | - | - | - |
| 3/11/1996 | W/H TAX DIV F | (965) | | (965) | | | 39,963,076 | - | - | - |
| 3/1/1996 | W/H TAX DIV COL | (342) | | (342) | | | 39,953,834 | - | - | - |
| 3/1/1996 | W/H TAX DIV BA | (2,310) | | (2,310) | | | 39,951,524 | - | - | - |
| 3/11/1996 | W/H TAX DIV GM | (7,734) | | (7,734) | | | 39,943,790 | - | - | - |
| 3/11/1996 | W/H TAX DIV MOB | (768) | | (768) | | | 39,934,022 | - | - | - |
| 3/11/1996 | W/H TAX DIV IBM | (3,795) | | (3,795) | | | 39,930,227 | - | - | - |
| 3/11/1996 | W/H TAX DIV XON | (24,400) | | (24,400) | | | 39,905,827 | - | - | - |
| 3/11/1996 | W/H TAX DIV AN | (8,277) | | (8,277) | | | 39,897,550 | - | - | - |
| 3/12/1996 | W/H TAX DIV BAC | (5,346) | | (5,346) | | | 39,892,204 | - | - | - |
| 3/12/1996 | W/H TAX DIV PNU | (5,919) | | (5,919) | | | 39,886,285 | - | - | - |
| 3/14/1996 | W/H TAX DIV DD | (7,550) | | (7,550) | | | 39,878,735 | - | - | - |
| 3/15/1996 | CHECK WIRE | 1,600,000 | 1,600,000 | | | | 41,478,735 | - | - | - |
| 3/15/1996 | W/H TAX DIV MCD | (439) | | (439) | | | 41,478,296 | - | - | - |
| 3/15/1996 | W/H TAX DIV ARC | (5,445) | | (5,445) | | | 41,472,851 | - | - | - |
| 3/21/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (34) | | (34) | | | 41,472,817 | - | - | - |
| 3/22/1996 | W/H TAX DIV AIG | (726) | | (726) | | | 41,472,089 | - | - | - |
| 3/29/1996 | W/H TAX DIV KO | (2,857) | | (2,857) | | | 41,469,232 | - | - | - |
| 3/29/1996 | TRANS FROM 1FN06940 (1FN069) | 1,851,654 | | | 1,851,654 | | 43,320,885 | - | - | - |
| 4/1/1996 | W/H TAX DIV S | (831) | | (831) | | | 43,320,054 | - | - | - |
| 4/1/1996 | W/H TAX DIV BS | (1,253) | | (1,253) | | | 43,318,802 | - | - | - |
| 4/1/1996 | W/H TAX DIV KO | (7,460) | | (7,460) | | | 43,311,342 | - | - | - |
| 4/10/1996 | W/H TAX DIV MRK | (7,690) | | (7,690) | | | 43,303,512 | - | - | - |
| 4/2/1996 | W/H TAX DIV C | (5,482) | | (5,482) | | | 43,298,030 | - | - | - |
| 4/8/1996 | W/H TAX DIV WMT | (2,932) | | (2,932) | | | 43,295,097 | - | - | - |
| 4/10/1996 | W/H TAX DIV HWP | (2,501) | | (2,501) | | | 43,292,596 | - | - | - |
| 4/15/1996 | CHECK WIRE | (450,000) | | (450,000) | | | 42,842,596 | - | - | - |
| 4/17/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (20) | | (20) | | | 42,842,577 | - | - | - |
| 4/25/1996 | W/H TAX DIV GE | (7,203) | | (7,203) | | | 42,835,374 | - | - | - |
| 4/22/1996 | W/H TAX DIV DOW | (4,826) | | (4,826) | | | 42,830,547 | - | - | - |
| 4/30/1996 | TRANS FROM 1FN06940 (1FN069) | 883,204 | | | 883,204 | | 43,713,751 | - | - | - |
| 4/30/1996 | W/H TAX DIV BEL | (7,756) | | (7,756) | | | 43,705,995 | - | - | - |
| 5/1/1996 | W/H TAX DIV T | (13,082) | | (13,082) | | | 43,692,913 | - | - | - |
| 5/1/1996 | W/H TAX DIV LU | (7,162) | | (7,162) | | | 43,685,751 | - | - | - |
| 5/1/1996 | W/H TAX DIV NYN | (6,075) | | (6,075) | | | 43,679,676 | - | - | - |
| 5/1/1996 | W/H TAX DIV BMY | (9,458) | | (9,458) | | | 43,670,218 | - | - | - |
| 5/2/1996 | W/H TAX DIV PNU | (3,365) | | (3,365) | | | 43,666,853 | - | - | - |
| 5/8/1996 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 50,666,853 | - | - | - |
| 5/10/1996 | W/H TAX DIV AXP | (2,747) | | (2,747) | | | 50,664,106 | - | - | - |
| 5/14/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (61) | | (61) | | | 50,664,046 | - | - | - |
| 5/17/1996 | W/H TAX DIV DIS | (1,428) | | (1,428) | | | 50,662,618 | - | - | - |
| 5/17/1996 | W/H TAX DIV CCI | (5,318) | | (5,318) | | | 50,657,300 | - | - | - |
| 5/21/1996 | W/H TAX DIV AIG | (985) | | (985) | | | 50,656,315 | - | - | - |
| 5/31/1996 | TRANS FROM 1FN06940 (1FN069) | 1,795,328 | | | 1,795,328 | | 52,451,643 | - | - | - |
| 6/3/1996 | AMERICAN INTL GROUP INC CXL W/H TAX DIV 5/07/96 AIG | 985 | | 985 | | | 52,452,627 | - | - | - |
| 6/3/1996 | W/H TAX DIV INTC | (823) | | (823) | | | 52,451,804 | - | - | - |
| 6/3/1996 | W/H TAX DIV F | (9,280) | | (9,280) | | | 52,442,524 | - | - | - |
| 6/3/1996 | W/H TAX DIV COL | (324) | | (324) | | | 52,442,201 | - | - | - |
| 6/7/1996 | CHECK WIRE | 13,300,000 | 13,300,000 | | | | 65,742,201 | - | - | - |
| 6/7/1996 | W/H TAX DIV BA | (1,201) | | (1,201) | | | 65,740,999 | - | - | - |
| 6/10/1996 | W/H TAX DIV AN | (7,935) | | (7,935) | | | 65,733,064 | - | - | - |
| 6/10/1996 | W/H TAX DIV IBM | (5,037) | | (5,037) | | | 65,728,027 | - | - | - |
| 6/10/1996 | W/H TAX DIV MOB | (9,671) | | (9,671) | | | 65,718,356 | - | - | - |
| 6/11/1996 | W/H TAX DIV PN | (3,260) | | (3,260) | | | 65,715,096 | - | - | - |
| 6/12/1996 | W/H TAX DIV BAC | (2,495) | | (2,495) | | | 65,712,601 | - | - | - |
| 6/12/1996 | W/H TAX DIV MMM | (4,674) | | (4,674) | | | 65,707,927 | - | - | - |
| 6/14/1996 | W/H TAX DIV MCD | (1,293) | | (1,293) | | | 65,706,634 | - | - | - |
| 6/21/1996 | W/H TAX DIV WMT | (658) | | (658) | | | 65,705,976 | - | - | - |
| 6/25/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (18) | | (18) | | | 65,705,958 | - | - | - |

MADC1362_00000060

Exhibit H

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/1996 | W/H TAX DIV PEP | (4,575) | | (4,575) | | | 65,701,083 | | | |
| 6/28/1996 | TRANS FROM 1FN06940 (1FN069) | 93,190 | | | 93,190 | | 65,794,273 | | | |
| 7/1/1996 | W/H TAX DIV MRK | (10,595) | | (10,595) | | | 65,783,679 | | | |
| 7/1/1996 | W/H TAX DIV KO | (8,122) | | (8,122) | | | 65,775,557 | | | |
| 7/1/1996 | W/H TAX DIV WMT | (3,028) | | (3,028) | | | 65,772,529 | | | |
| 7/2/1996 | CHECK WIRE | 35,000,000 | 35,000,000 | | | | 100,772,529 | | | |
| 7/5/1996 | W/H TAX DIV SLB | (2,238) | | (2,238) | | | 100,770,291 | | | |
| 7/10/1996 | W/H TAX DIV HWP | (3,182) | | (3,182) | | | 100,767,109 | | | |
| 7/15/1996 | W/H TAX DIV C | (6,497) | | (6,497) | | | 100,760,611 | | | |
| 7/22/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (44) | | (44) | | | 100,760,568 | | | |
| 7/23/1996 | CHECK WIRE | 2,250,000 | 2,250,000 | | | | 103,010,568 | | | |
| 7/25/1996 | W/H TAX DIV GE | (21,113) | | (21,113) | | | 102,989,455 | | | |
| 7/30/1996 | W/H TAX DIV DOW | (4,475) | | (4,475) | | | 102,984,980 | | | |
| 7/31/1996 | TRANS FROM 1FN06940 (1FN069) | 8,597,785 | | | 8,597,785 | | 111,582,764 | | | |
| 8/1/1996 | W/H TAX DIV BEL | (8,427) | | (8,427) | | | 111,574,337 | | | |
| 8/1/1996 | W/H TAX DIV EK | (3,448) | | (3,448) | | | 111,570,889 | | | |
| 8/1/1996 | W/H TAX DIV ATT | (7,746) | | (7,746) | | | 111,563,144 | | | |
| 8/1/1996 | W/H TAX DIV NYN | (6,906) | | (6,906) | | | 111,556,238 | | | |
| 8/1/1996 | W/H TAX DIV PNU | (3,349) | | (3,349) | | | 111,552,888 | | | |
| 8/1/1996 | W/H TAX DIV T | (14,645) | | (14,645) | | | 111,537,844 | | | |
| 8/1/1996 | W/H TAX DIV BMY | (10,367) | | (10,367) | | | 111,527,477 | | | |
| 8/9/1996 | W/H TAX DIV AXP | (2,961) | | (2,961) | | | 111,524,516 | | | |
| 8/15/1996 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 114,524,516 | | | |
| 8/16/1996 | W/H TAX DIV DIS | (2,008) | | (2,008) | | | 114,522,508 | | | |
| 8/19/1996 | W/H TAX DIV CCI | (8,010) | | (8,010) | | | 114,514,499 | | | |
| 8/19/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (54) | | (54) | | | 114,514,444 | | | |
| 8/23/1996 | TRANS TO 1FN06940 (1FN069) | (5,922,892) | | | | (5,922,892) | 108,591,552 | | | |
| 9/3/1996 | W/H TAX DIV NTC | (1,555) | | (1,555) | | | 108,589,998 | | | |
| 9/3/1996 | W/H TAX DIV F | (16,673) | | (16,673) | | | 108,573,324 | | | |
| 9/6/1996 | W/H TAX DIV COL | (503) | | (503) | | | 108,572,821 | | | |
| 9/6/1996 | W/H TAX DIV BA | (3,605) | | (3,605) | | | 108,569,216 | | | |
| 9/10/1996 | W/H TAX DIV INTC | (36,516) | | (36,516) | | | 108,532,700 | | | |
| 9/10/1996 | W/H TAX DIV IBM | (7,374) | | (7,374) | | | 108,525,326 | | | |
| 9/10/1996 | W/H TAX DIV AN | (12,117) | | (12,117) | | | 108,513,209 | | | |
| 9/10/1996 | W/H TAX DIV MOB | (14,820) | | (14,820) | | | 108,498,389 | | | |
| 9/10/1996 | W/H TAX DIV C | (11,537) | | (11,537) | | | 108,486,852 | | | |
| 9/10/1996 | W/H TAX DIV AN | (9,635) | | (9,635) | | | 108,477,217 | | | |
| 9/12/1996 | W/H TAX DIV DD | (12,185) | | (12,185) | | | 108,465,032 | | | |
| 9/12/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (12) | | (12) | | | 108,465,020 | | | |
| 9/20/1996 | W/H TAX DIV BAC | (7,478) | | (7,478) | | | 108,457,542 | | | |
| 9/13/1996 | W/H TAX DIV ARC | (2,015) | | (2,015) | | | 108,455,527 | | | |
| 9/13/1996 | W/H TAX DIV MCD | (1,983) | | (1,983) | | | 108,453,544 | | | |
| 9/20/1996 | W/H TAX DIV AG | (1,254) | | (1,254) | | | 108,452,290 | | | |
| 9/27/1996 | W/H TAX DIV PEP | (6,944) | | (6,944) | | | 108,445,346 | | | |
| 9/30/1996 | TRANS TO 1FN06940 (1FN069) | (4,241,880) | | | | (4,241,880) | 104,202,967 | | | |
| 10/1/1996 | W/H TAX DIV KO | (12,212) | | (12,212) | | | 104,190,755 | | | |
| 10/1/1996 | W/H TAX DIV MRK | (18,981) | | (18,981) | | | 104,171,774 | | | |
| 10/1/1996 | W/H TAX DIV MOB | (5,288) | | (5,288) | | | 104,166,486 | | | |
| 10/7/1996 | W/H TAX DIV WMT | (4,613) | | (4,613) | | | 104,161,873 | | | |
| 10/15/1996 | W/H TAX DIV C | (9) | | (9) | | | 104,161,864 | | | |
| 10/15/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | | (2) | | | 104,161,862 | | | |
| 10/31/1996 | TRANS TO 1FN06940 (1FN069) | (1,019,940) | | | | (1,019,940) | 103,141,922 | | | |
| 11/1/1996 | W/H TAX DIV DOW | (20,257) | | (20,257) | | | 103,121,665 | | | |
| 11/8/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (32) | | (32) | | | 103,121,633 | | | |
| 11/12/1996 | CHECK WIRE | 11,300,000 | 11,300,000 | | | | 114,421,633 | | | |
| 11/19/1996 | W/H TAX DIV CCI | (3,919) | | (3,919) | | | 114,417,713 | | | |
| 11/29/1996 | TRANS TO 1FN06940 (1FN069) | (3,469,645) | | | | (3,469,645) | 110,948,068 | | | |
| 12/2/1996 | W/H TAX DIV INTC | (825) | | (825) | | | 110,947,243 | | | |
| 12/2/1996 | W/H TAX DIV F | (8,471) | | (8,471) | | | 110,938,772 | | | |
| 12/6/1996 | W/H TAX DIV GM | (3,530) | | (3,530) | | | 110,935,242 | | | |
| 12/10/1996 | W/H TAX DIV AN | (10,814) | | (10,814) | | | 110,924,428 | | | |
| 12/10/1996 | W/H TAX DIV XON | (5,959) | | (5,959) | | | 110,918,469 | | | |
| 12/10/1996 | W/H TAX DIV MOB | (9,874) | | (9,874) | | | 110,908,595 | | | |
| 12/10/1996 | W/H TAX DIV IBM | (33,034) | | (33,034) | | | 110,875,561 | | | |
| 12/12/1996 | W/H TAX DIV DIS | (3,369) | | (3,369) | | | 110,872,191 | | | |
| 12/12/1996 | W/H TAX DIV BAC | (9,153) | | (9,153) | | | 110,863,038 | | | |
| 12/12/1996 | CHECK WIRE | 24,500,000 | 24,500,000 | | | | 135,363,038 | | | |
| 12/12/1996 | W/H TAX DIV BAC | (7,056) | | (7,056) | | | 135,355,982 | | | |

MADC1302_00000061

Exhibit H

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/1996 | W/H TAX DIV MMM | (7,592) | | (7,592) | | | 135,348,480 | | | |
| 12/12/1996 | W/H TAX DIV SRE | (3,178) | | (3,178) | | | 135,345,302 | | | |
| 12/13/1996 | W/H TAX DIV MCD | (1,892) | | (1,892) | | | 135,343,410 | | | |
| 12/16/1996 | W/H TAX DIV DD | (11,807) | | (11,807) | | | 135,331,603 | | | |
| 12/16/1996 | W/H TAX DIV KO | (11,143) | | (11,143) | | | 135,320,460 | | | |
| 12/30/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (5) | | (15) | | | 135,320,455 | | | |
| 12/20/1996 | W/H TAX DIV AIG | (1,711) | | (1,711) | | | 135,318,744 | | | |
| 12/31/1996 | TRANS TO 1FN06940 (1FN069) | (606,404) | | | | (606,404) | 134,712,340 | | | |
| 1/2/1997 | W/H TAX DIV PEP | (6,474) | | (6,474) | | | 134,705,866 | | | |
| 1/2/1997 | W/H TAX DIV C | (5,843) | | (5,843) | | | 134,700,022 | | | |
| 1/2/1997 | W/H TAX DIV MRK | (17,829) | | (17,829) | | | 134,682,194 | | | |
| 1/10/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (2) | | (2) | | | 134,682,992 | | | |
| 1/15/1997 | W/H TAX DIV C | (10,637) | | (10,637) | | | 134,672,355 | | | |
| 1/17/1997 | W/H TAX DIV WMT | (4,350) | | (4,350) | | | 134,668,005 | | | |
| 1/31/1997 | TRANS TO 1FN06940 (1FN069) | (4,329,623) | | | | (4,329,623) | 130,338,382 | | | |
| 2/11/1997 | CHECK WIRE | 32,750,000 | 32,750,000 | | | | 163,088,382 | | | |
| 2/18/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (15) | | (15) | | | 163,088,368 | | | |
| 2/20/1997 | W/H TAX DIV CCI | (10,076) | | (10,076) | | | 163,078,292 | | | |
| 2/28/1997 | TRANS TO 1FN06940 (1FN069) | (3,442,160) | | | | (3,442,160) | 159,636,132 | | | |
| 3/3/1997 | W/H TAX DIV INTC | (1,632) | | (1,632) | | | 159,634,500 | | | |
| 3/3/1997 | W/H TAX DIV COL | (532) | | (532) | | | 159,633,969 | | | |
| 3/3/1997 | W/H TAX DIV F | (18,278) | | (18,278) | | | 159,615,691 | | | |
| 3/5/1997 | W/H TAX DIV BA | (3,960) | | (3,960) | | | 199,111,732 | | | |
| 3/7/1997 | W/H TAX DIV BA | (3,960) | | (3,960) | | | 199,111,732 | | | |
| 3/7/1997 | CHECK WIRE | 39,500,000 | 39,500,000 | | | | 198,711,732 | | | |
| 3/10/1997 | W/H TAX DIV AN | (400,000) | | (400,000) | | | 198,697,590 | | | |
| 3/10/1997 | W/H TAX DIV GM | (14,141) | | (14,141) | | | 198,683,286 | | | |
| 3/10/1997 | W/H TAX DIV IBM | (3,845) | | (3,845) | | | 198,682,786 | | | |
| 3/10/1997 | W/H TAX DIV MOB | (7,291) | | (7,291) | | | 198,675,495 | | | |
| 3/10/1997 | W/H TAX DIV XON | (17,131) | | (17,131) | | | 198,658,364 | | | |
| 3/10/1997 | W/H TAX DIV WFC | (39,350) | | (39,350) | | | 198,619,014 | | | |
| 3/10/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (11,405) | | (11,405) | | | 198,607,609 | | | |
| 3/12/1997 | W/H TAX DIV BAC | (2) | | (2) | | | 198,607,608 | | | |
| 3/22/1997 | W/H TAX DIV MMM | (9,925) | | (9,925) | | | 198,597,683 | | | |
| 3/12/1997 | W/H TAX DIV DD | (9,832) | | (9,832) | | | 198,587,851 | | | |
| 3/19/1997 | CHECK WIRE | (12,346) | | (12,346) | | | 198,575,505 | | | |
| 3/31/1997 | W/H TAX DIV PEP | 91,552 | 91,552 | (2,269) | | | 198,666,557 | | | |
| 3/31/1997 | TRANS FROM 1FN06940 (1FN069) | 2,575,151 | | | 2,575,151 | | 201,239,439 | | | |
| 4/1/1997 | W/H TAX DIV AIT | (4,392) | | (4,392) | | | 201,235,047 | | | |
| 4/4/1997 | W/H TAX DIV SLB | (4,274) | | (4,274) | | | 201,230,773 | | | |
| 4/4/1997 | W/H TAX DIV WMT | (1,965) | | (1,965) | | | 201,228,809 | | | |
| 4/15/1997 | W/H TAX DIV C | (3,351) | | (3,351) | | | 201,225,457 | | | |
| 4/1/1997 | CHECK WIRE | 17,000,000 | 17,000,000 | | | | 218,225,457 | | | |
| 4/16/1997 | W/H TAX DIV HWP | (3,419) | | (3,419) | | | 218,221,639 | | | |
| 4/24/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (17) | | (17) | | | 218,221,622 | | | |
| 4/30/1997 | TRANS FROM 1FN06940 (1FN069) | 10,483,139 | | | 10,483,139 | | 228,704,760 | | | |
| 5/1/1997 | W/H TAX DIV BMY | (10,973) | | (10,973) | | | 228,693,787 | | | |
| 5/1/1997 | W/H TAX DIV BEL | (8,959) | | (8,959) | | | 228,684,827 | | | |
| 5/1/1997 | W/H TAX DIV T | (14,913) | | (14,913) | | | 228,669,914 | | | |
| 5/1/1997 | W/H TAX DIV AXP | (8,853) | | (8,853) | | | 228,661,061 | | | |
| 5/9/1997 | W/H TAX DIV KO | (3,945) | | (3,945) | | | 228,657,117 | | | |
| 5/12/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (28) | | (28) | | | 228,657,089 | | | |
| 5/16/1997 | W/H TAX DIV DIS | (2,548) | | (2,548) | | | 228,655,441 | | | |
| 5/30/1997 | W/H TAX DIV CO | (3,141) | | (3,141) | | | 228,652,300 | | | |
| 5/30/1997 | TRANS TO 1FN06940 (1FN069) | (3,868,028) | | | | (3,868,028) | 224,784,272 | | | |
| 5/30/1997 | W/H TAX DIV F | (6,562) | | (6,562) | | | 224,777,710 | | | |
| 6/2/1997 | W/H TAX DIV COL | (180) | | (180) | | | 224,777,531 | | | |
| 6/2/1997 | W/H TAX DIV INTC | (548) | | (548) | | | 224,776,982 | | | |
| 6/4/1997 | CHECK WIRE | 25,000,000 | 25,000,000 | | | | 249,776,982 | | | |
| 6/10/1997 | W/H TAX DIV IBM | (2,925) | | (2,925) | | | 249,774,057 | | | |
| 6/10/1997 | W/H TAX DIV AN | (4,421) | | (4,421) | | | 249,769,636 | | | |
| 6/10/1997 | W/H TAX DIV MOB | (5,285) | | (5,285) | | | 249,764,351 | | | |
| 6/10/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (63) | | (63) | | | 249,764,289 | | | |
| 6/13/1997 | FIDELITY SPARTAN AO 6/1297 | 45,000 | 45,000 | | | | 249,809,289 | | | |
| 6/13/1997 | CHECK WIRE AO 6/1297 | 1,200,000 | 1,200,000 | | | | 251,009,289 | | | |
| 6/13/1997 | CHECK WIRE | 4,750,000 | 4,750,000 | | | | 255,759,289 | | | |
| 6/23/1997 | TRANS TO 1FN06940 (1FN069) | (4,530,779) | | | | (4,530,779) | 251,228,510 | | | |
| 7/9/1997 | W/H TAX DIV HWP | (7,580) | | (7,580) | | | 251,220,930 | | | |

MADC1362_00000062

Exhibit H

MADC1362_0000063

BLMIS ACCOUNT NO. 1FN012 -CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/1997 | CHECK WIRE | 725,000 | 725,000 | | | | 251,945,930 | | | |
| 7/14/1997 | CHECK WIRE | 450,000 | 450,000 | | | | 252,395,930 | | | |
| 7/14/1997 | W/H TAX DIV WMT | (8,389) | | (8,389) | | | 252,387,541 | | | |
| 7/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (52) | | (52) | | | 252,387,489 | | | |
| 7/25/1997 | W/H TAX DIV GE | (45,850) | | (45,850) | | | 252,341,638 | | | |
| 7/31/1997 | TRANS TO 1FN06940 (1FN069) | (7,291,554) | | | | (7,291,554) | 245,050,084 | | | |
| 8/1/1997 | W/H TAX DIV BMY | (20,313) | | (20,313) | | | 245,030,771 | | | |
| 8/1/1997 | W/H TAX DIV ATT | (16,477) | | (16,477) | | | 245,013,294 | | | |
| 8/1/1997 | W/H TAX DIV BEL | (17,470) | | (17,470) | | | 244,995,824 | | | |
| 8/1/1997 | W/H TAX DIV AIT | (28,639) | | (28,639) | | | 244,967,185 | | | |
| 8/5/1997 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 274,967,185 | | | |
| 8/6/1997 | W/H TAX DIV AXP | (5,624) | | (5,624) | | | 274,961,561 | | | |
| 8/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (121) | | (121) | | | 274,961,440 | | | |
| 8/22/1997 | W/H TAX DIV DIS | (4,784) | | (4,784) | | | 274,956,656 | | | |
| 8/29/1997 | TRANS FROM 1FN06940 (1FN069) | 67,056 | | | 67,056 | | 275,023,712 | | | |
| 9/2/1997 | W/H TAX DIV MCD | (3,097) | | (3,097) | | | 275,020,614 | | | |
| 9/12/1997 | W/H TAX DIV MMM | (7,983) | | (7,983) | | | 275,012,629 | | | |
| 9/16/1997 | W/H TAX DIV AIG | (2,816) | | (2,816) | | | 275,009,813 | | | |
| 9/23/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 275,009,808 | | | |
| 9/26/1997 | W/H TAX DIV INB | (12,872) | | (12,872) | | | 274,996,936 | | | |
| 9/30/1997 | TRANS TO 1FN06940 (1FN069) | (363,475) | | | | (363,475) | 274,633,461 | | | |
| 10/1/1997 | W/H TAX DIV KP | (4,140) | | (4,140) | | | 274,629,321 | | | |
| 10/1/1997 | W/H TAX DIV MRK | (28,940) | | (28,940) | | | 274,600,381 | | | |
| 10/1/1997 | W/H TAX DIV KO | (18,007) | | (18,007) | | | 274,582,374 | | | |
| 10/7/1997 | W/H TAX DIV PEP | (10,163) | | (10,163) | | | 274,572,212 | | | |
| 10/10/1997 | W/H TAX DIV WMB | (4,933) | | (4,933) | | | 274,567,279 | | | |
| 10/14/1997 | W/H TAX DIV WMT | (8,090) | | (8,090) | | | 274,559,189 | | | |
| 10/15/1997 | W/H TAX DIV HWP | (7,366) | | (7,366) | | | 274,551,822 | | | |
| 10/15/1997 | W/H TAX DIV T | (14,616) | | (14,616) | | | 274,537,206 | | | |
| 10/21/1997 | W/H TAX DIV AXP | (114) | | (114) | | | 274,537,092 | | | |
| 10/22/1997 | CHECK WIRE | 12,000,000 | 12,000,000 | | | | 286,537,092 | | | |
| 10/27/1997 | W/H TAX DIV GE | (44,556) | | (44,556) | | | 286,492,537 | | | |
| 10/31/1997 | TRANS FROM 1FN06940 (1FN069) | 1,865,080 | | | 1,865,080 | | 288,357,617 | | | |
| 11/3/1997 | W/H TAX DIV AIT | (16,682) | | (16,682) | | | 288,340,935 | | | |
| 11/3/1997 | W/H TAX DIV T | (28,412) | | (28,412) | | | 288,312,522 | | | |
| 11/3/1997 | W/H TAX DIV BMY | (31,852) | | (31,852) | | | 288,280,671 | | | |
| 11/19/1997 | W/H TAX DIV BMY | (20,207) | | (20,207) | | | 288,260,464 | | | |
| 11/3/1997 | W/H TAX DIV NB | (5,550) | | (5,550) | | | 288,254,914 | | | |
| 11/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 288,254,911 | | | |
| 11/21/1997 | W/H TAX DIV DIS | (4,699) | | (4,699) | | | 288,250,112 | | | |
| 11/28/1997 | TRANS TO 1FN06940 (1FN069) | (5,861,410) | | | | (5,861,410) | 282,388,702 | | | |
| 12/1/1997 | CHECK WIRE | 16,000,000 | 16,000,000 | | | | 298,388,702 | | | |
| 12/12/1997 | W/H TAX DIV MRK | (2,388) | | (2,388) | | | 298,386,313 | | | |
| 12/12/1997 | W/H TAX DIV MCD | (14,591) | | (14,591) | | | 298,371,722 | | | |
| 12/15/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 298,371,720 | | | |
| 12/17/1997 | W/H TAX DIV KO | (2,171) | | (2,171) | | | 298,369,548 | | | |
| 12/19/1997 | W/H TAX DIV AIG | (11,441) | | (11,441) | | | 298,358,107 | | | |
| 12/24/1997 | TRANS FROM 1FN06940 (1FN069) | 4,085,810 | | | 4,085,810 | | 302,443,917 | | | |
| 12/31/1997 | W/H TAX DIV PEP | (8,106) | | (8,106) | | | 302,435,811 | | | |
| 1/2/1998 | W/H TAX DIV MRK | (22,628) | | (22,628) | | | 302,413,183 | | | |
| 1/2/1998 | W/H TAX DIV C | (11,117) | | (11,117) | | | 302,401,766 | | | |
| 1/6/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 302,401,764 | | | |
| 1/20/1998 | TRANS FROM 1FN06940 (1FN069) | 1,767,892 | | | 1,767,892 | | 304,169,656 | | | |
| 1/30/1998 | W/H TAX DIV CCI | (10,172) | | (10,172) | | | 304,159,483 | | | |
| 2/4/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (45) | | (45) | | | 304,159,438 | | | |
| 2/9/1998 | CHECK WIRE | 45,000,000 | 45,000,000 | | | | 349,159,438 | | | |
| 2/24/1998 | W/H TAX DIV MER | (2,654) | | (2,654) | | | 349,156,785 | | | |
| 2/25/1998 | W/H TAX DIV MER | (2,157) | | (2,157) | | | 349,154,627 | | | |
| 2/27/1998 | TRANS TO 1FN06940 (1FN069) | (24,537,358) | | | | (24,537,358) | 324,617,269 | | | |
| 3/2/1998 | W/H TAX DIV INTC | (1,957) | | (1,957) | | | 324,615,312 | | | |
| 3/2/1998 | W/H TAX DIV F | (19,969) | | (19,969) | | | 324,597,300 | | | |
| 3/6/1998 | W/H TAX DIV BA | (8,789) | | (8,789) | | | 324,588,512 | | | |
| 3/10/1998 | W/H TAX DIV GM | (22,669) | | (22,669) | | | 324,565,843 | | | |
| 3/10/1998 | W/H TAX DIV JNJ | (23,341) | | (23,341) | | | 324,542,502 | | | |
| 3/10/1998 | W/H TAX DIV XON | (18,614) | | (18,614) | | | 324,523,888 | | | |
| 3/10/1998 | W/H TAX DIV IBM | (39,894) | | (39,894) | | | 324,483,994 | | | |
| 3/10/1998 | W/H TAX DIV EPN | (2,518) | | (2,518) | | | 324,481,476 | | | |
| 3/10/1998 | W/H TAX DIV MOB | (17,646) | | (17,646) | | | 324,458,830 | | | |
| 3/11/1998 | CHECK WIRE | 8,300,000 | 8,300,000 | | | | 332,758,830 | | | |

Exhibit H

MADC1362_0000064

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/11/1998 | W/H TAX DIV BAC | (15,261) | | (15,261) | | | 332,743,569 | * | * | * |
| 3/12/1998 | W/H TAX DIV MMM | (3,427) | | (3,427) | | | 332,740,142 | * | * | * |
| 3/13/1998 | W/H TAX DIV ARC | (9,453) | | (9,453) | | | 332,730,689 | * | * | * |
| 3/16/1998 | W/H TAX DIV DD | (21,971) | | (21,971) | | | 332,698,717 | * | * | * |
| 3/17/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (41) | | (41) | | | 332,698,676 | * | * | * |
| 3/31/1998 | TRANS TO 1FN06940 (1FN069) | (4,469,434) | | | | (4,469,434) | 328,229,243 | * | * | * |
| 4/3/1998 | W/H TAX DIV SLB | (5,885) | | (5,885) | | | 328,223,357 | * | * | * |
| 4/6/1998 | CHECK WIRE | 40,000,000 | 40,000,000 | | | | 368,223,357 | * | * | * |
| 4/6/1998 | W/H TAX DIV WMT | (5,219) | | (5,219) | | | 368,218,038 | * | * | * |
| 4/15/1998 | W/H TAX DIV HWP | (8,488) | | (8,488) | | | 368,209,651 | * | * | * |
| 4/22/1998 | W/H TAX DIV AIT | (14) | | (14) | | | 368,209,536 | * | * | * |
| 4/30/1998 | TRANS TO 1FN06940 (1FN069) | (16,781,901) | | | | (16,781,901) | 351,427,635 | * | * | * |
| 5/1/1998 | W/H TAX DIV T | (31,902) | | (31,902) | | | 351,395,733 | * | * | * |
| 5/1/1998 | W/H TAX DIV AIT | (20,154) | | (20,154) | | | 351,375,579 | * | * | * |
| 5/1/1998 | W/H TAX DIV BEL | (33,325) | | (33,325) | | | 351,342,254 | * | * | * |
| 5/1/1998 | W/H TAX DIV BMY | (23,004) | | (23,004) | | | 351,317,250 | * | * | * |
| 5/7/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 381,317,250 | * | * | * |
| 5/8/1998 | W/H TAX DIV AXP | (6,268) | | (6,268) | | | 381,310,982 | * | * | * |
| 5/15/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (43) | | (43) | | | 381,310,939 | * | * | * |
| 5/22/1998 | W/H TAX DIV DIS | (6,193) | | (6,193) | | | 381,304,746 | * | * | * |
| 5/27/1998 | TRANS FROM 1FN06940 (1FN069) | 2,274,650 | | | 2,274,650 | | 383,579,396 | * | * | * |
| 5/29/1998 | TRANS TO 1FN06940 (1FN069) | (1,456) | | | | (1,456) | 383,577,940 | * | * | * |
| 6/1/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 413,577,940 | * | * | * |
| 6/4/1998 | W/H TAX DIV BA | (9,117) | | (9,117) | | | 413,568,822 | * | * | * |
| 6/5/1998 | W/H TAX DIV JNJ | (21,704) | | (21,704) | | | 413,547,118 | * | * | * |
| 6/10/1998 | W/H TAX DIV IBM | (4,514) | | (4,514) | | | 413,542,604 | * | * | * |
| 6/10/1998 | W/H TAX DIV XON | (14,205) | | (14,205) | | | 413,528,399 | * | * | * |
| 6/10/1998 | W/H TAX DIV MOB | (44,974) | | (44,974) | | | 413,481,426 | * | * | * |
| 6/10/1998 | W/H TAX DIV XON | (9,097) | | (9,097) | | | 413,472,328 | * | * | * |
| 6/10/1998 | W/H TAX DIV MOB | (32,441) | | (32,441) | | | 413,439,888 | * | * | * |
| 6/11/1998 | W/H TAX DIV BAC | (5,404) | | (5,404) | | | 413,434,484 | * | * | * |
| 6/12/1998 | W/H TAX DIV MCD | (15,760) | | (15,760) | | | 413,423,924 | * | * | * |
| 6/12/1998 | W/H TAX DIV DD | (4,019) | | (4,019) | | | 413,419,906 | * | * | * |
| 6/12/1998 | W/H TAX DIV MMM | (26,592) | | (26,592) | | | 413,393,314 | * | * | * |
| 6/19/1998 | W/H TAX DIV AIG | (13,929) | | (13,929) | | | 413,379,384 | * | * | * |
| 6/19/1998 | W/H TAX DIV ARC | (3,536) | | (3,536) | | | 413,375,849 | * | * | * |
| 6/26/1998 | W/H TAX DIV NB | (23,427) | | (23,427) | | | 413,352,422 | * | * | * |
| 6/29/1998 | TRANS FROM 1FN06940 (1FN069) | 7,877,200 | | | 7,877,200 | | 421,229,622 | * | * | * |
| 6/30/1998 | W/H TAX DIV PEP | (2,830) | | (2,830) | | | 421,226,792 | * | * | * |
| 6/30/1998 | W/H TAX DIV INT | (11,980) | | (11,980) | | | 421,214,812 | * | * | * |
| 7/1/1998 | AMOCO CORP CANCEL W/H | 32,641 | | 32,641 | | | 421,247,452 | * | * | * |
| 7/1/1998 | W/H TAX DIV KO | (24,207) | | (24,207) | | | 421,223,145 | * | * | * |
| 7/1/1998 | AMOCO CORP W/H TAX DIV | (14,320) | | (14,320) | | | 421,208,825 | * | * | * |
| 7/1/1998 | W/H TAX DIV MRK | (34,882) | | (34,882) | | | 421,171,943 | * | * | * |
| 7/7/1998 | CHECK WIRE | 50,000,000 | 50,000,000 | | | | 471,171,943 | * | * | * |
| 7/10/1998 | W/H TAX DIV SLB | (6,120) | | (6,120) | | | 471,165,823 | * | * | * |
| 7/13/1998 | W/H TAX DIV PEP | (11,330) | | (11,330) | | | 471,137,537 | * | * | * |
| 7/15/1998 | W/H TAX DIV C | (16,957) | | (16,957) | | | 471,137,537 | * | * | * |
| 7/15/1998 | W/H TAX DIV HWP | (11,024) | | (11,024) | | | 471,126,512 | * | * | * |
| 7/20/1998 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 481,126,512 | * | * | * |
| 7/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 481,126,508 | * | * | * |
| 7/27/1998 | W/H TAX DIV GE | (63,848) | | (63,848) | | | 481,062,660 | * | * | * |
| 7/29/1998 | TRANS TO 1FN06940 (1FN069) | (49,971,792) | | | | (49,971,792) | 431,090,868 | * | * | * |
| 8/3/1998 | W/H TAX DIV BEL | (39,093) | | (39,093) | | | 431,051,775 | * | * | * |
| 8/3/1998 | W/H TAX DIV AIT | (21,421) | | (21,421) | | | 431,030,354 | * | * | * |
| 8/3/1998 | W/H TAX DIV BMY | (25,457) | | (25,457) | | | 431,004,897 | * | * | * |
| 8/3/1998 | W/H TAX DIV T | (34,707) | | (34,707) | | | 430,970,190 | * | * | * |
| 8/5/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 430,970,187 | * | * | * |
| 8/6/1998 | CHECK WIRE | 40,000,000 | 40,000,000 | | | | 470,970,187 | * | * | * |
| 8/10/1998 | W/H TAX DIV AXP | (7,085) | | (7,085) | | | 470,963,102 | * | * | * |
| 8/31/1998 | TRANS TO 1FN06940 (1FN069) | (1,478,466) | | | | (1,478,466) | 469,484,636 | * | * | * |
| 9/4/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 469,484,636 | * | * | * |
| 9/8/1998 | CHECK WIRE | 17,000,000 | 17,000,000 | | | | 486,481,008 | * | * | * |
| 9/1/1998 | W/H TAX DIV MCD | (3,628) | | (3,628) | | | 486,481,008 | * | * | * |
| 9/30/1998 | W/H TAX DIV T | (4,085) | | (4,085) | | | 486,476,922 | * | * | * |
| 9/30/1998 | TRANS FROM 1FN06940 (1FN069) | 68,798,924 | | | 68,798,924 | | 555,275,846 | * | * | * |
| 10/8/1998 | CHECK WIRE | (35,000,000) | | (35,000,000) | | | 520,275,846 | * | * | * |
| 10/15/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | | (14) | | | 520,275,832 | * | * | * |

Exhibit H

12-01202-brl    Doc 1-8    Filed 03/22/12    Entered 03/22/12 15:31:59    Exhibit H    Pg
13 of 75

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preferred Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/1998 | CHECK WIRE | (55,000,000) | | (55,000,000) | | | 465,275,832 | | | |
| 11/23/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (15) | | (15) | | | 465,275,817 | | | |
| 11/30/1998 | TRANS TO 1FN06940 (1FN069) | (45,246,050) | | | | (45,246,050) | 420,029,768 | | | |
| 12/1/1998 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 440,029,768 | | | |
| 12/11/1998 | W/H TAX DIV MCD | (2,285) | | (2,285) | | | 440,027,483 | | | |
| 12/15/1998 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 447,027,483 | | | |
| 12/15/1998 | W/H TAX DIV KO | (13,493) | | (13,493) | | | 447,013,989 | | | |
| 12/18/1998 | W/H TAX DIV AIG | (2,133) | | (2,133) | | | 447,011,857 | | | |
| 12/22/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (21) | | (21) | | | 447,011,835 | | | |
| 12/23/1998 | W/H TAX DIV BAC | (28,565) | | (28,565) | | | 446,983,271 | | | |
| 12/31/1998 | TRANS FROM 1FN06940 (1FN069) | 5,538,063 | | | 5,538,063 | | 452,521,334 | | | |
| 1/4/1999 | W/H TAX DIV PEP | (7,017) | | (7,017) | | | 452,514,316 | | | |
| 1/4/1999 | W/H TAX DIV ONE | (16,081) | | (16,081) | | | 452,498,235 | | | |
| 1/4/1999 | W/H TAX DIV MRK | (23,991) | | (23,991) | | | 452,474,244 | | | |
| 1/6/1999 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 482,474,244 | | | |
| 1/11/1999 | W/H TAX DIV JNJ | (6,231) | | (6,231) | | | 482,468,013 | | | |
| 1/22/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 482,468,013 | | | |
| 1/29/1999 | TRANS TO 1FN04530 (1FN045) | (20,000) | | | | (20,000) | 482,448,013 | | | |
| 1/29/1999 | TRANS TO 1FN06940 (1FN069) | (124,848) | | | | (124,848) | 482,323,165 | | | |
| 2/1/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 495,323,165 | | | |
| 2/16/1999 | W/H TAX DIV TXN | (2,376) | | (2,376) | | | 495,320,788 | | | |
| 2/16/1999 | W/H TAX DIV PG | (19,380) | | (19,380) | | | 495,301,408 | | | |
| 2/24/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (21) | | (21) | | | 495,301,387 | | | |
| 2/24/1999 | TRANS FROM 1FN06940 (1FN069) | 10,177,298 | | | 10,177,298 | | 505,478,685 | | | |
| 2/26/1999 | W/H TAX DIV C | (28,090) | | (28,090) | | | 505,450,595 | | | |
| 3/1/1999 | W/H TAX DIV INTC | (4,989) | | (4,989) | | | 505,445,605 | | | |
| 3/1/1999 | W/H TAX DIV T | (38,902) | | (38,902) | | | 505,406,703 | | | |
| 3/1/1999 | W/H TAX DIV FPC | (20,461) | | (20,461) | | | 505,387,242 | | | |
| 3/3/1999 | W/H TAX DIV BA | (9,256) | | (9,256) | | | 505,377,986 | | | |
| 3/4/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (31) | | (31) | | | 505,377,955 | | | |
| 3/8/1999 | TRANS FROM 1FN06940 (1FN069) | 359,492 | | | 359,492 | | 505,737,447 | | | |
| 3/9/1999 | W/H TAX DIV XON | (22,727) | | (22,727) | | | 505,714,720 | | | |
| 3/10/1999 | W/H TAX DIV GM | (43,634) | | (43,634) | | | 505,671,086 | | | |
| 3/10/1999 | W/H TAX DIV XON | (22,727) | | (22,727) | | | 505,648,359 | | | |
| 3/10/1999 | W/H TAX DIV IBM | (14,678) | | (14,678) | | | 503,633,680 | | | |
| 3/10/1999 | TRANS TO 1FN06940 (1FN069) | (2,093,212) | | | | (2,093,212) | 503,540,468 | | | |
| 3/11/1999 | CHECK WIRE | 40,000,000 | 40,000,000 | | | | 543,540,468 | | | |
| 3/11/1999 | TRANS FROM 1FN06940 (1FN069) | 2,057,094 | | | 2,057,094 | | 545,597,562 | | | |
| 3/15/1999 | W/H TAX DIV DD | (26,923) | | (26,923) | | | 543,570,639 | | | |
| 3/18/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | | | | 550,570,640 | | | |
| 3/26/1999 | TRANS TO 1FN06940 (1FN069) | (26,060,708) | | | | (26,060,708) | 524,509,932 | | | |
| 3/31/1999 | W/H TAX DIV MCD | (4,291) | | (4,291) | | | 524,505,641 | | | |
| 3/31/1999 | W/H TAX DIV PEP | (12,800) | | (12,800) | | | 524,492,841 | | | |
| 4/1/1999 | W/H TAX DIV WFC | (26,478) | | (26,478) | | | 524,466,364 | | | |
| 4/1/1999 | W/H TAX DIV ONE | (33,427) | | (33,427) | | | 524,432,936 | | | |
| 4/14/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (27) | | (27) | | | 524,432,909 | | | |
| 4/19/1999 | W/H TAX DIV WMT | (15,292) | | (15,292) | | | 524,417,617 | | | |
| 4/22/1999 | TRANS TO 1FN06940 (1FN069) | (475,508) | | | | (475,508) | 523,942,109 | | | |
| 4/26/1999 | W/H TAX DIV GE | (13,517) | | (13,517) | | | 523,928,592 | | | |
| 4/30/1999 | TRANS TO 1FN06940 (1FN069) | (3,067,262) | | | | (3,067,262) | 520,861,330 | | | |
| 5/5/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (8) | | (8) | | | 520,861,322 | | | |
| 5/7/1999 | CHECK WIRE | 5,532,468 | 5,532,468 | | | | 526,393,790 | | | |
| 5/13/1999 | TRANS TO 1FN06940 (1FN069) | (887,476) | | | | (887,476) | 570,506,314 | | | |
| 5/14/1999 | W/H TAX DIV PG | (4,227) | | (4,227) | | | 570,502,087 | | | |
| 5/24/1999 | W/H TAX DIV LU | (360) | | (360) | | | 570,501,727 | | | |
| 5/25/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 579,501,727 | | | |
| 5/26/1999 | TRANS FROM 1FN06940 (1FN069) | 4,377,813 | | | 4,377,813 | | 583,879,540 | | | |
| 5/28/1999 | W/H TAX DIV C | (5,339) | | (5,339) | | | 583,874,201 | | | |
| 6/1/1999 | W/H TAX DIV G | (6,172) | | (6,172) | | | 583,868,029 | | | |
| 6/1/1999 | W/H TAX DIV INTC | (3,447) | | (3,447) | | | 583,864,581 | | | |
| 6/1/1999 | W/H TAX DIV WPC | (11,065) | | (11,065) | | | 583,853,516 | | | |
| 6/1/1999 | W/H TAX DIV LU | (1,130) | | (1,130) | | | 583,852,386 | | | |
| 6/4/1999 | W/H TAX DIV BA | (9,070) | | (9,070) | | | 583,843,316 | | | |
| 6/8/1999 | W/H TAX DIV JNJ | (24,839) | | (24,839) | | | 583,818,477 | | | |
| 6/10/1999 | W/H TAX DIV MOB | (30,107) | | (30,107) | | | 583,788,370 | | | |
| 6/10/1999 | W/H TAX DIV DRA | (21,932) | | (21,932) | | | 583,766,438 | | | |
| 6/10/1999 | W/H TAX DIV GM | (66,687) | | (66,687) | | | 583,699,851 | | | |

MADC1362_00000065

Exhibit H

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposit | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/10/1999 | W/H TAX DIV IBM | (7,491) | | (7,491) | | | 583,693,260 | - | - | - |
| 6/10/1999 | W/H TAX DIV BDU | (27,347) | | (27,347) | | | 583,665,913 | - | - | - |
| 6/15/1999 | TRANS FROM 1FN06930 (1FN069) | 15,000,000 | | | 15,000,000 | | 598,665,913 | - | - | - |
| 6/16/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (30) | | (30) | | | 598,664,983 | - | - | - |
| 6/30/1999 | TRANS TO 1FN06940 (1FN069) | (14,400,796) | | | | (14,400,796) | 584,264,187 | - | - | - |
| 7/2/1999 | W/H TAX DIV WMT | (8,396) | | (8,396) | | | 584,255,791 | - | - | - |
| 7/13/1999 | CHECK WIRE | 12,500,000 | 12,500,000 | | | | 596,755,791 | - | - | - |
| 7/14/1999 | W/H TAX DIV HWP | (6,141) | | (6,141) | | | 596,749,650 | - | - | - |
| 7/21/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (16) | | (16) | | | 596,749,634 | - | - | - |
| 7/26/1999 | W/H TAX DIV GE | (44,498) | | (44,498) | | | 596,730,146 | - | - | - |
| 7/28/1999 | TRANS TO 1FN06940 (1FN069) | (35,014,484) | | | | (35,014,484) | 561,690,652 | - | - | - |
| 7/30/1999 | TRANS TO 1FN06940 (1FN069) | (431,292) | | | | (431,292) | 561,259,360 | - | - | - |
| 8/2/1999 | W/H TAX DIV BEL | (23,088) | | (23,088) | | | 561,236,272 | - | - | - |
| 8/2/1999 | W/H TAX DIV BMY | (15,948) | | (15,948) | | | 561,220,324 | - | - | - |
| 8/2/1999 | W/H TAX DIV ATT | (26,387) | | (26,387) | | | 561,193,897 | - | - | - |
| 8/2/1999 | W/H TAX DIV T | (12,948) | | (12,948) | | | 561,180,949 | - | - | - |
| 8/9/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 574,180,949 | - | - | - |
| 8/10/1999 | W/H TAX DIV AXP | (4,778) | | (4,778) | | | 574,176,171 | - | - | - |
| 8/16/1999 | W/H TAX DIV TXN | (5,298) | | (5,298) | | | 574,170,873 | - | - | - |
| 8/24/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 583,176,652 | - | - | - |
| 8/24/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (183) | | (183) | | | 583,176,469 | - | - | - |
| 8/27/1999 | W/H TAX DIV XON | (7,417) | | (7,417) | | | 583,169,052 | - | - | - |
| 8/30/1999 | TRANS TO 1FN06940 (1FN069) | (8,336,760) | | | | (8,336,760) | 574,832,292 | - | - | - |
| 9/1/1999 | CHECK WIRE | 8,000,000 | 8,000,000 | | | | 582,832,292 | - | - | - |
| 9/1/1999 | W/H TAX DIV WFC | (5,298) | | (5,298) | | | 582,826,994 | - | - | - |
| 9/1/1999 | W/H TAX DIV PYC | (1,650) | | (1,650) | | | 582,825,344 | - | - | - |
| 9/1/1999 | W/H TAX DIV LU | (8,905) | | (8,905) | | | 582,816,439 | - | - | - |
| 9/3/1999 | W/H TAX DIV BA | (978) | | (978) | | | 582,815,461 | - | - | - |
| 9/7/1999 | W/H TAX DIV JNJ | (2,139) | | (2,139) | | | 582,813,322 | - | - | - |
| 9/10/1999 | W/H TAX DIV MOB | (1,204) | | (1,204) | | | 582,812,118 | - | - | - |
| 9/10/1999 | W/H TAX DIV XON | (17,968) | | (17,968) | | | 582,794,150 | - | - | - |
| 9/10/1999 | W/H TAX DIV GM | (15,873) | | (15,873) | | | 582,778,277 | - | - | - |
| 9/10/1999 | W/H TAX DIV AIT | (5,094) | | (5,094) | | | 582,773,183 | - | - | - |
| 9/10/1999 | W/H TAX DIV MMM | (4,123) | | (4,123) | | | 582,769,060 | - | - | - |
| 9/15/1999 | W/H TAX DIV DD | (6,274) | | (6,274) | | | 582,762,786 | - | - | - |
| 9/15/1999 | W/H TAX DIV MCD | (6,418) | | (6,418) | | | 582,756,368 | - | - | - |
| 9/16/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 591,751,559 | - | - | - |
| 9/17/1999 | W/H TAX DIV AIG | (5,729) | | (5,729) | | | 591,745,830 | - | - | - |
| 9/24/1999 | W/H TAX DIV BAC | (127,552) | | (127,552) | | | 591,618,278 | - | - | - |
| 9/30/1999 | W/H TAX DIV PEP | (14,386) | | (14,386) | | | 591,673,691 | - | - | - |
| 9/30/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (15) | | (15) | | | 591,673,676 | - | - | - |
| 9/30/1999 | TRANS FROM 1FN06940 (1FN069) | 6,318,833 | | | 6,318,833 | | 598,012,509 | - | - | - |
| 10/1/1999 | W/H TAX DIV KO | (29,151) | | (29,151) | | | 597,983,358 | - | - | - |
| 10/1/1999 | W/H TAX DIV MRK | (51,176) | | (51,176) | | | 597,932,182 | - | - | - |
| 10/1/1999 | W/H TAX DIV ONE | (35,340) | | (35,340) | | | 597,896,842 | - | - | - |
| 10/1/1999 | CHECK WIRE | 8,000,000 | 8,000,000 | | | | 605,896,842 | - | - | - |
| 10/12/1999 | W/H TAX DIV WMT | (16,341) | | (16,341) | | | 605,880,501 | - | - | - |
| 10/13/1999 | W/H TAX DIV HWP | (12,026) | | (12,026) | | | 605,868,475 | - | - | - |
| 10/18/1999 | TRANS FROM 1FN06940 (1FN069) | 75,554,675 | | | 75,554,675 | | 681,423,145 | - | - | - |
| 10/20/1999 | W/H TAX DIV XON | (84,582) | | (84,582) | | | 681,338,563 | - | - | - |
| 10/25/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (25,356) | | (25,356) | | | 681,313,207 | - | - | - |
| 10/25/1999 | W/H TAX DIV GE | (32,130) | | (32,130) | | | 681,281,077 | - | - | - |
| 11/1/1999 | W/H TAX DIV AIT | (43,214) | | (43,214) | | | 681,237,863 | - | - | - |
| 11/1/1999 | W/H TAX DIV ATT | (51,098) | | (51,098) | | | 681,186,765 | - | - | - |
| 11/2/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 694,186,765 | - | - | - |
| 11/10/1999 | W/H TAX DIV AXP | (7,399) | | (7,399) | | | 694,179,366 | - | - | - |
| 11/10/1999 | TRANS TO 1FN06940 (1FN069) | (177,606) | | | | (177,606) | 694,001,760 | - | - | - |
| 11/12/1999 | CHECK WIRE | 11,500,000 | 11,500,000 | | | | 705,501,760 | - | - | - |
| 11/17/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (31) | | (31) | | | 705,501,729 | - | - | - |
| 11/18/1999 | TRANS FROM 1FN06940 (1FN069) | 1,031,662 | | | 1,031,662 | | 706,533,391 | - | - | - |
| 11/22/1999 | TRANS FROM 1FN06940 (1FN069) | 842,304 | | | 842,304 | | 707,375,695 | - | - | - |
| 11/29/1999 | TRANS TO 1FN06940 (1FN069) | (30,479,600) | | | | (30,479,600) | 676,896,095 | - | - | - |
| 11/30/1999 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 679,896,095 | - | - | - |
| 12/1/1999 | W/H TAX DIV BA | (6,868) | | (6,868) | | | 679,889,227 | - | - | - |
| 12/7/1999 | W/H TAX DIV JNJ | (8,051) | | (8,051) | | | 679,881,176 | - | - | - |
| 12/10/1999 | W/H TAX DIV IBM | (6,631) | | (6,631) | | | 679,874,546 | - | - | - |

MADC1362_00000066

12-01202-brl  Doc 1-8  Filed 03/22/12  Entered 03/22/12 15:31:59  Exhibit H  Pg 15 of 75

Exhibit H

MADC1362_00000067

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/1999 | W/H TAX DIV MOB | (13,498) | | (13,498) | | | 679,861,047 | | | |
| 12/10/1999 | W/H TAX DIV DD | (9,467) | | (9,467) | | | 679,851,580 | | | |
| 12/10/1999 | W/H TAX DIV XON | (32,127) | | (32,127) | | | 679,819,054 | | | |
| 12/13/1999 | W/H TAX DIV MMM | (16,753) | | (16,753) | | | 679,802,301 | | | |
| 12/14/1999 | W/H TAX DIV DD | (10,360) | | (10,360) | | | 679,791,940 | | | |
| 12/27/1999 | W/H TAX DIV DIS | (12,432) | | (12,432) | | | 679,779,508 | | | |
| 12/31/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (17) | | (17) | | | 679,779,491 | | | |
| 1/01/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 679,779,490 | | | |
| 1/18/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 694,779,490 | | | |
| 1/25/2000 | TRANS FROM 1FN06940//1FN069) | (14,385,564) | | | | (14,385,564) | 680,393,926 | | | |
| 1/25/2000 | TRANS TO 1FN04530 //1FN045) | (1,564,379) | | | | (1,564,379) | 678,829,547 | | | |
| 2/1/2000 | W/H TAX DIV BEL | (17,103) | | (17,103) | | | 678,812,444 | | | |
| 2/14/2000 | W/H TAX DIV TXN | (2,474) | | (2,474) | | | 678,809,971 | | | |
| 2/15/2000 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 691,809,971 | | | |
| 2/15/2000 | W/H TAX DIV PG | (30,735) | | (30,735) | | | 691,779,235 | | | |
| 2/24/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (44) | | (44) | | | 691,779,192 | | | |
| 2/25/2000 | W/H TAX DIV C | (39,430) | | (39,430) | | | 691,739,761 | | | |
| 2/25/2000 | TRANS FROM 1FN06940//1FN069) | 82,963,688 | | | 82,963,688 | | 774,703,449 | | | |
| 3/1/2000 | W/H TAX DIV VU | (4,371) | | (4,371) | | | 774,699,078 | | | |
| 3/1/2000 | W/H TAX DIV F | (44,587) | | (44,587) | | | 774,654,492 | | | |
| 3/1/2000 | W/H TAX DIV WFC | (26,041) | | (26,041) | | | 774,628,450 | | | |
| 3/1/2000 | W/H TAX DIV NYC | (7,505) | | (7,505) | | | 774,620,945 | | | |
| 3/9/2000 | W/H TAX DIV BA | (9,507) | | (9,507) | | | 774,611,639 | | | |
| 3/7/2000 | W/H TAX DIV BA | (28,520) | | (28,520) | | | 774,583,118 | | | |
| 3/10/2000 | W/H TAX DIV IBM | (15,367) | | (15,367) | | | 774,567,751 | | | |
| 3/10/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (17) | | (17) | | | 774,567,734 | | | |
| 3/10/2000 | W/H TAX DIV XOM | (110,963) | | (110,963) | | | 774,456,772 | | | |
| 3/10/2000 | W/H TAX DIV GM | (23,263) | | (23,263) | | | 774,433,509 | | | |
| 3/14/2000 | W/H TAX DIV MWD | (26,827) | | (26,827) | | | 774,406,683 | | | |
| 3/24/2000 | TRANS FROM 1FN06940//1FN069) | 9,411,572 | | | 9,411,572 | | 783,818,254 | | | |
| 3/25/2000 | W/H TAX DIV HD | (2,268) | | (2,268) | | | 783,815,986 | | | |
| 3/28/2000 | TRANS TO 1FN06940//1FN069) | (41,660,628) | | | | (41,660,628) | 742,155,358 | | | |
| 3/31/2000 | W/H TAX DIV PEP | (9,974) | | (9,974) | | | 742,145,385 | | | |
| 4/9/2000 | W/H TAX DIV KO | (31,319) | | (31,319) | | | 742,114,066 | | | |
| 4/10/2000 | W/H TAX DIV WMT | (20,234) | | (20,234) | | | 742,093,832 | | | |
| 4/10/2000 | CHECK WIRE | (20,000,000) | | (20,000,000) | | | 722,093,832 | | | |
| 4/17/2000 | CHECK WIRE | (5,000,000) | | (5,000,000) | | | 717,093,832 | | | |
| 4/20/2000 | TRANS FROM 1FN06940//1FN069) | 23,954,634 | | | 23,954,634 | | 741,048,466 | | | |
| 4/25/2000 | W/H TAX DIV UIS | (33,812) | | (33,812) | | | 741,014,654 | | | |
| 4/28/2000 | W/H TAX DIV MWD | (4,136) | | (4,136) | | | 741,010,518 | | | |
| 4/28/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (59) | | (59) | | | 741,010,459 | | | |
| 5/1/2000 | TRANS FROM 1FN06940//1FN069) | 20,052,096 | | | 20,052,096 | | 761,062,555 | | | |
| 5/1/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (25) | | (25) | | | 761,062,530 | | | |
| 5/24/2000 | TRANS FROM 1FN06940//1FN069) | 1,874,736 | | | 1,874,736 | | 762,937,266 | | | |
| 6/1/2000 | W/H TAX DIV WFC | (11,513) | | (11,513) | | | 762,925,753 | | | |
| 6/2/2000 | W/H TAX DIV NTC | (3,140) | | (3,140) | | | 762,922,613 | | | |
| 6/6/2000 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 792,922,613 | | | |
| 6/12/2000 | W/H TAX DIV GM | (10,238) | | (10,238) | | | 792,912,375 | | | |
| 6/12/2000 | W/H TAX DIV XOM | (112,389) | | (112,389) | | | 792,799,986 | | | |
| 6/12/2000 | W/H TAX DIV IBM | (12,394) | | (12,394) | | | 792,787,592 | | | |
| 6/12/2000 | W/H TAX DIV JNJ | (26,502) | | (26,502) | | | 792,761,090 | | | |
| 6/13/2000 | W/H TAX DIV INJ | (17,780) | | (17,780) | | | 792,743,310 | | | |
| 6/19/2000 | TRANS TO 1FN06940 (1FN069) | (2,189,389) | | | | (2,189,389) | 790,558,721 | | | |
| 7/7/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (23) | | (23) | | | 790,558,698 | | | |
| 7/7/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 805,558,698 | | | |
| 7/10/2000 | W/H TAX DIV WMT | (5,829) | | (5,829) | | | 805,552,869 | | | |
| 7/18/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (17) | | (17) | | | 805,552,852 | | | |
| 7/31/2000 | TRANS FROM 1FN06940//1FN069) | 6,484,782 | | | 6,484,782 | | 812,037,634 | | | |
| 8/2/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (12) | | (12) | | | 812,037,623 | | | |
| 8/2/2000 | W/H TAX DIV AIG | (21) | | (21) | | | 812,037,602 | | | |
| 8/8/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 832,037,602 | | | |
| 8/15/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (20) | | (20) | | | 832,037,580 | | | |
| 8/15/2000 | W/H TAX DIV KO | (16,622) | | (16,622) | | | 832,020,958 | | | |
| 8/21/2000 | TRANS FROM 1FN06940//1FN069) | 430,348 | | | 430,348 | | 832,451,306 | | | |
| 8/21/2000 | W/H TAX DIV TXN | (2,325) | | (2,325) | | | 832,448,981 | | | |
| 8/24/2000 | W/H TAX DIV MER | (8,338) | | (8,338) | | | 832,440,643 | | | |
| 8/24/2000 | W/H TAX DIV HD | (44,000) | | (44,000) | | | 832,396,643 | | | |
| 9/1/2000 | W/H TAX DIV INJ | (4,742) | | (4,742) | | | 832,391,901 | | | |
| 9/1/2000 | W/H TAX DIV WFC | (24,648) | | (24,648) | | | 832,367,253 | | | |

Exhibit H

12-01202-brl    Doc 1-8    Filed 03/22/12    Entered 03/22/12 15:31:59    Exhibit H    Pg
16 of 75

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preferred Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/1/2000 | W/H TAX DIV INTC | (9,276) | | (9,276) | | | 832,359,399 | | | |
| 9/1/2000 | W/H TAX DIV IBM | (16,258) | | (16,258) | | | 832,343,141 | | | |
| 9/1/2000 | W/H TAX DIV XOM | (39,269) | | (39,269) | | | 832,303,871 | | | |
| 9/14/2000 | TRANS TO 1FN06940 (1FN069) | (98,711) | | | | (98,711) | 832,205,160 | | | |
| 9/15/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (122) | | (122) | | | 832,185,039 | | | |
| 9/18/2000 | TRANS FROM 1FN06940 (1FN069) | 21,979,842 | | | 21,979,842 | | 854,164,881 | | | |
| 9/29/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | | | | 880,164,881 | | | |
| 10/2/2000 | W/H TAX DIV KO | (17,402) | | (17,402) | | | 880,147,479 | | | |
| 10/5/2000 | W/H TAX DIV AV | (3) | | (3) | | | 880,147,477 | | | |
| 10/10/2000 | W/H TAX DIV PFE | (11,145) | | (11,145) | | | 880,136,332 | | | |
| 10/11/2000 | W/H TAX DIV MWD | (1,562) | | (1,562) | | | 880,134,770 | | | |
| 10/16/2000 | TRANS FROM 1FN06940 (1FN069) | 125,504,546 [1] | | | 7,220,660 | | 887,345,430 | | | |
| 10/18/2000 | W/H TAX DIV GE | (5) | | (5) | | | 887,345,425 | | | |
| 10/25/2000 | W/H TAX DIV GE | (98,132) | | (98,132) | | | 887,247,293 | | | |
| 10/27/2000 | W/H TAX DIV MWD | (16,382) | | (16,382) | | | 887,230,710 | | | |
| 10/31/2000 | TRANS TO 1FN06940 (1FN069) | (9,804,037) | | | | (9,804,037) | 877,426,673 | | | |
| 11/1/2000 | W/H TAX DIV T | (60,748) | | (60,748) | | | 877,365,926 | | | |
| 11/7/2000 | W/H TAX DIV PHA | (11,136) | | (11,136) | | | 877,354,789 | | | |
| 11/10/2000 | W/H TAX DIV VZ | (76,139) | | (76,139) | | | 877,278,650 | | | |
| 11/17/2000 | W/H TAX DIV BMY | (35,223) | | (35,223) | | | 877,243,428 | | | |
| 11/3/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | | | | 903,243,428 | | | |
| 11/10/2000 | W/H TAX DIV AXP | (7,728) | | (7,728) | | | 903,235,700 | | | |
| 11/17/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | | | | 929,235,700 | | | |
| 11/30/2000 | TRANS FROM 1FN06940 (1FN069) | 439,340 | | | 439,340 | | 929,675,040 | | | |
| 12/6/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | | | | 955,675,040 | | | |
| 12/12/2000 | W/H TAX DIV JNJ | (7,285) | | (7,285) | | | 955,667,755 | | | |
| 12/18/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (83) | | (83) | | | 955,667,672 | | | |
| 12/29/2000 | TRANS FROM 1FN06940 (1FN069) | 8,553,224 | | | 8,553,224 | | 964,220,896 | | | |
| 1/8/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | 15,000,000 | 15,000,000 | | | | 979,220,896 | | | |
| 1/18/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (7) | | (7) | | | 979,220,889 | | | |
| 1/30/2001 | W/H TAX DIV MWD | (9,464) | | (9,464) | | | 979,211,425 | | | |
| 1/30/2001 | TRANS FROM 1FN06940 (1FN069) | 2,334,215 [1] | | | 811,473 | | 980,022,898 | | | |
| 2/1/2001 | W/H TAX DIV PHA | (5,996) | | (5,996) | | | 980,016,603 | | | |
| 2/7/2001 | W/H TAX DIV VZ | (39,604) | | (39,604) | | | 979,977,298 | | | |
| 2/12/2001 | W/H TAX DIV TXN | (3,364) | | (3,364) | | | 979,973,934 | | | |
| 2/15/2001 | W/H TAX DIV PFE | (24,956) | | (24,956) | | | 979,948,978 | | | |
| 2/22/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | | (3) | | | 979,948,975 | | | |
| 2/23/2001 | W/H TAX DIV C | (62,643) | | (62,643) | | | 979,886,332 | | | |
| 2/23/2001 | TRANS FROM 1FN06940 (1FN069) | 47,006,454 [2] | | | | | 979,886,332 | | | |
| 3/1/2001 | W/H TAX DIV LU | (3,661) | | (3,661) | | | 979,882,671 | | | |
| 3/1/2001 | W/H TAX DIV WFC | (35,931) | | (35,931) | | | 979,846,740 | | | |
| 3/1/2001 | W/H TAX DIV KO | (12,465) | | (12,465) | | | 979,834,475 | | | |
| 3/8/2001 | W/H TAX DIV PFE | (64,488) | | (64,488) | | | 979,769,987 | | | |
| 3/9/2001 | W/H TAX DIV WMT | (134,243) | | (134,243) | | | 979,635,744 | | | |
| 3/12/2001 | W/H TAX DIV IBM | (21,267) | | (21,267) | | | 979,614,477 | | | |
| 3/13/2001 | W/H TAX DIV S | (10,163) | | (10,163) | | | 979,604,314 | | | |
| 3/19/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (16) | | (16) | | | 979,597,314 | | | |
| 3/22/2001 | W/H TAX DIV HD | (1,780) | | (1,780) | | | 979,595,520 | | | |
| 3/30/2001 | W/H TAX DIV PEP | (6,081) | | (6,081) | | | 979,591,439 | | | |
| 3/30/2001 | TRANS FROM 1FN06940 (1FN069) | 36,491,978 [2] | | | | | 979,591,439 | | | |
| 4/2/2001 | W/H TAX DIV WMB | (14,606) | | (14,606) | | | 979,576,834 | | | |
| 4/2/2001 | W/H TAX DIV KO | (8,561) | | (8,561) | | | 979,558,273 | | | |
| 4/9/2001 | W/H TAX DIV WMT | (23,292) | | (23,292) | | | 979,544,981 | | | |
| 4/17/2001 | W/H TAX DIV IBM | (12,209) | | (12,209) | | | 979,532,772 | | | |
| 4/24/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (16) | | (16) | | | 979,532,756 | | | |
| 4/25/2001 | TRANS TO 40 ACCT (1FN069) | (83,174,850) | | | | (83,174,850) | 896,357,906 | | | |
| 4/27/2001 | W/H TAX DIV PHA | (19,063) | | (19,063) | | | 896,338,343 | | | |
| 4/30/2001 | W/H TAX DIV PFE | (47,937) | | (47,937) | | | 896,326,606 | | | |
| 5/1/2001 | W/H TAX DIV PHA | (11,670) | | (11,670) | | | 896,279,236 | | | |
| 5/1/2001 | W/H TAX DIV VZ | (78,299) | | (78,299) | | | 896,200,937 | | | |
| 5/1/2001 | W/H TAX DIV BMY | (39,949) | | (39,949) | | | 896,160,988 | | | |
| 5/2/2001 | W/H TAX DIV T | (10,574) | | (10,574) | | | 896,150,414 | | | |
| 5/22/2001 | W/H TAX DIV TXN | (1,671) | | (1,671) | | | 896,148,743 | | | |
| 5/10/2001 | W/H TAX DIV AXP | (7,903) | | (7,903) | | | 896,140,841 | | | |
| 5/15/2001 | W/H TAX DIV PG | (34,037) | | (34,037) | | | 896,106,804 | | | |
| 6/20/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (49) | | (49) | | | 896,106,804 | | | |
| 6/29/2001 | TRANS FROM 1FN06940 (1FN069) | 3,496,736 | | | 3,496,736 | | 899,603,691 | | | |

MADC1362_00000068

Exhibit H

12-01202-brl   Doc 1-8   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit H   Pg 17 of 75

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/2001 | W/H TAX DIV WMT | (19,404) | | (19,404) | | | 899,594,087 | - | - | - |
| 7/11/2001 | W/H TAX DIV JPM | (4,209) | | (4,209) | | | 899,589,877 | - | - | - |
| 7/11/2001 | W/H TAX DIV XOM | (1,885) | | (1,885) | | | 899,577,992 | - | - | - |
| 7/23/2001 | W/H TAX DIV MWD | (26,224) | | (26,224) | | | 899,551,768 | - | - | - |
| 7/25/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (17) | | (17) | | | 899,551,751 | - | - | - |
| 7/25/2001 | W/H TAX DIV GE | (159,099) | | (159,099) | | | 899,392,652 | - | - | - |
| 7/25/2001 | TRANS FROM 1FN06940 (1FN069) | 15,998,436 | | | 15,998,436 | | 915,391,088 | - | - | - |
| 7/31/2001 | W/H TAX DIV JPM | (68,160) | | (68,160) | | | 915,322,928 | - | - | - |
| 8/1/2001 | W/H TAX DIV PHA | (17,799) | | (17,799) | | | 915,305,128 | - | - | - |
| 8/1/2001 | W/H TAX DIV C | (103,818) | | (103,818) | | | 915,201,310 | - | - | - |
| 8/1/2001 | W/H TAX DIV TYC | (2,345) | | (2,345) | | | 915,198,965 | - | - | - |
| 8/1/2001 | W/H TAX DIV BMY | (52,345) | | (52,345) | | | 915,146,620 | - | - | - |
| 8/10/2001 | W/H TAX DIV AXP | (10,786) | | (10,786) | | | 915,135,834 | - | - | - |
| 8/15/2001 | W/H TAX DIV PG | (22,597) | | (22,597) | | | 915,113,237 | - | - | - |
| 8/24/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 915,113,237 | - | - | - |
| 8/31/2001 | TRANS TO 1FN06940 (1FN069) | (13,885,633) | | | | (13,885,633) | 901,227,604 | - | - | - |
| 9/13/2001 | W/H TAX DIV HD | (10,188) | | (10,188) | | | 901,217,416 | - | - | - |
| 9/28/2001 | W/H TAX DIV BAC | (97,208) | | (97,208) | | | 901,120,208 | - | - | - |
| 9/28/2001 | W/H TAX DIV PEP | (28,118) | | (28,118) | | | 901,092,090 | - | - | - |
| 9/28/2001 | TRANS FROM 1FN06940 (1FN069) III | 249,318,951 III | | | 77,565,311 | | 978,657,401 | - | - | - |
| 10/1/2001 | W/H TAX DIV MRK | (88,095) | | (88,095) | | | 978,569,306 | - | - | - |
| 10/1/2001 | W/H TAX DIV KO | (48,430) | | (48,430) | | | 978,520,876 | - | - | - |
| 10/9/2001 | W/H TAX DIV WMT | (34,632) | | (34,632) | | | 978,486,244 | - | - | - |
| 10/10/2001 | W/H TAX DIV IFF | (17,141) | | (17,141) | | | 978,469,103 | - | - | - |
| 10/15/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (16) | | (16) | | | 978,469,087 | - | - | - |
| 10/25/2001 | W/H TAX DIV GE | (175,017) | | (175,017) | | | 978,294,069 | - | - | - |
| 10/26/2001 | W/H TAX DIV UTD | (26,835) | | (26,835) | | | 978,267,235 | - | - | - |
| 10/31/2001 | W/H TAX DIV JPM | (73,774) | | (73,774) | | | 978,193,461 | - | - | - |
| 10/31/2001 | TRANS TO 1FN06940 (1FN069) | (103,803,788) | | | | (103,803,788) | 874,388,273 | - | - | - |
| 11/1/2001 | W/H TAX DIV VZ | (113,612) | | (113,612) | | | 874,274,661 | - | - | - |
| 11/1/2001 | W/H TAX DIV PHA | (18,947) | | (18,947) | | | 874,255,913 | - | - | - |
| 11/1/2001 | W/H TAX DIV TYC | (2,678) | | (2,678) | | | 874,253,235 | - | - | - |
| 11/1/2001 | W/H TAX DIV BMY | (58,848) | | (58,848) | | | 874,194,387 | - | - | - |
| 11/1/2001 | W/H TAX DIV T | (14,219) | | (14,219) | | | 874,180,168 | - | - | - |
| 11/1/2001 | W/H TAX DIV MO | (11,586) | | (11,586) | | | 874,168,582 | - | - | - |
| 11/15/2001 | W/H TAX DIV PG | (52,770) | | (52,770) | | | 874,115,812 | - | - | - |
| 11/19/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (9) | | (9) | | | 874,115,803 | - | - | - |
| 11/19/2001 | W/H TAX DIV TXN | (4,121) | | (4,121) | | | 874,111,682 | - | - | - |
| 11/21/2001 | W/H TAX DIV PHA | (88,441) | | (88,441) | | | 874,023,241 | - | - | - |
| 11/26/2001 | TRANS TO 1FN06940 (1FN069) | (84,767,207) | | | | (84,767,207) | 789,256,034 | - | - | - |
| 11/23/2001 | W/H TAX DIV MCD | (30,594) | | (30,594) | | | 789,225,440 | - | - | - |
| 12/3/2001 | W/H TAX DIV WFC | (48,938) | | (48,938) | | | 789,176,502 | - | - | - |
| 12/3/2001 | W/H TAX DIV WYE | (14,909) | | (14,909) | | | 789,161,593 | - | - | - |
| 12/6/2001 | W/H TAX DIV PFE | (49,996) | | (49,996) | | | 789,111,597 | - | - | - |
| 12/10/2001 | W/H TAX DIV IBM | (26,722) | | (26,722) | | | 789,084,875 | - | - | - |
| 12/10/2001 | W/H TAX DIV XOM | (175,101) | | (175,101) | | | 788,909,774 | - | - | - |
| 12/12/2001 | W/H TAX DIV T | (38,668) | | (38,668) | | | 788,871,106 | - | - | - |
| 12/28/2001 | TRANS FROM 1FN06940 (1FN069) | 2,773,386 | | | 2,773,386 | | 791,644,492 | - | - | - |
| 12/31/2001 | W/H TAX DIV PG | (6,331) | | (6,331) | | | 791,638,051 | - | - | - |
| 1/2/2002 | W/H TAX DIV WMT | (3) | | (3) | | | 791,638,048 | - | - | - |
| 1/7/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (16) | | (16) | | | 791,638,032 | - | - | - |
| 1/25/2002 | W/H TAX DIV MWD | (20,392) | | (20,392) | | | 791,617,656 | - | - | - |
| 1/31/2002 | TRANS FROM 1FN06940 (1FN069) | 42,571,270 | | | 42,571,270 | | 834,188,726 | - | - | - |
| 2/1/2002 | W/H TAX DIV VZ | (82,378) | | (82,378) | | | 834,105,948 | - | - | - |
| 2/1/2002 | W/H TAX DIV WFC | (68,688) | | (68,688) | | | 834,037,260 | - | - | - |
| 2/1/2002 | W/H TAX DIV PFE | (13,411) | | (13,411) | | | 834,023,849 | - | - | - |
| 2/1/2002 | W/H TAX DIV IBM | (3,918) | | (3,918) | | | 834,019,931 | - | - | - |
| 2/15/2002 | W/H TAX DIV PG | (51,958) | | (51,958) | | | 833,967,973 | - | - | - |
| 2/15/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (14) | | (14) | | | 833,967,559 | - | - | - |
| 2/21/2002 | W/H TAX DIV C | (16) | | (16) | | | 833,967,543 | - | - | - |
| 2/21/2002 | TRANS FROM 1FN06940 (1FN069) | 34,813,654 | | | 34,813,654 | | 868,781,213 | - | - | - |
| 2/22/2002 | W/H TAX DIV C | (86,638) | | (86,638) | | | 868,694,575 | - | - | - |
| 2/28/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (47,401) | | (47,401) | | | 868,612,201 | - | - | - |
| 3/1/2002 | W/H TAX DIV WFC | (14,618) | | (14,618) | | | 865,050,400 | - | - | - |
| 3/1/2002 | W/H TAX DIV INTC | (0) | | (0) | | | 865,050,182 | - | - | - |
| 3/6/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (86,890) | | (86,890) | | | 865,050,090 | - | - | - |
| 3/7/2002 | W/H TAX DIV VZ | (86,890) | | (86,890) | | | 864,963,292 | - | - | - |
| 3/7/2002 | W/H TAX DIV PFE | (25,522) | | (25,522) | | | 864,922,699 | - | - | - |
| 3/11/2002 | W/H TAX DIV BUD | (18,683) | | (18,683) | | | 864,919,085 | - | - | - |

MADC1362_00000669

Exhibit H

12-01202-brl    Doc 1-8    Filed 03/22/12    Entered 03/22/12 15:31:59    Exhibit H    Pg
18 of 75

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

MADC1962_00000070

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preferred Period Initial Transfers | Column 10 Two-Year Initial Transfers | Column 11 Six-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/11/2002 | W/H TAX DIV XOM | (167,310) | | (167,310) | | | 864,751,775 | | | |
| 3/12/2002 | W/H TAX DIV JNJ | (36,392) | | (36,392) | | | 864,715,383 | | | |
| 3/14/2002 | W/H TAX DIV DD | (38,285) | | (38,285) | | | 864,677,098 | | | |
| 3/15/2002 | W/H TAX DIV AIG | (5,306) | | (5,306) | | | 864,671,792 | | | |
| 3/22/2002 | W/H TAX DIV BAC | (46,323) | | (46,323) | | | 864,625,468 | | | |
| 3/25/2002 | TRANS TO 1FN06940 (1FN069) | (68,101,206) | | | | (68,101,206) | 796,524,262 | | | |
| 3/26/2002 | W/H TAX DIV MO | (12,981) | | (12,981) | | | 796,511,282 | | | |
| 4/1/2002 | W/H TAX DIV ONE | (15,197) | | (15,197) | | | 796,496,085 | | | |
| 4/2/2002 | W/H TAX DIV KO | (56,362) | | (56,362) | | | 796,439,723 | | | |
| 4/2/2002 | W/H TAX DIV VZ | (28,181) | | (28,181) | | | 796,411,542 | | | |
| 4/10/2002 | W/H TAX DIV MRK | (90,357) | | (90,357) | | | 796,321,185 | | | |
| 4/10/2002 | W/H TAX DIV MO | (140,905) | | (140,905) | | | 796,180,279 | | | |
| 4/12/2002 | TRANS FROM 1FN06940 (1FN069) | 51,497,008 | | | 51,497,008 | | 847,677,287 | | | |
| 4/18/2002 | W/H TAX DIV WMT | (37,692) | | (37,692) | | | 847,639,596 | | | |
| 4/23/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | | (10) | | | 847,639,586 | | | |
| 4/23/2002 | TRANS FROM 1FN06940 (1FN069) | 58,627,549 | | | 58,627,549 | | 906,267,135 | | | |
| 4/25/2002 | W/H TAX DIV GE | (88,181) | | (88,181) | | | 906,178,954 | | | |
| 4/26/2002 | W/H TAX DIV MWD | (28,410) | | (28,410) | | | 906,150,544 | | | |
| 4/26/2002 | W/H TAX DIV C | (47,423) | | (47,423) | | | 906,103,121 | | | |
| 4/30/2002 | W/H TAX DIV JPM | (75,992) | | (75,992) | | | 906,066,729 | | | |
| 5/1/2002 | W/H TAX DIV TYC | (2,846) | | (2,846) | | | 906,063,884 | | | |
| 5/1/2002 | W/H TAX DIV PHA | (19,678) | | (19,678) | | | 906,044,205 | | | |
| 5/1/2002 | W/H TAX DIV IBM | (118,658) | | (118,658) | | | 905,925,548 | | | |
| 5/1/2002 | W/H TAX DIV SBC | (102,706) | | (102,706) | | | 905,822,842 | | | |
| 5/1/2002 | W/H TAX DIV BMY | (61,415) | | (61,415) | | | 905,761,427 | | | |
| 5/2/2002 | W/H TAX DIV T | (14,941) | | (14,941) | | | 905,746,486 | | | |
| 5/10/2002 | W/H TAX DIV PFE | (0) | | (0) | | | 905,746,486 | | | |
| 5/15/2002 | W/H TAX DIV PG | (29,248) | | (29,248) | | | 905,717,237 | | | |
| 5/24/2002 | W/H TAX DIV C | (57,863) | | (57,863) | | | 905,659,374 | | | |
| 5/29/2002 | TRANS TO 1FN06940 (1FN069) | (48,624,357) | | | | (48,624,357) | 857,035,017 | | | |
| 6/3/2002 | W/H TAX DIV JPM | (59,784) | | (59,784) | | | 856,975,233 | | | |
| 6/3/2002 | W/H TAX DIV NTC | (8,207) | | (8,207) | | | 856,967,026 | | | |
| 6/6/2002 | W/H TAX DIV JPM | (104,104) | | (104,104) | | | 856,862,921 | | | |
| 6/10/2002 | W/H TAX DIV BUD | (14,678) | | (14,678) | | | 856,848,243 | | | |
| 6/10/2002 | W/H TAX DIV WFC | (198,980) | | (198,980) | | | 856,649,263 | | | |
| 6/10/2002 | W/H TAX DIV IBM | (33,262) | | (33,262) | | | 856,616,001 | | | |
| 6/11/2002 | W/H TAX DIV TYC | (28,557) | | (28,557) | | | 856,587,534 | | | |
| 6/11/2002 | W/H TAX DIV JNJ | (33,147) | | (33,147) | | | 856,554,387 | | | |
| 6/12/2002 | W/H TAX DIV INJ | (4) | | (4) | | | 856,554,383 | | | |
| 6/28/2002 | TRANS TO 1FN06940 (1FN069) | (2,608,492) | | | | (2,608,492) | 853,945,891 | | | |
| 6/28/2002 | W/H TAX DIV MO | (24,100) | | (24,100) | | | 853,921,791 | | | |
| 7/10/2002 | W/H TAX DIV USB | (7,765) | | (7,765) | | | 853,914,026 | | | |
| 7/15/2002 | TRANS TO 1FN06940 (1FN069) | 23,707,268 | | | 23,707,268 | | 877,621,294 | | | |
| 7/19/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | 877,621,288 | | | |
| 7/25/2002 | W/H TAX DIV GE | (37,084) | | (37,084) | | | 877,584,204 | | | |
| 7/26/2002 | W/H TAX DIV MDT | (1,515) | | (1,515) | | | 877,582,689 | | | |
| 7/31/2002 | W/H TAX DIV MWD | (5,179) | | (5,179) | | | 877,577,510 | | | |
| 7/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 877,577,510 | | | |
| 7/31/2002 | W/H TAX DIV JPM | (14,127) | | (14,127) | | | 877,563,383 | | | |
| 7/31/2002 | TRANS TO 1FN06940 (1FN069) | (11,956,702) | | | | (11,956,702) | 865,606,681 | | | |
| 8/1/2002 | W/H TAX DIV PEP | (21,330) | | (21,330) | | | 865,585,351 | | | |
| 8/1/2002 | W/H TAX DIV PHA | (3,506) | | (3,506) | | | 865,581,845 | | | |
| 8/1/2002 | W/H TAX DIV BMY | (11,150) | | (11,150) | | | 865,570,696 | | | |
| 8/1/2002 | W/H TAX DIV T | (2,922) | | (2,922) | | | 865,567,774 | | | |
| 8/1/2002 | W/H TAX DIV WFC | (18,231) | | (18,231) | | | 865,549,543 | | | |
| 8/9/2002 | W/H TAX DIV AXP | (2,078) | | (2,078) | | | 865,547,466 | | | |
| 8/19/2002 | W/H TAX DIV TXN | (5,904) | | (5,904) | | | 865,541,562 | | | |
| 8/19/2002 | W/H TAX DIV MON | (2) | | (2) | | | 865,541,559 | | | |
| 8/21/2002 | TRANS TO 1FN06940 (1FN069) | (227,903,245) | | | | (227,903,245) | 637,638,314 | | | |
| 8/23/2002 | W/H TAX DIV C | (153,876) | | (153,876) | | | 637,484,438 | | | |
| 8/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | | (8) | | | 637,484,430 | | | |
| 9/3/2002 | W/H TAX DIV NTC | (21,641) | | (21,641) | | | 637,462,789 | | | |
| 9/3/2002 | W/H TAX DIV WFC | (27,794) | | (27,794) | | | 637,434,995 | | | |
| 9/5/2002 | W/H TAX DIV PFE | (132,507) | | (132,507) | | | 637,252,488 | | | |
| 9/5/2002 | W/H TAX DIV G | (27,089) | | (27,089) | | | 637,225,399 | | | |
| 9/6/2002 | W/H TAX DIV BA | (22,759) | | (22,759) | | | 637,202,641 | | | |
| 9/6/2002 | W/H TAX DIV MON | (2) | | (2) | | | 637,202,639 | | | |
| 9/9/2002 | W/H TAX DIV BUD | (27,089) | | (27,089) | | | 637,175,552 | | | |
| 9/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 637,175,544 | | | |

Page 18 of 32 - 1FN012

Exhibit H

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/2002 | W/H TAX DIV XOM | (250,379) | | (250,379) | | | 636,925,165 | | | |
| 9/10/2002 | W/H TAX DIV INJ | (32,342) | | (32,342) | | | 636,892,823 | | | |
| 9/10/2002 | W/H TAX DIV MMM | (40,919) | | (40,919) | | | 636,851,904 | | | |
| 9/12/2002 | W/H TAX DIV DD | (55,298) | | (55,298) | | | 636,796,607 | | | |
| 10/17/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (23) | | (23) | | | 636,796,584 | | | |
| 10/28/2002 | TRANS TO 1FN06940 (1FN069) | (40,110,476) | | | | (40,110,476) | 596,686,108 | | | |
| 11/15/2002 | W/H TAX DIV CL | (9,217) | | (9,217) | | | 596,676,891 | | | |
| 11/15/2002 | W/H TAX DIV PG | (31,976) | | (31,976) | | | 596,644,915 | | | |
| 11/18/2002 | W/H TAX DIV XOM | (3,272) | | (3,272) | | | 596,641,644 | | | |
| 11/18/2002 | TRANS TO 1FN06940 (1FN069) | (11,639,472) | | | | (11,639,472) | 585,002,172 | | | |
| 11/22/2002 | W/H TAX DIV C | (81,541) | | (81,541) | | | 584,920,631 | | | |
| 11/25/2002 | W/H TAX DIV GS | (5,120) | | (5,120) | | | 584,915,511 | | | |
| 11/27/2002 | W/H TAX DIV MER | (12,763) | | (12,763) | | | 584,902,748 | | | |
| 1/6/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (32) | | (32) | | | 584,902,716 | | | (32) |
| 1/6/2003 | W/H TAX DIV BUD | (15,489) | | (15,489) | | | 584,887,227 | | | (15,489) |
| 1/6/2003 | W/H TAX DIV G | (22,676) | | (22,676) | | | 584,864,551 | | | (22,676) |
| 1/6/2003 | W/H TAX DIV INTC | (15,681) | | (15,681) | | | 584,848,870 | | | (15,681) |
| 1/6/2003 | W/H TAX DIV PFE | (12,186) | | (12,186) | | | 584,836,684 | | | (12,186) |
| 1/6/2003 | W/H TAX DIV TXN | (51,990) | | (51,990) | | | 584,784,696 | | | (51,990) |
| 1/6/2003 | W/H TAX DIV WFC | (43,746) | | (43,746) | | | 584,740,949 | | | (43,746) |
| 1/6/2003 | W/H TAX DIV UTX | (7,423) | | (7,423) | | | 584,733,527 | | | (7,423) |
| 1/6/2003 | W/H TAX DIV CL | (1,024) | | (1,024) | | | 584,732,502 | | | (1,024) |
| 1/6/2003 | W/H TAX DIV BA | (9,211) | | (9,211) | | | 584,723,292 | | | (9,211) |
| 1/6/2003 | W/H TAX DIV XOM | (141,247) | | (141,247) | | | 584,581,985 | | | (141,247) |
| 1/6/2003 | W/H TAX DIV INJ | (14,954) | | (14,954) | | | 584,567,031 | | | (14,954) |
| 1/6/2003 | W/H TAX DIV MMM | (23,093) | | (23,093) | | | 584,543,938 | | | (23,093) |
| 1/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 584,543,936 | | | (3) |
| 1/22/2003 | TRANS FROM 1FN06940 (1FN069) | 17,086,180 | | | 17,086,180 | | 601,630,116 | | | |
| 1/31/2003 | W/H TAX DIV MWD | (19,845) | | (19,845) | | | 601,610,271 | | | (19,845) |
| 2/3/2003 | W/H TAX DIV SBC | (71,836) | | (71,836) | | | 601,538,434 | | | (71,836) |
| 2/3/2003 | W/H TAX DIV PHA | (24,873) | | (24,873) | | | 601,513,561 | | | (24,873) |
| 2/3/2003 | W/H TAX DIV G | (84,435) | | (84,435) | | | 601,429,126 | | | (84,435) |
| 2/10/2003 | W/H TAX DIV VZ | (5,223) | | (5,223) | | | 601,423,904 | | | (5,223) |
| 2/10/2003 | W/H TAX DIV TXN | (132,136) | | (132,136) | | | 601,291,768 | | | (132,136) |
| 2/14/2003 | W/H TAX DIV PFE | (14,173) | | (14,173) | | | 601,277,594 | | | (14,173) |
| 2/14/2003 | W/H TAX DIV CL | (75,541) | | (75,541) | | | 601,202,053 | | | (75,541) |
| 2/24/2003 | TRANS FROM 1FN06940 (1FN069) | 115,334,062 | | | 115,334,062 | | 716,536,115 | | | |
| 2/27/2003 | W/H TAX DIV GS | (7,874) | | (7,874) | | | 716,528,241 | | | (7,874) |
| 2/28/2003 | W/H TAX DIV C | (148,119) | | (148,119) | | | 716,380,122 | | | (148,119) |
| 2/28/2003 | W/H TAX DIV WFC | (19,475) | | (19,475) | | | 716,360,647 | | | (19,475) |
| 3/3/2003 | W/H TAX DIV MER | (72,984) | | (72,984) | | | 716,287,663 | | | (72,984) |
| 3/5/2003 | W/H TAX DIV INTC | (10,071) | | (10,071) | | | 716,277,592 | | | (10,071) |
| 3/5/2003 | W/H J1/030G | (24,493) | | (24,493) | | | 716,244,100 | | | (24,493) |
| 3/7/2003 | W/H TAX DIV MSFT | (96,055) | | (96,055) | | | 716,148,044 | | | (96,055) |
| 3/7/2003 | W/H TAX DIV BA | (20,079) | | (20,079) | | | 716,127,965 | | | (20,079) |
| 3/7/2003 | W/H TAX DIV C | (36,074) | | (36,074) | | | 716,091,891 | | | (36,074) |
| 3/10/2003 | W/H TAX DIV XOM | (221,611) | | (221,611) | | | 715,870,280 | | | (221,611) |
| 3/10/2003 | W/H TAX DIV UTX | (16,076) | | (16,076) | | | 715,854,204 | | | (16,076) |
| 3/10/2003 | W/H TAX DIV BUD | (23,099) | | (23,099) | | | 715,831,105 | | | (23,099) |
| 3/11/2003 | W/H TAX DIV C | (86,903) | | (86,903) | | | 715,744,202 | | | (86,903) |
| 3/12/2003 | W/H TAX DIV MMM | (27,113) | | (27,113) | | | 715,717,089 | | | (27,113) |
| 3/14/2003 | W/H TAX DIV DD | (50,670) | | (50,670) | | | 715,666,419 | | | (50,670) |
| 3/17/2003 | CHECK WIRE | (46) | | (46) | | | 715,666,373 | | | (46) |
| 3/18/2003 | TRANS FROM 1FN06940 (1FN069) | 1,886,554 | | | 1,886,554 | | 717,552,927 | | | |
| 3/24/2003 | TRANS TO 1FN06940 (1FN069) | (153,207,842) | | | | (153,207,842) | 564,345,084 | | | |
| 4/7/2003 | W/H TAX DIV WMT | (63,644) | | (63,644) | | | 564,281,441 | | | (63,644) |
| 4/9/2003 | W/H TAX DIV PG | (40,133) | | (40,133) | | | 564,241,308 | | | (40,133) |
| 4/15/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (24) | | (24) | | | 564,241,285 | | | (24) |
| 5/9/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (23) | | (23) | | | 564,241,262 | | | (23) |
| 5/9/2003 | CHECK WIRE | (40,000,000) | | (40,000,000) | | | 524,241,262 | | | (40,000,000) |
| 5/9/2003 | TRANS TO 1FN06940 (1FN069) | (3,098,704) | | | | (3,098,704) | 521,142,558 | | | |
| 5/21/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 521,142,557 | | | (1) |
| 5/28/2003 | TRANS TO 1FN06940 (1FN069) | (12,730,124) | | | | (12,730,124) | 508,412,433 | | | |
| 5/28/2003 | W/H TAX DIV MER | (15,678) | | (15,678) | | | 508,396,755 | | | (15,678) |
| 5/30/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 508,396,755 | | | (0) |
| 5/30/2003 | TRANS TO 1FN06940 (1FN069) | (2,839,639) | | | | (2,839,639) | 505,557,116 | | | |
| 6/2/2003 | W/H TAX DIV INTC | (8,484) | | (8,484) | | | 505,548,632 | | | (8,484) |
| 6/2/2003 | W/H TAX DIV WFC | (58,793) | | (58,793) | | | 505,489,839 | | | (58,793) |

Exhibit H

MADC1362_00000071

Exhibit H

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2003 | W/H TAX DIV PFE | (140,766) | | (140,766) | | | 505,349,073 | | | (140,766) |
| 6/9/2003 | W/H TAX DIV BUD | (19,108) | | (19,108) | | | 505,329,966 | | | (19,108) |
| 6/10/2003 | W/H TAX DIV JNJ | (83,617) | | (83,617) | | | 505,246,349 | | | (83,617) |
| 6/10/2003 | W/H TAX DIV IBM | (31,356) | | (31,356) | | | 505,214,992 | | | (31,356) |
| 6/10/2003 | W/H TAX DIV XOM | (197,226) | | (197,226) | | | 505,017,767 | | | (197,226) |
| 6/10/2003 | W/H TAX DIV UTX | (14,698) | | (14,698) | | | 505,003,069 | | | (14,698) |
| 6/12/2003 | W/H TAX DIV DD | (41,917) | | (41,917) | | | 504,961,151 | | | (41,917) |
| 6/12/2003 | W/H TAX DIV MMM | (28,743) | | (28,743) | | | 504,932,408 | | | (28,743) |
| 6/19/2003 | TRANS TO 1FN06940 (1FN069) | (55,138,378) | | (55,138,378) | | (55,138,378) | 449,794,030 | | | |
| 6/20/2003 | W/H TAX DIV AIG | (17,269) | | (17,269) | | | 449,776,761 | | | (17,269) |
| 6/20/2003 | TRANS TO 1FN06940 (1FN069) | (16,056,865) | | (16,056,865) | | (16,056,865) | 433,719,896 | | | |
| 6/24/2003 | TRANS TO 1FN06940 (1FN069) | (20,093,123) | | (20,093,123) | | (20,093,123) | 413,626,773 | | | |
| 6/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | | (15) | | | 413,626,758 | | | (15) |
| 6/26/2003 | W/H TAX DIV HD | (19,723) | | (19,723) | | | 413,607,035 | | | (19,723) |
| 6/27/2003 | W/H TAX DIV BAC | (134,044) | | (134,044) | | | 413,472,991 | | | (134,044) |
| 6/30/2003 | W/H TAX DIV PEP | (39,003) | | (39,003) | | | 413,433,287 | | | (39,003) |
| 7/1/2003 | W/H TAX DIV ONE | (34,930) | | (34,930) | | | 413,398,357 | | | (34,930) |
| 7/1/2003 | W/H TAX DIV MRK | (112,964) | | (112,964) | | | 413,285,394 | | | (112,964) |
| 7/1/2003 | W/H TAX DIV ALL | (20,033) | | (20,033) | | | 413,265,360 | | | (20,033) |
| 7/1/2003 | W/H TAX DIV KO | (77,552) | | (77,552) | | | 413,187,809 | | | (77,552) |
| 7/3/2003 | W/H TAX DIV SLB | (12,249) | | (12,249) | | | 413,175,560 | | | (12,249) |
| 7/7/2003 | W/H TAX DIV WMT | (26,141) | | (26,141) | | | 413,149,420 | | | (26,141) |
| 7/8/2003 | W/H TAX DIV BA | (18,943) | | (18,943) | | | 413,130,476 | | | (18,943) |
| 7/9/2003 | W/H TAX DIV HPQ | (34,557) | | (34,557) | | | 412,927,919 | | | (34,557) |
| 7/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 412,927,915 | | | (4) |
| 7/10/2003 | TRANS FROM 1FN06940 (1FN069) | 1,052,588 | | | 1,052,588 | | 413,980,503 | | | |
| 7/10/2003 | CHECK WIRE | (55,000,000) | | (55,000,000) | | | 358,980,503 | | | (55,000,000) |
| 7/15/2003 | TRANS FROM 1FN06940 (1FN069) | 13,369,798 | | | 13,369,798 | | 372,350,301 | | | |
| 7/21/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 372,350,300 | | | (1) |
| 7/21/2003 | TRANS FROM 1FN06940 (1FN069) | (15,852,973) | | (15,852,973) | | (15,852,973) | 356,497,327 | | | |
| 7/30/2003 | CHECK WIRE | (25,000,000) | | (25,000,000) | | | 331,497,326 | | | (25,000,000) |
| 7/31/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (33,315) | | (33,315) | | | 331,464,010 | | | (33,315) |
| 8/1/2003 | W/H TAX DIV VZ | (139,418) | | (139,418) | | | 331,324,592 | | | (139,418) |
| 8/1/2003 | W/H TAX DIV BAC | (166,215) | | (166,215) | | | 331,158,378 | | | (166,215) |
| 8/15/2003 | W/H TAX DIV CL | (17,382) | | (17,382) | | | 331,140,996 | | | (17,382) |
| 8/15/2003 | W/H TAX DIV PG | (76,891) | | (76,891) | | | 331,064,105 | | | (76,891) |
| 8/15/2003 | TRANS FROM 1FN06940 (1FN069) | 25,229,678 | | | 25,229,678 | | 356,293,783 | | | |
| 8/18/2003 | W/H TAX DIV CCN | (4,798) | | (4,798) | | | 356,288,984 | | | (4,798) |
| 8/22/2003 | W/H TAX DIV CVX | (237,977) | | (237,977) | | | 356,051,007 | | | (237,977) |
| 8/27/2003 | W/H TAX DIV MER | (19,313) | | (19,313) | | | 356,031,694 | | | (19,313) |
| 8/28/2003 | W/H TAX DIV GS | (15,089) | | (15,089) | | | 356,016,605 | | | (15,089) |
| 9/2/2003 | W/H TAX DIV FDC | (15,208) | | (15,208) | | | 356,001,397 | | | (15,208) |
| 9/2/2003 | W/H TAX DIV WFC | (97,773) | | (97,773) | | | 355,901,624 | | | (97,773) |
| 9/4/2003 | W/H TAX DIV PFE | (95,941) | | (95,941) | | | 355,805,683 | | | (95,941) |
| 9/5/2003 | W/H TAX DIV G | (21,577) | | (21,577) | | | 355,784,107 | | | (21,577) |
| 9/5/2003 | W/H TAX DIV DD | (9) | | (9) | | | 355,784,097 | | | (9) |
| 9/5/2003 | W/H TAX DIV BA | (11,450) | | (11,450) | | | 355,772,647 | | | (11,450) |
| 9/5/2003 | TRANS TO 1FN06940 (1FN069) | (6,434,520) | | (6,434,520) | | (6,434,520) | 349,338,127 | | | |
| 9/9/2003 | W/H TAX DIV BUD | (23,900) | | (23,900) | | | 349,314,227 | | | (23,900) |
| 9/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 349,314,227 | | | (0) |
| 9/10/2003 | W/H TAX DIV IBM | (36,695) | | (36,695) | | | 349,277,531 | | | (36,695) |
| 9/10/2003 | W/H TAX DIV XOM | (219,560) | | (219,560) | | | 349,057,971 | | | (219,560) |
| 9/10/2003 | TRANS TO 1FN06940 (1FN069) | (647,856) | | (647,856) | | (647,856) | 348,410,115 | | | |
| 9/19/2003 | W/H TAX DIV DD | (28,813) | | (28,813) | | | 348,381,302 | | | (28,813) |
| 9/19/2003 | W/H TAX DIV AIG | (7,237) | | (7,237) | | | 348,374,065 | | | (7,237) |
| 9/22/2003 | TRANS TO 1FN06940 (1FN069) | (4,359,818) | | (4,359,818) | | (4,359,818) | 344,014,247 | | | |
| 9/23/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (33) | | (33) | | | 344,014,214 | | | (33) |
| 9/23/2003 | W/H TAX DIV BAC | (52,212) | | (52,212) | | | 343,962,002 | | | (52,212) |
| 9/30/2003 | W/H TAX DIV PEP | (28,266) | | (28,266) | | | 343,933,737 | | | (28,266) |
| 10/1/2003 | W/H TAX DIV MRK | (30,218) | | (30,218) | | | 343,903,518 | | | (30,218) |
| 10/1/2003 | W/H TAX DIV KO | (35,512) | | (35,512) | | | 343,868,007 | | | (35,512) |
| 10/1/2003 | W/H TAX DIV DD | (56,074) | | (56,074) | | | 343,811,933 | | | (56,074) |
| 10/1/2003 | W/H TAX DIV VIA B | (8,532) | | (8,532) | | | 343,803,401 | | | (8,532) |
| 10/5/2003 | TRANS TO 1FN06940 (1FN069) | (2,136,968) | | (2,136,968) | | (2,136,968) | 341,666,433 | | | |
| 10/8/2003 | W/H TAX DIV HPQ | (25,290) | | (25,290) | | | 341,641,143 | | | (25,290) |
| 10/9/2003 | W/H TAX DIV BA | (145,419) | | (145,419) | | | 341,495,724 | | | (145,419) |
| 10/10/2003 | TRANS TO 1FN06940 (1FN069) | (3,271,212) | | (3,271,212) | | (3,271,212) | 338,224,512 | | | |

MADC1362_00000072

Exhibit H

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

MADCI362_00000073

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | 338,224,501 | | | (11) |
| 10/14/2003 | TRANS TO 1FN06940 (1FN069) | (680,368) | | | | (680,368) | 337,544,133 | | | |
| 10/17/2003 | TRANS FROM 1FN06940 (1FN069) | 316,624 | | | 316,624 | | 337,860,757 | | | |
| 10/31/2003 | W/H TAX DIV MWD | (22,389) | | (22,389) | | | 337,838,368 | | | (22,389) |
| 1/3/2003 | W/H TAX DIV VZ | (96,817) | | (96,817) | | | 337,741,551 | | | (96,817) |
| 1/3/2003 | W/H TAX DIV SBC | (30,014) | | (30,014) | | | 337,711,537 | | | (30,014) |
| 1/9/2003 | W/H TAX DIV MSFT | (84,793) | | (84,793) | | | 337,626,746 | | | (84,793) |
| 1/7/2003 | W/H TAX DIV MSFT | (233,092) | | (233,092) | | | 337,393,654 | | | (233,092) |
| 1/14/2003 | W/H TAX DIV PG | (78,449) | | (78,449) | | | 337,315,205 | | | (78,449) |
| 1/17/2003 | W/H TAX DIV TXN | (5,032) | | (5,032) | | | 337,310,173 | | | (5,032) |
| 1/16/2003 | TRANS FROM 1FN06940 (1FN069) | 7,640,784 | | | 7,640,784 | | 344,950,957 | | | |
| 1/19/2003 | TRANS FROM 1FN06940 (1FN069) | 5,343,966 | | | 5,343,966 | | 350,294,923 | | | |
| 1/20/2003 | TRANS FROM 1FN06940 (1FN069) | 4,885,971 | | | 4,885,971 | | 355,180,894 | | | |
| 1/21/2003 | TRANS FROM 1FN06940 (1FN069) | 4,579,536 | | | 4,579,536 | | 359,760,430 | | | |
| 11/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15,047) | | (15,047) | | | 359,745,383 | | | (15,047) |
| 11/25/2003 | W/H TAX DIV DS | (9) | | (9) | | | 359,745,374 | | | (9) |
| 11/26/2003 | W/H TAX DIV C | (20,557) | | (20,557) | | | 359,724,817 | | | (20,557) |
| 11/26/2003 | W/H TAX DIV MER | (242,879) | | (242,879) | | | 359,481,938 | | | (242,879) |
| 12/1/2003 | W/H TAX DIV NTC | (17,911) | | (17,911) | | | 359,689,627 | | | (17,911) |
| 12/1/2003 | W/H TAX DIV WFC | (102,918) | | (102,918) | | | 355,361,109 | | | (102,918) |
| 12/4/2003 | W/H TAX DIV MCD | (67,408) | | (67,408) | | | 359,293,701 | | | (67,408) |
| 12/5/2003 | W/H TAX DIV PFE | (156,453) | | (156,453) | | | 359,137,248 | | | (156,453) |
| 12/9/2003 | W/H TAX DIV INJ | (21,517) | | (21,517) | | | 359,115,877 | | | (21,517) |
| 12/9/2003 | W/H TAX DIV BUD | (95,335) | | (95,335) | | | 359,020,397 | | | (95,335) |
| 12/10/2003 | W/H TAX DIV XOM | (23,834) | | (23,834) | | | 358,996,563 | | | (23,834) |
| 12/10/2003 | W/H TAX DIV DIX | (223,662) | | (223,662) | | | 358,772,901 | | | (223,662) |
| 12/10/2003 | W/H TAX DIV IBM | (21,065) | | (21,065) | | | 358,356,336 | | | (21,065) |
| 12/10/2003 | W/H TAX DIV MMM | (36,593) | | (36,593) | | | 358,315,243 | | | (36,593) |
| 12/12/2003 | W/H TAX DIV MMM | (18,994) | | (18,994) | | | 358,696,249 | | | (18,994) |
| 12/12/2003 | TRANS FROM 1FN06940 (1FN069) | 320,916 | | | 320,916 | | 350,026,165 | | | |
| 12/15/2003 | TRANS TO 1FN06940 (1FN069) | (46,343) | | (46,343) | | | 350,896,369 | | | (46,343) |
| 12/22/2003 | TRANS TO 1FN06940 (1FN069) | (8,083,452) | | | | (8,083,452) | 350,896,358 | | | |
| 12/31/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | 350,888,440 | | | (11) |
| 1/20/2004 | W/H TAX DIV PEP | (7,918) | | (7,918) | | | 350,869,227 | | | (7,918) |
| 1/2/2004 | W/H TAX DIV ONE | (7,814) | | (7,814) | | | 350,869,375 | | | (7,814) |
| 1/5/2004 | W/H TAX DIV WMT | (11,252) | | (11,252) | | | 350,856,794 | | | (11,252) |
| 1/6/2004 | W/H TAX DIV DIS | (12,580) | | (12,580) | | | 350,849,710 | | | (12,580) |
| 1/7/2004 | W/H TAX DIV HPQ | (7,085) | | (7,085) | | | 340,959,638 | | | (7,085) |
| 1/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 340,959,636 | | | (2) |
| 1/8/2004 | TRANS TO 1FN06940 (1FN069) | (890,072) | | | | (890,072) | 349,918,900 | | | |
| 1/9/2004 | W/H TAX DIV MO | (40,736) | | (40,736) | | | 347,763,838 | | | (40,736) |
| 1/9/2004 | TRANS TO 1FN06940 (1FN069) | (2,155,062) | | | | (2,155,062) | 347,763,838 | | | |
| 1/9/2004 | TRANS FROM 1FN06940 (1FN069) | (1) | | (1) | | | 347,147,837 | | | |
| 1/15/2004 | TRANS TO 1FN06940 (1FN069) | (616,616) | | | | (616,616) | 347,147,221 | | | |
| 1/15/2004 | CHECK WIRE | 50,000,000 | 50,000,000 | | | | 997,147,221 | | | |
| 1/21/2004 | TRANS TO 1FN06940 (1FN069) | (10,739,925) | | | | (10,739,925) | 386,407,206 | | | (12,920) |
| 1/22/2004 | W/H TAX DIV VZ | (12,920) | | (12,920) | | | 386,390,976 | | | (12,920) |
| 1/30/2004 | W/H TAX DIV SBC | (51,402) | | (51,402) | | | 386,342,974 | | | (51,402) |
| 2/20/2004 | W/H TAX DIV PG | (49,797) | | (49,797) | | | 386,293,177 | | | (49,797) |
| 2/24/2004 | W/H TAX DIV PG | (77,918) | | (77,918) | | | 386,215,259 | | | (77,918) |
| 2/17/2004 | TRANS TO 1FN06940 (1FN069) | (6,352,455) | | | | (6,352,455) | 379,862,624 | | | |
| 2/26/2004 | W/H TAX DIV C | (14,271) | | (14,271) | | | 379,848,554 | | | (14,271) |
| 2/26/2004 | W/H TAX DIV MER | (264,863) | | (264,863) | | | 379,583,691 | | | (264,863) |
| 2/27/2004 | W/H TAX DIV C | (20,093) | | (20,093) | | | 379,563,598 | | | (20,093) |
| 2/27/2004 | W/H TAX DIV MER | (97,611) | | (97,611) | | | 379,465,987 | | | (97,611) |
| 3/1/2004 | W/H TAX DIV NTC | (33,194) | | (33,194) | | | 379,432,793 | | | (33,194) |
| 3/1/2004 | W/H TAX DIV PFE | (165,572) | | (165,572) | | | 379,267,220 | | | (165,572) |
| 3/5/2004 | W/H TAX DIV BA | (17,467) | | (17,467) | | | 379,249,753 | | | (17,467) |
| 3/5/2004 | W/H TAX DIV G | (20,407) | | (20,407) | | | 379,229,546 | | | (20,407) |
| 3/9/2004 | W/H TAX DIV INJ | (91,272) | | (91,272) | | | 379,138,074 | | | (91,272) |
| 3/9/2004 | W/H TAX DIV BUD | (22,605) | | (22,605) | | | 379,115,469 | | | (22,605) |
| 3/9/2004 | CHECK WIRE | 50,000,000 | 50,000,000 | | | | 429,115,469 | | | |
| 3/10/2004 | W/H TAX DIV IBM | (24,706) | | (24,706) | | | 420,068,176 | | | (24,706) |
| 3/10/2004 | W/H TAX DIV UTX | (12,587) | | (12,587) | | | 428,656,083 | | | (12,587) |
| 3/10/2004 | W/H TAX DIV XOM | (212,093) | | (212,093) | | | 428,832,779 | | | (212,093) |
| 3/12/2004 | W/H TAX DIV MMM | (23,303) | | (23,303) | | | 428,764,026 | | | (23,303) |
| 3/15/2004 | W/H TAX DIV | (43,954) | | (43,954) | | | 428,764,026 | | | (43,954) |
| 4/6/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (68) | | (68) | | | 428,788,758 | | | (68) |

Exhibit H

12-01202-brl   Doc 1-8   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit H   Pg 22 of 75

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

MADC1362_00000074

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 428,788,758 | | | (0) |
| 4/8/2004 | TRANS TO 1FN06940 (1FN069) | (3,437,800) | | | | (3,437,800) | 425,350,958 | | | (3,437,800) |
| 4/19/2004 | TRANS FROM 1FN06940 (1FN069) | 3,852,430 | | | 3,852,430 | | 429,203,388 | | | |
| 4/26/2004 | TRANS FROM 1FN06940 (1FN069) | 9,618,770 | | | 9,618,770 | | 438,822,158 | | | |
| 4/30/2004 | W/H TAX DIV/PM | (22,135) | | (22,135) | | | 438,800,024 | | | (22,135) |
| 4/30/2004 | W/H TAX DIV MWD | (28,823) | | (28,823) | | | 438,771,201 | | | (28,823) |
| 5/3/2004 | W/H TAX DIV PFE | (110,967) | | (110,967) | | | 438,660,235 | | | (110,967) |
| 5/3/2004 | W/H TAX DIV SBC | (109,179) | | (109,179) | | | 438,551,056 | | | (109,179) |
| 5/14/2004 | W/H TAX DIV PG | (84,872) | | (84,872) | | | 438,466,184 | | | (84,872) |
| 5/17/2004 | W/H TAX DIV TXN | (4,949) | | (4,949) | | | 438,461,235 | | | (4,949) |
| 5/18/2004 | TRANS FROM 1FN06940 (1FN069) | 99,542,145 | | | 99,542,145 | | 538,003,380 | | | |
| 5/24/2004 | TRANS TO 1FN06940 (1FN069) | (2,534,880) | | | | (2,534,880) | 535,468,500 | | | (2,534,880) |
| 5/26/2004 | W/H TAX DIV MER | (21,339) | | (21,339) | | | 535,447,161 | | | (21,339) |
| 5/27/2004 | W/H TAX DIV GS | (15,156) | | (15,156) | | | 535,432,006 | | | (15,156) |
| 5/28/2004 | W/H TAX DIV BAC | (276,439) | | (276,439) | | | 535,155,567 | | | (276,439) |
| 5/28/2004 | W/H TAX DIV WFC | (103,664) | | (103,664) | | | 535,051,903 | | | (103,664) |
| 6/1/2004 | W/H TAX DIV INTC | (34,534) | | (34,534) | | | 535,017,368 | | | (34,534) |
| 6/4/2004 | W/H TAX DIV PFE | (172,657) | | (172,657) | | | 534,844,712 | | | (172,657) |
| 6/4/2004 | W/H TAX DIV C | (21,673) | | (21,673) | | | 534,823,039 | | | (21,673) |
| 6/7/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | | (15) | | | 534,823,024 | | | (15) |
| 6/7/2004 | W/H TAX DIV WMT | (50,907) | | (50,907) | | | 534,772,117 | | | (50,907) |
| 6/8/2004 | W/H TAX DIV JNJ | (113,224) | | (113,224) | | | 534,658,893 | | | (113,224) |
| 6/8/2004 | TRANS TO 1FN06940 (1FN069) | (11,281,522) | | | | (11,281,522) | 523,377,371 | | | (11,281,522) |
| 6/9/2004 | W/H TAX DIV XOM | (24,007) | | (24,007) | | | 523,353,365 | | | (24,007) |
| 6/10/2004 | W/H TAX DIV UTX | (17,314) | | (17,314) | | | 523,336,051 | | | (17,314) |
| 6/10/2004 | W/H TAX DIV IBM | (41,466) | | (41,466) | | | 523,294,585 | | | (41,466) |
| 6/9/2004 | W/H TAX DIV XOM | (23,500) | | (23,500) | | | 523,271,085 | | | (23,500) |
| 6/10/2004 | W/H TAX DIV MMM | (14,840) | | (14,840) | | | 523,256,245 | | | (14,840) |
| 6/11/2004 | W/H TAX DIV MO | (26,713) | | (26,713) | | | 523,230,385 | | | (26,713) |
| 6/14/2004 | W/H TAX DIV DD | (46,679) | | (46,679) | | | 523,044,044 | | | (46,679) |
| 6/14/2004 | W/H TAX DIV MMM | | | | | | 523,017,332 | | | |
| 6/14/2004 | TRANS FROM 1FN06940 (1FN069) | | | | | | 522,970,652 | | | |
| 6/16/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | | | | 23,618,008 | | 546,588,660 | | | |
| 6/16/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 546,588,660 | | | (1) |
| 6/18/2004 | TRANS TO 1FN06940 (1FN069) | (9,522,049) | | | | (9,522,049) | 537,066,611 | | | |
| 6/18/2004 | W/H TAX DIV HD | (26,508) | | (26,508) | | | 537,041,103 | | | (26,508) |
| 6/24/2004 | TRANS FROM 1FN06940 (1FN069) | 892,934 | | | 892,934 | | 537,037,737 | | | |
| 6/24/2004 | TRANS TO 1FN06940 (1FN069) | (1,668,066) | | | | (1,668,066) | 536,264,941 | | | |
| 6/29/2004 | W/H TAX DIV PEP | (54,513) | | (54,513) | | | 536,210,428 | | | (54,513) |
| 6/30/2004 | W/H TAX DIV KO | (84,202) | | (84,202) | | | 536,126,227 | | | (84,202) |
| 7/1/2004 | W/H TAX DIV MRK | (33,930) | | (33,930) | | | 535,933,097 | | | (33,930) |
| 7/7/2004 | W/H TAX DIV MO | (192,130) | | (192,130) | | | 535,500,166 | | | (192,130) |
| 7/9/2004 | W/H TAX DIV BA | (31,145) | | (31,145) | | | 535,869,021 | | | (31,145) |
| 7/26/2004 | W/H TAX DIV AIG | (65) | | (65) | | | 535,868,956 | | | (65) |
| 8/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 534,418,532 | | | (1) |
| 8/19/2004 | TRANS TO 1FN06940 (1FN069) | | | | | | 534,418,531 | | | |
| 9/3/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 534,418,531 | | | (1) |
| 8/23/2004 | TRANS TO 1FN06940 (1FN069) | (23,690,004) | | | | (23,690,004) | 510,728,527 | | | |
| 8/23/2004 | CHECK WIRE | 100,000,000 | 100,000,000 | | | | 610,728,527 | | | |
| 8/31/2004 | W/H TAX DIV WMT | (60,643) | | (60,643) | | | 610,667,884 | | | (60,643) |
| 9/1/2004 | W/H TAX DIV UTX | (20,409) | | (20,409) | | | 610,647,475 | | | (20,409) |
| 9/10/2004 | W/H TAX DIV MMM | (31,488) | | (31,488) | | | 610,615,987 | | | (31,488) |
| 9/13/2004 | W/H TAX DIV MSFT | (127,191) | | (127,191) | | | 610,488,796 | | | (127,191) |
| 9/14/2004 | W/H TAX DIV GE | (28,284) | | (28,284) | | | 610,460,512 | | | (28,284) |
| 9/16/2004 | W/H TAX DIV MO | (28,949) | | (28,949) | | | 610,431,563 | | | (28,949) |
| 9/17/2004 | TRANS TO 1FN06940 (1FN069) | (21,179,685) | | | | (21,179,685) | 589,251,878 | | | |
| 9/20/2004 | W/H TAX DIV WMT | (275,519) | | (275,519) | | | 588,976,359 | | | (275,519) |
| 9/24/2004 | W/H TAX DIV VIAB | (58,165) | | (58,165) | | | 588,918,194 | | | (58,165) |
| 9/30/2004 | W/H TAX DIV KO | (15,613) | | (15,613) | | | 588,902,580 | | | (15,613) |
| 10/1/2004 | W/H TAX DIV MRK | (89,843) | | (89,843) | | | 588,812,737 | | | (89,843) |
| 10/1/2004 | W/H TAX DIV UPQ | (126,646) | | (126,646) | | | 588,686,291 | | | (126,646) |
| 10/1/2004 | W/H TAX DIV MO | (36,203) | | (36,203) | | | 588,650,088 | | | (36,203) |
| 10/12/2004 | W/H TAX DIV MRK | (223,477) | | (223,477) | | | 588,426,611 | | | (223,477) |
| 10/22/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (77) | | (77) | | | 588,426,535 | | | (77) |
| 11/3/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 588,405,535 | | | (0) |
| 11/4/2004 | TRANS TO 1FN06940 (1FN069) | | | | | | 583,463,703 | | | |
| 11/4/2004 | TRANS FROM 1FN06940 (1FN069) | | | | | | 585,576,431 | | | |
| 11/5/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 585,576,430 | | | (1) |
| 11/9/2004 | TRANS TO 1FN06940 (1FN069) | | | | | (42,035,764) | 545,540,446 | | | |
| 11/15/2004 | TRANS FROM 1FN06940 (1FN069) | 112,728 | | | 112,728 | | | | | |
| 11/24/2004 | W/H TAX DIV MER | (11,867) | | (11,867) | | | 543,537,778 | | | (11,867) |

Exhibit H

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2004 | W/H TAX DIV WFC | (61,494) | - | (61,494) | | | 543,466,284 | | | (61,494) |
| 12/1/2004 | W/H TAX DIV INTC | (19,535) | - | (19,535) | | | 543,446,749 | | | (19,535) |
| 12/2/2004 | W/H TAX DIV PFE | (157,508) | - | (157,508) | | | 543,289,241 | | | (157,508) |
| 12/3/2004 | W/H TAX DIV BA | (19,746) | - | (19,746) | | | 543,269,495 | | | (19,746) |
| 12/7/2004 | W/H TAX DIV JNJ | (39,726) | - | (39,726) | | | 543,229,769 | | | (39,726) |
| 12/10/2004 | W/H TAX DIV XOM | (216,221) | - | (216,221) | | | 543,013,548 | | | (216,221) |
| 12/10/2004 | W/H TAX DIV IBM | (37,518) | - | (37,518) | | | 542,976,030 | | | (37,518) |
| 12/13/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 63 | - | | | | 542,975,968 | | | 63 |
| 12/14/2004 | W/H TAX DIV DD | (42,235) | - | (42,235) | | | 542,933,733 | | | (42,235) |
| 12/14/2004 | TRANS FROM 1FN06940 (1/FN069) | 90,648 | - | | 90,648 | | 543,024,381 | | | |
| 12/16/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | | | 543,024,378 | | | (3) |
| 12/20/2004 | TRANS TO 1FN06940 (1/FN069) | (4,430,421) | - | | | (4,430,421) | 538,593,957 | | | |
| 12/31/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | - | (13) | | | 538,593,944 | | | (13) |
| 1/3/2005 | W/H TAX DIV WMT | (21,212) | - | (21,212) | | | 538,572,732 | | | (21,212) |
| 1/26/2005 | TRANS TO 1FN06940 (1/FN069) | (4,587,226) | - | | | (4,587,226) | 533,985,506 | | | |
| 1/28/2005 | TRANS FROM 1FN06940 (1/FN069) | 90,968 | - | | 90,968 | | 534,076,474 | | | |
| 2/14/2005 | W/H TAX DIV TXN | (6,454) | - | (6,454) | | | 534,070,020 | | | (6,454) |
| 2/16/2005 | TRANS TO 1FN06940 (1/FN069) | (58,943,400) | - | | | (58,943,400) | 475,126,620 | | | |
| 2/24/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2,690) | - | (2,690) | | | 475,123,930 | | | (2,690) |
| 2/25/2005 | W/H TAX DIV C | (340,792) | - | (340,792) | | | 474,783,138 | | | (340,792) |
| 2/28/2005 | W/H TAX DIV MER | (21,741) | - | (21,741) | | | 474,761,397 | | | (21,741) |
| 3/1/2005 | W/H TAX DIV WFC | (123,924) | - | (123,924) | | | 474,637,472 | | | (123,924) |
| 3/1/2005 | W/H TAX DIV MSFT | (75,821) | - | (75,821) | | | 474,561,651 | | | (75,821) |
| 3/4/2005 | W/H TAX DIV G | (24,289) | - | (24,289) | | | 474,537,362 | | | (24,289) |
| 3/4/2005 | W/H TAX DIV BA | (30,573) | - | (30,573) | | | 474,506,789 | | | (30,573) |
| 3/8/2005 | W/H TAX DIV PFE | (214,286) | - | (214,286) | | | 474,292,503 | | | (214,286) |
| 3/8/2005 | W/H TAX DIV GE | (126,825) | - | (126,825) | | | 474,165,678 | | | (126,825) |
| 3/8/2005 | TRANS FROM 1FN06940 (1/FN069) | 9,874,092 | - | | 9,874,092 | | 484,039,770 | | | |
| 3/9/2005 | W/H TAX DIV BUD | (29,962) | - | (29,962) | | | 484,009,808 | | | (29,962) |
| 3/10/2005 | W/H TAX DIV MSFT | (129,901) | - | (129,901) | | | 483,879,907 | | | (129,901) |
| 3/10/2005 | W/H TAX DIV WAG | (33,873) | - | (33,873) | | | 483,846,034 | | | (33,873) |
| 3/10/2005 | W/H TAX DIV XOM | (260,486) | - | (260,486) | | | 483,585,548 | | | (260,486) |
| 3/10/2005 | W/H TAX DIV IBM | (44,026) | - | (44,026) | | | 483,541,522 | | | (44,026) |
| 3/14/2005 | W/H TAX DIV MMM | (51,363) | - | (51,363) | | | 483,490,159 | | | (51,363) |
| 3/14/2005 | W/H TAX DIV JPM | (52,315) | - | (52,315) | | | 483,437,844 | | | (52,315) |
| 3/14/2005 | TRANS FROM 1FN06940 (1/FN069) | 6,271,556 | - | | 6,271,556 | | 489,707,400 | | | |
| 3/15/2005 | TRANS FROM 1FN06940 (1/FN069) | 4,246,471 | - | | 4,246,471 | | 493,953,871 | | | |
| 3/17/2005 | TRANS FROM 1FN06940 (1/FN069) | 3,328,560 | - | | 3,328,560 | | 497,282,431 | | | |
| 3/18/2005 | W/H TAX DIV WAG | (49,257) | - | (49,257) | | | 497,233,174 | | | (49,257) |
| 3/24/2005 | W/H TAX DIV DIV | (32,612) | - | (32,612) | | | 497,200,562 | | | (32,612) |
| 3/28/2005 | W/H TAX DIV BAC | (272,094) | - | (272,094) | | | 496,928,468 | | | (272,094) |
| 3/31/2005 | W/H TAX DIV PEP | (59,380) | - | (59,380) | | | 496,869,088 | | | (59,380) |
| 4/1/2005 | CHECK WIRE | (175,000,000) | - | (175,000,000) | | | 321,869,088 | | | (175,000,000) |
| 4/1/2005 | W/H TAX DIV KO | (80,127) | - | (80,127) | | | 321,788,961 | | | (80,127) |
| 4/1/2005 | W/H TAX DIV MRK | (123,924) | - | (123,924) | | | 321,665,037 | | | (123,924) |
| 4/1/2005 | W/H TAX DIV VIAB | (18,072) | - | (18,072) | | | 321,646,964 | | | (18,072) |
| 4/5/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1,053) | - | (1,053) | | | 321,645,911 | | | (1,053) |
| 4/7/2005 | W/H TAX DIV HPQ | (17,908) | - | (17,908) | | | 321,628,906 | | | (17,908) |
| 4/11/2005 | W/H TAX DIV MO | (177,954) | - | (177,954) | | | 321,450,952 | | | (177,954) |
| 4/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3,873,088) | - | | | (3,873,088) | 321,450,945 | | | |
| 4/25/2005 | W/H TAX DIV GE | (347,510) | - | (347,510) | | | 321,103,435 | | | (347,510) |
| 5/20/2005 | TRANS TO 1FN06940 (1/FN069) | (1,873,088) | - | | | (7,249,018) | 319,230,347 | | | |
| 5/23/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (56) | - | (56) | | | 319,230,290 | | | (56) |
| 5/23/2005 | TRANS TO 1FN06940 (1/FN069) | (7,249,018) | - | | | (7,249,018) | 311,981,272 | | | |
| 6/6/2005 | W/H TAX DIV WMT | (20,919) | - | (20,919) | | | 311,960,353 | | | (20,919) |
| 6/10/2005 | W/H TAX DIV UTX | (9,951) | - | (9,951) | | | 311,950,403 | | | (9,951) |
| 6/13/2005 | W/H TAX DIV MMM | (14,248) | - | (14,248) | | | 311,936,155 | | | (14,248) |
| 6/17/2005 | W/H TAX DIV AIG | (34,728) | - | (34,728) | | | 311,901,427 | | | (34,728) |
| 6/23/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (135) | - | (135) | | | 311,878,292 | | | (135) |
| 6/23/2005 | W/H TAX DIV HD | (23,264) | - | (23,264) | | | 311,878,129 | | | (23,264) |
| 6/24/2005 | W/H TAX DIV BAC | (193,999) | - | (193,999) | | | 311,684,130 | | | (193,999) |
| 6/24/2005 | TRANS FROM 1FN06940 (1/FN069) | 232,432 | - | | 232,432 | | 311,916,562 | | | |
| 6/27/2005 | TRANS FROM 1FN06940 (1/FN069) | 10,030,936 | - | | 10,030,936 | | 321,947,498 | | | |
| 6/28/2005 | TRANS FROM 1FN06940 (1/FN069) | 8,731,968 | - | | 8,731,968 | | 330,678,846 | | | |
| 6/30/2005 | W/H TAX DIV PEP | (47,326) | - | (47,326) | | | 330,631,519 | | | (47,326) |
| 7/1/2005 | W/H TAX DIV ALL | (23,333) | - | (23,333) | | | 330,607,986 | | | (23,333) |
| 7/1/2005 | W/H TAX DIV MDT | (67,061) | - | (67,061) | | | 330,540,925 | | | (67,061) |
| 7/1/2005 | W/H TAX DIV MRK | (87,371) | - | (87,371) | | | 330,453,553 | | | (87,371) |

MADC1362_00000075

Exhibit H

12-01202-brl   Doc 1-8   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit H   Pg
24 of 75

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

Exhibit H

MADC1362_00000076

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported on Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preferred Period Initial Transfers | Column 10 Two-Year Initial Transfers | Column 11 Six-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2005 | W/H TAX DIV VIAB | (12,742) | | (12,742) | | | 330,440,812 | | | (12,742) |
| 7/6/2005 | W/H TAX DIV AXP | (25,044) | | (25,044) | | | 330,415,768 | | | (25,044) |
| 7/6/2005 | W/H TAX DIV SLB | (14,083) | | (14,083) | | | 330,401,685 | | | (14,083) |
| 7/11/2005 | W/H TAX DIV MO | (160,852) | | (160,852) | | | 330,240,834 | | | (160,852) |
| 7/25/2005 | W/H TAX DIV GE | (248,020) | | (248,020) | | | 329,992,814 | | | (248,020) |
| 9/2/2005 | CHECK WIRE | (30,000,000) | | (30,000,000) | | | 299,992,814 | | | (30,000,000) |
| 9/6/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (288) | | (288) | | | 299,992,525 | | | (288) |
| 9/8/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 299,992,525 | | | (0) |
| 9/8/2005 | TRANS FROM 1FN06940 (1FN069) | 470,608 | | | 470,608 | | 300,463,133 | | | |
| 9/9/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 300,463,132 | | | (0) |
| 9/9/2005 | TRANS TO 1FN06940 (1FN069) | (1,678,644) | | | | (1,678,644) | 298,784,488 | | | |
| 9/12/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 298,784,488 | | | (1) |
| 9/13/2005 | TRANS TO 1FN06940 (1FN069) | (1,354,848) | | | | (1,354,848) | 297,429,640 | | | |
| 9/19/2005 | TRANS FROM 1FN06940 (1FN069) | 10,720,645 | | | 10,720,645 | | 326,876,924 | | | |
| 9/22/2005 | TRANS FROM 1FN06940 (1FN069) | 16,778,475 | | | 16,778,475 | | 338,276,660 | | | |
| 9/23/2005 | TRANS FROM 1FN06940 (1FN069) | 11,399,736 | | | 11,399,736 | | 338,271,117 | | | |
| 9/27/2005 | TRANS FROM 1FN06940 (1FN069) | (5,543) | | | | | 336,237,926 | | | (5,543) |
| 9/30/2005 | W/H TAX DIV XRP | (33,191) | | (33,191) | | | 338,145,847 | | | (33,191) |
| 9/30/2005 | W/H TAX DIV RP | (92,079) | | (92,079) | | | 336,112,458 | | | (92,079) |
| 10/3/2005 | W/H TAX DIV KO | (33,389) | | (33,389) | | | 341,838,306 | | | (33,389) |
| 10/5/2005 | W/H TAX DIV HPQ | (237,481) | | (237,481) | | | 340,910,425 | | | (237,481) |
| 10/7/2005 | TRANS FROM 1FN06940 (1FN069) | 927,968 | | | 927,968 | | 341,838,393 | | | |
| 10/11/2005 | W/H TAX DIV WMT | (193) | | (193) | | | 341,838,199 | | | (193) |
| 10/11/2005 | TRANS FROM 1FN06940 (1FN069) | (0) | | (0) | | | 341,838,199 | | | (0) |
| 10/12/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 341,838,198 | | | (1) |
| 10/13/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (107,160) | | | | (107,160) | 341,731,038 | | | |
| 10/13/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | 2,661,812 | | | 2,661,812 | | 344,392,850 | | | |
| 10/14/2005 | TRANS TO 1FN06940 (1FN069) | (2) | | | | (2) | 344,392,848 | | | |
| 10/17/2005 | TRANS FROM 1FN06940 (1FN069) | (2) | | | | (2) | 344,392,846 | | | |
| 10/19/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | 11,377,356 | | | 11,377,356 | | 355,770,202 | | | |
| 10/21/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (246,958) | | (246,958) | | | 355,523,243 | | | (246,958) |
| 10/21/2005 | TRANS FROM 1FN06940 (1FN069) | (29,172) | | (29,172) | | | 355,494,472 | | | (29,172) |
| 10/25/2005 | W/H TAX DIV GE | (44,568) | | (44,568) | | | 355,449,504 | | | (44,568) |
| 10/31/2005 | W/H TAX DIV MWD | (147,309) | | (147,309) | | | 355,302,195 | | | (147,309) |
| 11/2/2005 | W/H TAX DIV AIT | (185,000,000) | | (185,000,000) | | | 170,302,195 | | | (185,000,000) |
| 11/15/2005 | W/H TAX DIV PG | (27) | | (27) | | | 170,302,168 | | | (27) |
| 11/16/2005 | CHECK WIRE | (33,005,044) | | | | (33,005,044) | 137,297,124 | | | |
| 11/17/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (635,694) | | | | (635,694) | 136,661,430 | | | |
| 11/17/2005 | TRANS TO 1FN06940 (1FN069) | (16,862) | | (16,862) | | | 136,644,568 | | | (16,862) |
| 11/17/2005 | TRANS TO 1FN06940 (1FN069) | (7,564) | | (7,564) | | | 136,637,004 | | | (7,564) |
| 11/21/2005 | W/H TAX DIV GS | (26,980) | | (26,980) | | | 136,610,024 | | | (26,980) |
| 11/21/2005 | W/H TAX DIV TXN | (344,260) | | (344,260) | | | 136,265,764 | | | (344,260) |
| 11/22/2005 | W/H TAX DIV WFC | (8) | | (8) | | | 136,265,756 | | | (8) |
| 11/23/2005 | W/H TAX DIV C | (73,772) | | (73,772) | | | 136,191,984 | | | (73,772) |
| 11/30/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (133,279) | | (133,279) | | | 136,058,705 | | | (133,279) |
| 12/1/2005 | W/H TAX DIV INTC | (30,352) | | (30,352) | | | 136,028,353 | | | (30,352) |
| 12/1/2005 | W/H TAX DIV JPM | (214,445) | | (214,445) | | | 135,813,908 | | | (214,445) |
| 12/2/2005 | W/H TAX DIV MO | (104,045) | | (104,045) | | | 135,709,863 | | | (104,045) |
| 12/2/2005 | W/H TAX DIV BA | (278,730) | | (278,730) | | | 135,431,133 | | | (278,730) |
| 12/6/2005 | W/H TAX DIV PFE | (145,042) | | (145,042) | | | 135,286,091 | | | (145,042) |
| 12/8/2005 | W/H TAX DIV MSFT | (47,422) | | (47,422) | | | 135,238,669 | | | (47,422) |
| 12/9/2005 | W/H TAX DIV XOM | (48,563) | | (48,563) | | | 135,190,106 | | | (48,563) |
| 12/12/2005 | W/H TAX DIV CVX | (32,202) | | (32,202) | | | 135,157,904 | | | (32,202) |
| 12/12/2005 | W/H TAX DIV MMM | (140,306) | | (140,306) | | | 135,017,598 | | | (140,306) |
| 12/12/2005 | W/H TAX DIV IBM | (33,037) | | (33,037) | | | 134,984,560 | | | (33,037) |
| 12/12/2005 | W/H TAX DIV UTX | (30,109) | | (30,109) | | | 134,954,451 | | | (30,109) |
| 12/13/2005 | W/H TAX DIV JNJ | (81,179) | | (81,179) | | | 49,873,272 | | | (81,179) |
| 12/15/2005 | W/H TAX DIV TWX | (5) | | (5) | | | 49,873,272 | | | (5) |
| 12/15/2005 | W/H TAX DIV HD | (54,573) | | (54,573) | | | 49,873,272 | | | (54,573) |
| 12/15/2005 | W/H TAX DIV KO | (32,110,560) | | (32,110,560) | | | 17,708,134 | | | (32,110,560) |
| 12/16/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (8,333,073) | | (8,333,073) | | | 9,375,061 | | | (8,333,073) |
| 12/16/2005 | W/H TAX DIV AIG | (8) | | (8) | | | 9,375,061 | | | (8) |
| 12/19/2005 | TRANS TO 1FN06940 (1FN069) | (282,274) | | | | (282,274) | 9,092,779 | | | |
| 12/22/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (11) | | (11) | | | 9,092,768 | | | (11) |
| 12/23/2005 | W/H TAX DIV BAC | (10,350) | | (10,350) | | | 9,082,418 | | | (10,350) |
| 12/30/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | | | | | | | | | |
| 12/30/2005 | W/H TAX DIV S | | | | | | | | | |

Exhibit H

12-01202-brl   Doc 1-8   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit H   Pg
25 of 75

MADCL362_00000077

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | W/H TAX DIV MRK | (119,182) | | (119,182) | | | 8,963,236 | | | (119,182) |
| 1/3/2006 | W/H TAX DIV PEP | (61,975) | | (61,975) | | | 8,901,261 | | | (61,975) |
| 1/3/2006 | W/H TAX DIV WMT | (34,776) | | (34,776) | | | 8,866,485 | | | (34,776) |
| 1/3/2006 | W/H TAX DIV VIA B | (15,807) | | (15,807) | | | 8,850,677 | | | (15,807) |
| 1/4/2006 | W/H TAX DIV HPQ | (32,477) | | (32,477) | | | 8,818,200 | | | (32,477) |
| 1/6/2006 | W/H TAX DIV DIS | (77,908) | | (77,908) | | | 8,740,293 | | | (77,908) |
| 1/10/2006 | TRANS FROM 1FN06940 (1FN069) | 3,584,938 | | | 3,584,938 | | 12,325,231 | | | |
| 1/11/2006 | TRANS TO 1FN06940 (1FN069) | (1,234,334) | | | | (1,234,334) | 11,090,897 | | | |
| 1/13/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | | | | | | 11,090,886 | | | |
| 1/13/2006 | W/H TAX DIV S | (11) | | (11) | | | 11,090,886 | | | (11) |
| 1/13/2006 | TRANS FROM 1FN06940 (1FN069) | 13,497,124 | | | 13,497,124 | | 24,584,713 | | | |
| 1/13/2006 | TRANS FROM 1FN06940 (1FN069) | (3,297) | | | | (3,297) | 24,584,713 | | | |
| 1/31/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | | (4) | | | 24,584,709 | | | (4) |
| 1/31/2006 | W/H TAX DIV MS | (38,477) | | (38,477) | | | 24,546,232 | | | (38,477) |
| 1/31/2006 | TRANS FROM 1FN06940 (1FN069) | 6,452,192 | | | 6,452,192 | | 30,998,424 | | | |
| 2/1/2006 | W/H TAX DIV VMT | (34,795) | | (34,795) | | | 30,963,629 | | | (34,795) |
| 2/1/2006 | W/H TAX DIV T | (39,993) | | (39,993) | | | 30,923,636 | | | (39,993) |
| 2/13/2006 | W/H TAX DIV TXN | (6,280) | | (6,280) | | | 30,917,356 | | | (6,280) |
| 2/15/2006 | W/H TAX DIV ABT | (55,520) | | (55,520) | | | 30,861,836 | | | (55,520) |
| 2/15/2006 | W/H TAX DIV PG | (123,036) | | (123,036) | | | 30,738,800 | | | (123,036) |
| 2/16/2006 | TRANS FROM 1FN06940 (1FN069) | 14,685,664 | | | 14,685,664 | | 45,424,464 | | | |
| 2/23/2006 | W/H TAX DIV GS | (14,836) | | (14,836) | | | 45,409,628 | | | (14,836) |
| 2/24/2006 | W/H TAX DIV C | (322,360) | | (322,360) | | | 45,087,268 | | | (322,360) |
| 2/28/2006 | W/H TAX DIV MER | (26,690) | | (26,690) | | | 45,060,578 | | | (26,690) |
| 2/28/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (24) | | (24) | | | 45,057,555 | | | (24) |
| 3/1/2006 | W/H TAX DIV INTC | (78,133) | | (78,133) | | | 44,979,422 | | | (78,133) |
| 3/1/2006 | W/H TAX DIV WFC | (111,152) | | (111,152) | | | 44,868,261 | | | (111,152) |
| 3/2/2006 | W/H TAX DIV PG | (32,046) | | (32,046) | | | 44,836,215 | | | (32,046) |
| 3/7/2006 | W/H TAX DIV UPS | (54,156) | | (54,156) | | | 44,782,059 | | | (54,156) |
| 3/7/2006 | W/H TAX DIV PFE | (230,273) | | (230,273) | | | 44,551,786 | | | (230,273) |
| 3/8/2006 | TRANS FROM 1FN06940 (1FN069) | 4,195,904 | | | 4,195,904 | | 48,747,690 | | | |
| 3/9/2006 | W/H TAX DIV MSFT | (107,695) | | (107,695) | | | 48,639,994 | | | (107,695) |
| 3/10/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | | (4) | | | 48,639,990 | | | (4) |
| 3/10/2006 | W/H TAX DIV XOM | (257,788) | | (257,788) | | | 48,382,203 | | | (257,788) |
| 3/10/2006 | W/H TAX DIV IBM | (40,846) | | (40,846) | | | 48,341,357 | | | (40,846) |
| 3/10/2006 | W/H TAX DIV HD | (11,869) | | (11,869) | | | 48,329,488 | | | (11,869) |
| 3/10/2006 | W/H TAX DIV CVX | (131,663) | | (131,663) | | | 48,197,825 | | | (131,663) |
| 3/10/2006 | W/H TAX DIV UTX | (28,723) | | (28,723) | | | 48,169,102 | | | (28,723) |
| 3/10/2006 | TRANS FROM 1FN06940 (1FN069) | 34,176 | | | 34,176 | | 48,203,278 | | | |
| 3/13/2006 | W/H TAX DIV JNJ | (43,678) | | (43,678) | | | 48,159,600 | | | (43,678) |
| 3/14/2006 | W/H TAX DIV WMT | (129,329) | | (129,329) | | | 48,030,272 | | | (129,329) |
| 3/15/2006 | W/H TAX DIV TWX | (30,401) | | (30,401) | | | 47,999,871 | | | (30,401) |
| 3/16/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | | (4) | | | 47,999,867 | | | (4) |
| 3/16/2006 | TRANS TO 1FN06940 (1FN069) | (886,512) | | | | (886,512) | 47,113,355 | | | |
| 3/17/2006 | W/H TAX DIV AIG | (50,229) | | (50,229) | | | 47,063,125 | | | (50,229) |
| 3/23/2006 | W/H TAX DIV HD | (40,972) | | (40,972) | | | 47,022,153 | | | (40,972) |
| 3/24/2006 | W/H TAX DIV BAC | (302,840) | | (302,840) | | | 46,719,313 | | | (302,840) |
| 3/27/2006 | TRANS TO 1FN06940 (1FN069) | (7,019,942) | | | | (7,019,942) | 39,699,371 | | | |
| 3/28/2006 | TRANS TO 1FN06940 (1FN069) | (7,394,926) | | | | (7,394,926) | 32,304,445 | | | |
| 3/29/2006 | TRANS TO 1FN06940 (1FN069) | (6,928,176) | | | | (6,928,176) | 25,376,269 | | | |
| 3/30/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (7) | | (7) | | | 25,376,262 | | | (7) |
| 3/30/2006 | TRANS TO 1FN06940 (1FN069) | (2,955,558) | | | | (2,955,558) | 22,420,703 | | | |
| 3/31/2006 | W/H TAX DIV PEP | (56,664) | | (56,664) | | | 22,356,039 | | | (56,664) |
| 3/31/2006 | W/H TAX DIV S | (9,874) | | (9,874) | | | 22,354,165 | | | (9,874) |
| 4/3/2006 | W/H TAX DIV KO | (64,928) | | (64,928) | | | 22,289,238 | | | (64,928) |
| 4/3/2006 | W/H TAX DIV MRK | (110,379) | | (110,379) | | | 22,158,859 | | | (110,379) |
| 4/3/2006 | W/H TAX DIV WMT | (56,349) | | (56,349) | | | 22,102,510 | | | (56,349) |
| 4/5/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (406) | | (406) | | | 22,102,104 | | | (406) |
| 4/5/2006 | TRANS TO 1FN06940 (1FN069) | (3,410,568) | | | | (3,410,568) | 18,661,536 | | | |
| 4/6/2006 | TRANS TO 1FN06940 (1FN069) | (3,601,568) | | | | (3,601,568) | 15,059,968 | | | |
| 4/7/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 15,059,967 | | | (1) |
| 4/7/2006 | W/H TAX DIV JPM | (18,397) | | (18,397) | | | 15,041,570 | | | (18,397) |
| 4/10/2006 | TRANS TO 1FN06940 (1FN069) | (3,121,480) | | | | (3,121,480) | 11,920,090 | | | |
| 4/10/2006 | W/H TAX DIV MO | (222,705) | | (222,705) | | | 11,697,385 | | | (222,705) |
| 4/13/2006 | CANCEL CHECK WIRE | 120,000 | | 120,000 | | | 11,817,385 | | | |
| 4/13/2006 | CHECK WIRE | (120,000,000) | | (120,000,000) | | | (108,182,615) | | | (120,000,000) |
| 4/13/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | (108,182,616) | | | (1) |

Exhibit H

12-01202-brl   Doc 1-8   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit H   Pg 26 of 75

MADC1362_00000078

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/13/2006 | CHECK WIRE | (120,000) | | (120,000) | | | 108,302,616 | | | (108,302,616) |
| 4/13/2006 | TRANS FROM 1FN06940 (1FN069) | 797,134 | | | 797,134 | | 107,545,482 | | | (107,545,482) |
| 4/21/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 107,545,483 | | | (1) |
| 4/21/2006 | TRANS FROM 1FN06940 (1FN069) | 27,818,065 | | | 27,818,065 | | 79,727,418 | | | (79,727,418) |
| 4/25/2006 | W/H TAX DIV GE | (343,999) | | (343,999) | | | 80,071,327 | | | (343,999) |
| 4/28/2006 | CXL W/H TAX DIV SLB | 18,397 | | 18,397 | | | 80,052,930 | | | (36,688) |
| 4/28/2006 | W/H TAX DIV SLB | (36,688) | | (36,688) | | | 80,089,618 | | | (36,688) |
| 4/28/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6) | | (6) | | | 80,089,623 | | | (6) |
| 4/26/2006 | W/H TAX DIV MDT | (15,229) | | (15,229) | | | 80,104,852 | | | (15,229) |
| 5/1/2006 | W/H TAX DIV T | (170,489) | | (170,489) | | | 80,275,341 | | | (170,489) |
| 5/1/2006 | W/H TAX DIV C | (357,725) | | (357,725) | | | 80,633,067 | | | (357,725) |
| 5/1/2006 | W/H TAX DIV JPM | (115,593) | | (115,593) | | | 80,748,659 | | | (115,593) |
| 5/4/2006 | TRANS TO 1FN06940 (1FN069) | (68,586) [3] | | | | | 80,548,659 | | | |
| 5/5/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (10) | | (10) | | | 80,548,670 | | | (10) |
| 5/9/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6) | | (6) | | | 80,548,676 | | | (6) |
| 5/10/2006 | W/H TAX DIV AXP | (20,033) | | (20,033) | | | 80,568,709 | | | (20,033) |
| 5/10/2006 | TRANS TO 1FN06940 (1FN069) | (10,342,130) [3] | | | | | 80,568,709 | | | |
| 5/15/2006 | W/H TAX DIV ABT | (56,787) | | (56,787) | | | 80,625,496 | | | (56,787) |
| 5/15/2006 | W/H TAX DIV PG | (129,881) | | (129,881) | | | 80,755,377 | | | (129,881) |
| 5/19/2006 | TRANS TO 1FN06940 (1FN069) | 879,244 [3] | | | | | 80,755,377 | | | |
| 5/22/2006 | W/H TAX DIV TXN | (21,782) | | (21,782) | | | 80,052,599 | | | (21,782) |
| 5/22/2006 | W/H TAX DIV TXN | (6,115) | | (6,115) | | | 80,783,274 | | | (6,115) |
| 5/22/2006 | TRANS FROM 1FN06940 (1FN069) | 34,366,972 | | | 34,366,972 | | 46,416,302 | | | |
| 5/24/2006 | W/H TAX DIV MER | (28,671) | | (28,671) | | | 46,444,973 | | | (28,671) |
| 5/25/2006 | W/H TAX DIV GS | (19,816) | | (19,816) | | | 46,464,789 | | | (19,816) |
| 5/26/2006 | W/H TAX DIV C | (310,717) | | (310,717) | | | 46,775,505 | | | (310,717) |
| 5/31/2006 | W/H TAX DIV UPS | (52,296) | | (52,296) | | | 46,827,801 | | | (52,296) |
| 5/31/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (19) | | (19) | | | 46,827,820 | | | (19) |
| 6/1/2006 | W/H TAX DIV BAC | (74,545) | | (74,545) | | | 46,902,365 | | | (74,545) |
| 6/1/2006 | W/H TAX DIV WFC | (113,308) | | (113,308) | | | 47,015,673 | | | (113,308) |
| 6/2/2006 | W/H TAX DIV BA | (30,965) | | (30,965) | | | 47,046,637 | | | (30,965) |
| 6/5/2006 | W/H TAX DIV WMT | (53,787) | | (53,787) | | | 47,100,424 | | | (53,787) |
| 6/6/2006 | W/H TAX DIV BMY | (73,454) | | (73,454) | | | 47,173,878 | | | (73,454) |
| 6/6/2006 | W/H TAX DIV PFE | (225,698) | | (225,698) | | | 47,399,576 | | | (225,698) |
| 6/8/2006 | W/H TAX DIV MSFT | (102,183) | | (102,183) | | | 47,501,760 | | | (102,183) |
| 6/9/2006 | W/H TAX DIV XOM | (250,579) | | (250,579) | | | 47,752,339 | | | (250,579) |
| 6/12/2006 | W/H TAX DIV MMM | (42,204) | | (42,204) | | | 47,794,543 | | | (42,204) |
| 6/12/2006 | W/H TAX DIV IBM | (59,929) | | (59,929) | | | 47,854,472 | | | (59,929) |
| 6/13/2006 | W/H TAX DIV UTX | (16,715) | | (16,715) | | | 47,871,187 | | | (16,715) |
| 6/13/2006 | W/H TAX DIV HD | (141,921) | | (141,921) | | | 48,013,108 | | | (141,921) |
| 6/15/2006 | W/H TAX DIV TWX | (28,678) | | (28,678) | | | 48,041,798 | | | (28,678) |
| 6/15/2006 | TRANS FROM 1FN06940 (1FN069) | 22,017,300 | | | 22,017,300 | | 26,024,498 | | | |
| 6/16/2006 | TRANS FROM 1FN06940 (1FN069) | 33,017,592 | | | 33,017,592 | | 6,993,094 | | | |
| 6/19/2006 | TRANS FROM 1FN06940 (1FN069) | 33,404,902 | | | 33,404,902 | | 40,397,996 | | | |
| 6/22/2006 | W/H TAX DIV HD | (41,286) | | (41,286) | | | 40,356,710 | | | (41,286) |
| 6/23/2006 | W/H TAX DIV BAC | (298,178) | | (298,178) | | | 40,058,531 | | | (298,178) |
| 6/30/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (98) | | (98) | | | 40,058,434 | | | (98) |
| 6/30/2006 | W/H TAX DIV PEP | (9,961) | | (9,961) | | | 40,048,473 | | | (9,961) |
| 6/30/2006 | W/H TAX DIV KO | (61,973) | | (61,973) | | | 39,987,000 | | | (61,973) |
| 7/3/2006 | W/H TAX DIV CVX | (149,089) | | (149,089) | | | 39,837,910 | | | (149,089) |
| 7/3/2006 | W/H TAX DIV PEP | (56,421) | | (56,421) | | | 39,781,489 | | | (56,421) |
| 7/3/2006 | W/H TAX DIV MRK | (104,592) | | (104,592) | | | 39,676,898 | | | (104,592) |
| 7/3/2006 | W/H TAX DIV AIG | (49,888) | | (49,888) | | | 39,627,010 | | | (49,888) |
| 7/5/2006 | W/H TAX DIV HPQ | (29,103) | | (29,103) | | | 39,597,907 | | | (29,103) |
| 7/7/2006 | W/H TAX DIV SLB | (20,052) | | (20,052) | | | 39,577,856 | | | (145,603) |
| 7/10/2006 | W/H TAX DIV MO | (145,603) | | (145,603) | | | 39,432,253 | | | (145,603) |
| 7/14/2006 | TRANS TO 1FN06940 (1FN069) | (29) | | (29) | | | 39,432,224 | | | (29) |
| 7/21/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | (2,734,112) | 36,698,110 | | | (2) |
| 7/21/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 36,698,112 | | | (2) |
| 7/25/2006 | TRANS FROM 1FN06940 (1FN069) | 19,839,884 | | | 19,839,884 | | 56,537,994 | | | |
| 7/31/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (11) | | (11) | | | 56,537,984 | | | (11) |
| 7/31/2006 | W/H TAX DIV MS | (15,451) | | (15,451) | | | 56,522,533 | | | (15,451) |
| 8/4/2006 | CHECK WIRE | 160,000,000 | 160,000,000 | | | | 216,522,533 | | | |
| 8/7/2006 | W/H TAX DIV SLB | 20,052 | | 20,052 | | | 216,542,584 | | | |
| 8/15/2006 | W/H TAX DIV ABT | (23,916) | | (23,916) | | | 216,518,669 | | | (23,916) |
| 8/15/2006 | W/H TAX DIV PG | (96,795) | | (96,795) | | | 216,421,873 | | | (96,795) |

Exhibit H

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two-Year Initial Transfers | Column 11 Six-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (18) | - | (18) | - | - | 216,421,855 | - | (18) | (18) |
| 8/21/2006 | TRANS TO 1FN06940 (1FN069) | (38,509,970) | - | - | - | (38,509,970) | 177,911,885 | - | - | - |
| 8/21/2006 | W/H TAX DIV CAT | (10,014) | - | (10,014) | - | - | 177,901,870 | - | (10,014) | (10,014) |
| 8/21/2006 | W/H TAX DIV TXN | (4,414) | - | (4,414) | - | - | 177,897,456 | - | (4,414) | (4,414) |
| 8/23/2006 | W/H TAX DIV MER | (21,098) | - | (21,098) | - | - | 177,876,359 | - | (21,098) | (21,098) |
| 8/24/2006 | W/H TAX DIV GS | (14,768) | - | (14,768) | - | - | 177,861,591 | - | (14,768) | (14,768) |
| 8/25/2006 | W/H TAX DIV C | (229,768) | - | (229,768) | - | - | 177,631,823 | - | (229,768) | (229,768) |
| 9/1/2006 | W/H TAX DIV INTC | (55,221) | - | (55,221) | - | - | 177,576,602 | - | (55,221) | (55,221) |
| 9/1/2006 | W/H TAX DIV BA | (22,785) | - | (22,785) | - | - | 177,553,817 | - | (22,785) | (22,785) |
| 9/1/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6) | - | (6) | - | - | 177,553,811 | - | (6) | (6) |
| 9/5/2006 | W/H TAX DIV WMT | (89,791) | - | (89,791) | - | - | 177,464,020 | - | (89,791) | (89,791) |
| 9/5/2006 | W/H TAX DIV PFE | (166,343) | - | (166,343) | - | - | 177,297,677 | - | (166,343) | (166,343) |
| 9/6/2006 | W/H TAX DIV DIS | (38,482) | - | (38,482) | - | - | 177,258,098 | - | (38,482) | (38,482) |
| 9/11/2006 | W/H TAX DIV CVX | (109,707) | - | (109,707) | - | - | 177,100,909 | - | (109,707) | (109,707) |
| 9/11/2006 | W/H TAX DIV IBM | (43,039) | - | (43,039) | - | - | 177,066,870 | - | (43,039) | (43,039) |
| 9/11/2006 | W/H TAX DIV UTX | (24,600) | - | (24,600) | - | - | 177,042,271 | - | (24,600) | (24,600) |
| 9/11/2006 | W/H TAX DIV XOM | (182,107) | - | (182,107) | - | - | 176,860,164 | - | (182,107) | (182,107) |
| 9/12/2006 | W/H TAX DIV INJ | (104,433) | - | (104,433) | - | - | 176,735,731 | - | (104,433) | (104,433) |
| 9/12/2006 | W/H TAX DIV MMM | (31,056) | - | (31,056) | - | - | 176,724,676 | - | (31,056) | (31,056) |
| 9/14/2006 | W/H TAX DIV MSFT | (74,861) | - | (74,861) | - | - | 176,649,815 | - | (74,861) | (74,861) |
| 9/15/2006 | W/H TAX DIV PG | (22,541) | - | (22,541) | - | - | 176,627,273 | - | (22,541) | (22,541) |
| 9/15/2006 | W/H TAX DIV AIG | (40,381) | - | (40,381) | - | - | 176,586,892 | - | (40,381) | (40,381) |
| 9/15/2006 | TRANS TO 1FN06940 (1FN069) | (24,585,620) | - | - | - | (24,585,620) | 152,001,272 | - | - | - |
| 9/21/2006 | W/H TAX DIV HD | (29,115) | - | (29,115) | - | - | 151,972,157 | - | (29,115) | (29,115) |
| 9/22/2006 | W/H TAX DIV WFC | (241,018) | - | (241,018) | - | - | 151,731,139 | - | (241,018) | (241,018) |
| 9/26/2006 | TRANS TO 1FN06940 (1FN069) | (9,592,330) | - | - | - | (9,592,330) | 142,138,809 | - | - | - |
| 9/27/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (13) | - | (13) | - | - | 142,138,796 | - | (13) | (13) |
| 9/27/2006 | TRANS TO 1FN06940 (1FN069) | (4,950,880) | - | - | - | (4,950,880) | 137,187,916 | - | - | - |
| 9/29/2006 | W/H TAX DIV MRK | (7,081) | - | (7,081) | - | - | 137,180,835 | - | (7,081) | (7,081) |
| 10/2/2006 | W/H TAX DIV KO | (46,672) | - | (46,672) | - | - | 137,134,163 | - | (46,672) | (46,672) |
| 10/2/2006 | W/H TAX DIV HPQ | (76,964) | - | (76,964) | - | - | 137,057,200 | - | (76,964) | (76,964) |
| 10/2/2006 | W/H TAX DIV HPQ | (60,079) | - | (60,079) | - | - | 136,997,029 | - | (60,079) | (60,079) |
| 10/2/2006 | W/H TAX DIV | (20,929) | - | (20,929) | - | - | 136,976,101 | - | (20,929) | (20,929) |
| 10/5/2006 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 236,976,101 | - | - | - |
| 10/10/2006 | W/H TAX DIV MO | (170,080) | - | (170,080) | - | - | 236,806,021 | - | (170,080) | (170,080) |
| 10/17/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (19) | - | (19) | - | - | 236,806,002 | - | (19) | (19) |
| 10/24/2006 | W/H TAX DIV QE | (245,923) | - | (245,923) | - | - | 236,560,073 | - | (245,923) | (245,923) |
| 10/26/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6) | - | (6) | - | - | 236,560,073 | - | (6) | (6) |
| 10/26/2006 | TRANS TO 1FN06940 (1FN069) | (3,616,086) | - | - | - | (3,616,086) | 232,943,987 | - | - | - |
| 10/27/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 232,943,986 | - | (1) | (1) |
| 10/27/2006 | TRANS TO 1FN06940 (1FN069) | (778,700) | - | - | - | (778,700) | 232,165,286 | - | - | - |
| 10/30/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 232,165,285 | - | (1) | (1) |
| 10/30/2006 | TRANS FROM 1FN06940 (1FN069) | 933,300 | - | - | 933,300 | - | 233,098,585 | - | - | - |
| 10/31/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (8) | - | (8) | - | - | 233,098,585 | - | (8) | (8) |
| 11/1/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (8,471) | - | (8,471) | - | - | 233,090,106 | - | (8,471) | (8,471) |
| 11/20/2006 | TRANS TO 1FN06940 (1FN069) | (15,321,987) | - | - | - | (15,321,987) | 217,768,119 | - | - | - |
| 11/22/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (223,506) | - | (223,506) | - | - | 217,744,613 | - | (223,506) | (223,506) |
| 11/22/2006 | W/H TAX DIV MER | (31,142) | - | (31,142) | - | - | 217,713,471 | - | (31,142) | (31,142) |
| 11/27/2006 | W/H TAX DIV MRK | (2) | - | (2) | - | - | 217,413,468 | - | (2) | (2) |
| 11/27/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | - | (2) | - | - | 217,413,465 | - | (2) | (2) |
| 11/30/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | - | (2) | - | - | 217,217,545 | - | (2) | (2) |
| 11/30/2006 | TRANS FROM 1FN06940 (1FN069) | 4,080 | - | - | 4,080 | - | 217,413,465 | - | - | - |
| 12/26/2006 | TRANS TO 1FN06940 (1FN069) | (17,335,418) | - | - | - | (17,335,418) | 200,080,127 | - | - | - |
| 12/27/2006 | TRANS TO 1FN06940 (1FN069) | (8,941,332) | - | - | - | (8,941,332) | 191,140,795 | - | - | - |
| 12/28/2006 | TRANS TO 1FN06940 (1FN069) | (4,950,288) | - | - | - | (4,950,288) | 186,190,507 | - | - | - |
| 1/2/2007 | W/H TAX DIV PEP | (68,093) | - | (68,093) | - | - | 186,122,414 | - | (68,093) | (68,093) |
| 1/2/2007 | W/H TAX DIV WMT | (56,276) | - | (56,276) | - | - | 186,066,138 | - | (56,276) | (56,276) |
| 1/3/2007 | W/H TAX DIV MRK | (111,672) | - | (111,672) | - | - | 185,954,466 | - | (111,672) | (111,672) |
| 1/3/2007 | W/H TAX DIV MCD | (161,940) | - | (161,940) | - | - | 185,792,526 | - | (161,940) | (161,940) |
| 1/3/2007 | W/H TAX DIV BA | (35,634) | - | (35,634) | - | - | 185,633,892 | - | (35,634) | (35,634) |
| 1/3/2007 | W/H TAX DIV XOM | (256,348) | - | (256,348) | - | - | 185,588,444 | - | (256,348) | (256,348) |
| 1/3/2007 | W/H TAX DIV UTX | (13,453) | - | (13,453) | - | - | 185,489,090 | - | (13,453) | (13,453) |
| 1/3/2007 | W/H TAX DIV INTC | (36,312) | - | (36,312) | - | - | 185,452,779 | - | (36,312) | (36,312) |
| 1/3/2007 | W/H TAX DIV GE | (17,617) | - | (17,617) | - | - | 185,417,467 | - | (17,617) | (17,617) |
| 1/3/2007 | W/H TAX DIV PFE | (34,879) | - | (34,879) | - | - | 185,340,282 | - | (34,879) | (34,879) |
| 1/3/2007 | W/H TAX DIV | (237,261) | - | (237,261) | - | - | 185,103,021 | - | (237,261) | (237,261) |

MADC1362_00000079

Exhibit H

MADCL362_00000060

12-01202-brl   Doc 1-8   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit H   Pg 28 of 75

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 1/3/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (2) | | (2) | | | 185,103,019 | | (2) | (2) |
| 1/3/2007 | W/H TAX DIV TWX | (30,516) | | (30,516) | | | 185,072,503 | | (30,516) | (30,516) |
| 1/3/2007 | W/H TAX DIV HPQ | (10,088) | | (10,088) | | | 185,062,415 | | (10,088) | (10,088) |
| 1/3/2007 | W/H TAX DIV HPQ | (29,922) | | (29,922) | | | 185,032,493 | | (29,922) | (29,922) |
| 1/3/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (5) | | (5) | | | 185,032,488 | | (5) | (5) |
| 1/3/2007 | W/H TAX DIV WB | (148,207) | | (148,207) | | | 184,884,281 | | (148,207) | (148,207) |
| 1/3/2007 | W/H TAX DIV MO | (86,000) | | (86,000) | | | 184,798,281 | | (86,000) | (86,000) |
| 1/3/2007 | W/H TAX DIV IBM | (60,947) | | (60,947) | | | 184,737,334 | | (60,947) | (60,947) |
| 1/3/2007 | W/H TAX DIV BAC | (345,930) | | (345,930) | | | 184,391,404 | | (345,930) | (345,930) |
| 1/3/2007 | W/H TAX DIV WFC | (126,643) | | (126,643) | | | 184,264,761 | | (126,643) | (126,643) |
| 1/3/2007 | W/H TAX DIV T | (116,234) | | (116,234) | | | 184,148,528 | | (116,234) | (116,234) |
| 1/3/2007 | W/H TAX DIV MMM | (45,841) | | (45,841) | | | 184,102,686 | | (45,841) | (45,841) |
| 1/3/2007 | W/H TAX DIV JNJ | (149,483) | | (149,483) | | | 183,953,203 | | (149,483) | (149,483) |
| 1/3/2007 | W/H TAX DIV HD | (62,419) | | (62,419) | | | 183,890,784 | | (62,419) | (62,419) |
| 1/3/2007 | W/H TAX DIV AIG | (58,258) | | (58,258) | | | 183,832,527 | | (58,258) | (58,258) |
| 1/3/2007 | W/H TAX DIV CVX | (155,462) | | (155,462) | | | 183,677,065 | | (155,462) | (155,462) |
| 1/4/2007 | W/H TAX DIV HD | (56,803) | | (56,803) | | | 183,620,261 | | (56,803) | (56,803) |
| 1/10/2007 | W/H TAX DIV MO | (67,055) | | (67,055) | | | 183,553,206 | | (67,055) | (67,055) |
| 1/12/2007 | W/H TAX DIV JNS | (88,385) | | (88,385) | | | 183,464,821 | | (88,385) | (88,385) |
| 1/24/2007 | W/H TAX DIV GE | (227,936) | | (227,936) | | | 183,236,885 | | (227,936) | (227,936) |
| 1/29/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (38) | | (38) | | | 183,236,647 | | (38) | (38) |
| 1/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (1) | | (1) | | | 183,236,646 | | (1) | (1) |
| 2/6/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (4) | | (4) | | | 183,236,642 | | (4) | (4) |
| 2/12/2007 | CHECK WIRE | 175,000,000 | 175,000,000 | | | | 358,236,642 | | | |
| 2/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (2) | | (2) | | | 358,236,641 | | (2) | (2) |
| 2/16/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (2) | | (2) | | | 358,236,639 | | (2) | (2) |
| 2/16/2007 | TRANS FROM 1FN06940 (1FN069) | (1,917,300) | | | | (1,917,300) | 356,319,339 | | | |
| 2/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (7) | | (7) | | | 356,319,332 | | (7) | (7) |
| 2/20/2007 | TRANS FROM 1FN06940 (1FN069) | (1,395,070) | | | | (1,395,070) | 354,924,262 | | | |
| 2/22/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (1) | | (1) | | | 354,924,261 | | (1) | (1) |
| 2/22/2007 | TRANS FROM 1FN06940 (1FN069) | (2,281,655) | | | | (2,281,655) | 352,642,606 | | | |
| 2/23/2007 | TRANS TO 1FN06940 (1FN069) | (1,008,928) | | | | (1,008,928) | 351,633,696 | | | |
| 2/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (1) | | (1) | | | 351,633,695 | | (1) | (1) |
| 3/1/2007 | W/H TAX DIV COP | (52,547) | | (52,547) | | | 351,581,148 | | (52,547) | (52,547) |
| 3/6/2007 | W/H TAX DIV COP | (34,830) | | (34,830) | | | 351,546,316 | | (34,830) | (34,830) |
| 3/9/2007 | TRANS FROM 1FN06940 (1FN069) | 92,721,384 | | | 92,721,384 | | 444,267,702 | | | |
| 3/12/2007 | W/H TAX DIV LLY | (11,376) | | (11,376) | | | 444,261,174 | | (11,376) | (11,376) |
| 3/12/2007 | W/H TAX DIV UTX | (43,124) | | (43,124) | | | 444,212,600 | | (43,124) | (43,124) |
| 3/12/2007 | W/H TAX DIV CVX | (49,138) | | (49,138) | | | 444,163,462 | | (49,138) | (49,138) |
| 3/12/2007 | W/H TAX DIV TGT | (8,142) | | (8,142) | | | 444,155,320 | | (8,142) | (8,142) |
| 3/13/2007 | TRANS FROM 1FN06940 (1FN069) | 22,235,796 | | | 22,235,796 | | 466,391,116 | | | |
| 3/15/2007 | W/H TAX DIV TWX | (130,551) | | (130,551) | | | 466,260,565 | | (130,551) | (130,551) |
| 3/15/2007 | W/H TAX DIV WB | (25,942) | | (25,942) | | | 466,234,623 | | (25,942) | (25,942) |
| 3/16/2007 | W/H TAX DIV JNJ | (125,778) | | (125,778) | | | 466,108,845 | | (125,778) | (125,778) |
| 3/16/2007 | W/H TAX DIV MRK | (50,031) | | (50,031) | | | 466,057,815 | | (50,031) | (50,031) |
| 3/20/2007 | TRANS FROM 1FN06940 (1FN069) | 17,581,608 | | | 17,581,608 | | 483,640,423 | | | |
| 3/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (29) | | (29) | | | 483,640,394 | | (29) | (29) |
| 3/20/2007 | TRANS TO 1FN06940 (1FN069) | (12,165,052) | | | | (12,165,052) | 471,475,342 | | | |
| 3/22/2007 | W/H TAX DIV HD | (55,589) | | (55,589) | | | 471,419,752 | | (55,589) | (55,589) |
| 3/23/2007 | W/H TAX DIV WMT | (295,579) | | (295,579) | | | 471,124,173 | | (295,579) | (295,579) |
| 3/26/2007 | TRANS TO 1FN06940 (1FN069) | (31,851,227) | | | | (31,851,227) | 439,272,946 | | | |
| 3/27/2007 | TRANS FROM 1FN06940 (1FN069) | 3,716,001 | | | 3,716,001 | | 442,988,947 | | | |
| 3/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (11) | | (11) | | | 442,988,936 | | (11) | (11) |
| 3/30/2007 | TRANS FROM 1FN06940 (1FN069) | 3,516,480 | | | 3,516,480 | | 446,505,416 | | | |
| 3/30/2007 | W/H TAX DIV S | (9,950) | | (9,950) | | | 446,495,459 | | (9,950) | (9,950) |
| 4/2/2007 | W/H TAX DIV PEP | (67,929) | | (67,929) | | | 446,427,930 | | (67,929) | (67,929) |
| 4/2/2007 | W/H TAX DIV PFE | (97,522) | | (97,522) | | | 446,330,009 | | (97,522) | (97,522) |
| 4/4/2007 | W/H TAX DIV WMT | (75,375) | | (75,375) | | | 446,234,634 | | (75,375) | (75,375) |
| 4/19/2007 | W/H TAX DIV MRK | (116,412) | | (116,412) | | | 446,138,222 | | (116,412) | (116,412) |
| 4/19/2007 | W/H TAX DIV MPQ | (30,911) | | (30,911) | | | 446,108,211 | | (30,911) | (30,911) |
| 4/19/2007 | W/H TAX DIV | (252,003) | | (252,003) | | | 445,855,318 | | (252,003) | (252,003) |
| 4/19/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (22) | | (22) | | | 445,855,296 | | (22) | (22) |
| 4/19/2007 | TRANS TO 1FN06940 (1FN069) | (1,128,240) | | | | (1,128,240) | 444,727,056 | | | |
| 4/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (1) | | (1) | | | 444,727,055 | | (1) | (1) |
| 4/20/2007 | TRANS FROM 1FN06940 (1FN069) | (1,354,235) | | | | (1,354,235) | 443,392,820 | | | |

Exhibit H

12-01202-brl   Doc 1-8   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit H   Pg 29 of 75

MADC1362_00000081

## BLMIS ACCOUNT NO. 1FN012- CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/2007 | W/H TAX DIV GE | (342,746) | | (342,746) | | | 483,050,075 | | (342,746) | (342,746) |
| 4/25/2007 | TRANS FROM 1FN06940 (1FN069) | 11,421,944 | | | 11,421,944 | | 494,472,019 | | | |
| 4/30/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (14) | | (14) | | | 494,472,005 | | (14) | (14) |
| 5/3/2007 | CHECK WIRE | 100,000,000 | 100,000,000 | | | | 594,472,005 | | | |
| 5/4/2007 | W/H TAX DIV CVS | (9,004) | | (9,004) | | | 594,463,001 | | (9,004) | (9,004) |
| 5/9/2007 | W/H TAX DIV PG | (159,536) | | (159,536) | | | 594,303,465 | | (159,536) | (159,536) |
| 5/21/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (25) | | (25) | | | 594,303,439 | | (25) | (25) |
| 5/21/2007 | TRANS TO 1FN06940 (1FN069) | (37,493,232) | | | | (37,493,232) | 516,810,207 | | | |
| 5/23/2007 | W/H TAX DIV MER | (42,230) | | (42,230) | | | 516,767,977 | | (42,230) | (42,230) |
| 5/24/2007 | W/H TAX DIV GS | (12,359) | | (12,359) | | | 516,755,617 | | (12,359) | (12,359) |
| 5/25/2007 | W/H TAX DIV CI | (376,452) | | (376,452) | | | 516,379,167 | | (376,452) | (376,452) |
| 5/31/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 516,379,166 | | (1) | (1) |
| 6/1/2007 | W/H TAX DIV INTC | (93,510) | | (93,510) | | | 516,285,657 | | (93,510) | (93,510) |
| 6/1/2007 | W/H TAX DIV BA | (38,982) | | (38,982) | | | 516,246,674 | | (38,982) | (38,982) |
| 6/1/2007 | W/H TAX DIV WFC | (135,137) | | (135,137) | | | 516,111,538 | | (135,137) | (135,137) |
| 6/1/2007 | W/H TAX DIV COP | (97,062) | | (97,062) | | | 516,014,476 | | (97,062) | (97,062) |
| 6/4/2007 | W/H TAX DIV WMT | (76,685) | | (76,685) | | | 515,937,791 | | (76,685) | (76,685) |
| 6/5/2007 | W/H TAX DIV PFE | (295,477) | | (295,477) | | | 515,642,314 | | (295,477) | (295,477) |
| 6/5/2007 | W/H TAX DIV S | (61,938) | | (61,938) | | | 515,580,377 | | (61,938) | (61,938) |
| 6/6/2007 | W/H TAX DIV TYC | (28,566) | | (28,566) | | | 515,551,811 | | (28,566) | (28,566) |
| 6/7/2007 | CHECK WIRE | 100,000,000 | 100,000,000 | | | | 615,551,811 | | | |
| 6/8/2007 | W/H TAX DIV UTX | (39,080) | | (39,080) | | | 615,512,731 | | (39,080) | (39,080) |
| 6/11/2007 | W/H TAX DIV WFC | (85,801) | | (85,801) | | | 615,426,930 | | (85,801) | (85,801) |
| 6/11/2007 | W/H TAX DIV CVX | (178,841) | | (178,841) | | | 615,248,089 | | (178,841) | (178,841) |
| 6/11/2007 | W/H TAX DIV XOM | (284,624) | | (284,624) | | | 614,963,465 | | (284,624) | (284,624) |
| 6/12/2007 | W/H TAX DIV MMM | (51,481) | | (51,481) | | | 614,911,984 | | (51,481) | (51,481) |
| 6/12/2007 | W/H TAX DIV HD | (170,761) | | (170,761) | | | 614,741,223 | | (170,761) | (170,761) |
| 6/14/2007 | W/H TAX DIV MSFT | (124,222) | | (124,222) | | | 616,617,002 | | (124,222) | (124,222) |
| 6/15/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (12) | | (12) | | | 616,616,990 | | (12) | (12) |
| 6/15/2007 | W/H TAX DIV AIG | (61,938) | | (61,938) | | | 616,555,052 | | (61,938) | (61,938) |
| 6/15/2007 | W/H TAX DIV WB | (30,458) | | (30,458) | | | 616,524,594 | | (30,458) | (30,458) |
| 6/15/2007 | W/H TAX DIV WB | (150,152) | | (150,152) | | | 614,374,442 | | (150,152) | (150,152) |
| 6/15/2007 | TRANS TO 1FN06940 (1FN069) | (4,647,552) | | | | (4,647,552) | 609,726,890 | | | |
| 6/21/2007 | W/H TAX DIV HD | (66,362) | | (66,362) | | | 609,660,528 | | (66,362) | (66,362) |
| 6/21/2007 | TRANS TO 1FN06940 (1FN069) | (14,977,242) | | | | (14,977,242) | 594,683,286 | | | |
| 6/21/2007 | TRANS FROM 1FN06940 (1FN069) | 14,977,242 | | | 14,977,242 | | 594,683,286 | | | |
| 6/21/2007 | CXL TRANS FR 1FN06940 (1FN069) | (14,977,242) | | | | (14,977,242) | 594,683,286 | | | |
| 6/22/2007 | W/H TAX DIV BAC | (360,364) | | (360,364) | | | 594,322,922 | | (360,364) | (360,364) |
| 6/22/2007 | TRANS TO 1FN06940 (1FN069) | (10,313,424) | | | | (10,313,424) | 584,009,498 | | | |
| 6/25/2007 | TRANS TO 1FN06940 (1FN069) | (13,833,270) | | | | (13,833,270) | 570,176,228 | | | |
| 6/29/2007 | W/H TAX DIV S | (10,390) | | (10,390) | | | 570,165,838 | | (10,390) | (10,390) |
| 6/29/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (22) | | (22) | | | 570,165,817 | | (22) | (22) |
| 6/29/2007 | W/H TAX DIV PEP | (88,776) | | (88,776) | | | 570,077,041 | | (88,776) | (88,776) |
| 7/2/2007 | W/H TAX DIV KO | (97,320) | | (97,320) | | | 569,979,720 | | (97,320) | (97,320) |
| 7/2/2007 | W/H TAX DIV MRK | (117,172) | | (117,172) | | | 569,862,549 | | (117,172) | (117,172) |
| 7/5/2007 | W/H TAX DIV MRQ | (31,103) | | (31,103) | | | 569,831,446 | | (31,103) | (31,103) |
| 7/10/2007 | W/H TAX DIV PFE | (206,356) | | (206,356) | | | 569,625,090 | | (206,356) | (206,356) |
| 7/17/2007 | CXL W/H TAX DIV TYC | 28,566 | | 28,566 | | | 569,653,655 | | | |
| 7/17/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (7) | | (7) | | | 569,653,649 | | (7) | (7) |
| 8/6/2007 | CHECK WIRE | 100,000,000 | 100,000,000 | | | | 669,653,649 | | | |
| 8/6/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (42) | | (42) | | | 669,653,607 | | (42) | (42) |
| 8/21/2007 | TRANS TO 1FN06940 (1FN069) | (5,453,034) | | | | (5,453,034) | 664,200,573 | | | |
| 8/21/2007 | TRANS FROM 1FN06940 (1FN069) | 45,035,873 | | | 45,035,873 | | 709,236,446 | | | |
| 8/24/2007 | W/H TAX DIV C | (166,027) | | (166,027) | | | 709,070,418 | | (166,027) | (166,027) |
| 9/4/2007 | W/H TAX DIV INTC | (41,115) | | (41,115) | | | 709,029,303 | | (41,115) | (41,115) |
| 9/4/2007 | W/H TAX DIV WFC | (64,740) | | (64,740) | | | 708,964,563 | | (64,740) | (64,740) |
| 9/4/2007 | W/H TAX DIV WMT | (33,182) | | (33,182) | | | 708,931,380 | | (33,182) | (33,182) |
| 9/5/2007 | W/H TAX DIV PFE | (127,856) | | (127,856) | | | 708,803,524 | | (127,856) | (127,856) |
| 9/6/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (65,000,000) | | (65,000,000) | | | 643,803,524 | | (65,000,000) | (65,000,000) |
| 9/6/2007 | W/H TAX DIV BA | (29) | | (29) | | | 643,803,495 | | (29) | (29) |
| 9/7/2007 | W/H TAX DIV BA | (16,243) | | (16,243) | | | 643,787,252 | | (16,243) | (16,243) |
| 9/10/2007 | W/H TAX DIV UTX | (20,420) | | (20,420) | | | 643,766,832 | | (20,420) | (20,420) |
| 9/10/2007 | W/H TAX DIV IBM | (34,807) | | (34,807) | | | 643,732,025 | | (34,807) | (34,807) |
| 9/10/2007 | W/H TAX DIV CVX | (123,853) | | (123,853) | | | 643,654,639 | | (123,853) | (123,853) |
| 9/10/2007 | W/H TAX DIV XOM | (77,387) | | (77,387) | | | 643,530,786 | | (77,387) | (77,387) |
| 9/13/2007 | W/H TAX DIV MSFT | (52,790) | | (52,790) | | | 643,477,996 | | (52,790) | (52,790) |
| 9/14/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (5) | | (5) | | | 643,477,990 | | (5) | (5) |
| 9/14/2007 | TRANS FROM 1FN06940 (1FN069) | 4,242,624 | | | 4,242,624 | | 647,720,614 | | | |

Exhibit H

12-01202-brl   Doc 1-8   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit H   Pg 30 of 75

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported on Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2007 | TRANS TO 1 FN06940 (1FN069) | (2,942,534) | | | | (2,942,534) | 644,778,080 | | | |
| 9/19/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 644,778,080 | | (0) | (0) |
| 9/18/2007 | TRANS FROM 1 FN06940 (1FN069) | 3,268,762 | | | 3,268,762 | | 648,046,842 | | | |
| 9/24/2007 | TRANS TO 1FN06940 (1FN069) | (42,476,389) | | | | (42,476,389) | 605,570,453 | | | |
| 9/25/2007 | TRANS TO 1FN06940 (1FN069) | (30,404,772) | | | | (30,404,772) | 575,165,681 | | | |
| 9/26/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (18) | | (18) | | | 575,165,663 | | (18) | (18) |
| 9/26/2007 | TRANS TO 1FN06940 (1FN069) | (28,915,450) | | | | (28,915,450) | 546,250,213 | | | |
| 10/1/2007 | W/H TAX DIV KO | (39,858) | | (39,858) | | | 546,210,354 | | (39,858) | (39,858) |
| 10/10/2007 | W/H TAX DIV MO | (92,110) | | (92,110) | | | 546,118,245 | | (92,110) | (92,110) |
| 10/25/2007 | W/H TAX DIV EXC | (243,244) | | (243,244) | | | 545,874,916 | | (243,244) | (243,244) |
| 10/31/2007 | TRANS FROM 1FN06940 (1FN069) | 470,972 | | | 470,972 | | 546,345,888 | | | |
| 11/7/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (15) | | (15) | | | 546,345,874 | | (15) | (15) |
| 11/8/2007 | TRANS TO 1FN06940 (1FN069) | (6,333,334) | | | | (6,333,334) | 540,012,540 | | | |
| 11/13/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | 21,057,406 | | | 21,057,406 | | 561,069,946 | | | |
| 11/15/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (13) | | (13) | | | 561,069,933 | | (13) | (13) |
| 11/15/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | | (4) | | | 561,069,929 | | (4) | (4) |
| 11/21/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (110,431) | | (110,431) | | | 555,584,655 | | (110,431) | (110,431) |
| 11/21/2007 | W/H TAX DIV MER | (13,014) | | (13,014) | | | 555,571,640 | | (13,014) | (13,014) |
| 11/21/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | 5,214,610 | | | 5,214,610 | | 560,786,250 | | | |
| 11/30/2007 | TRANS FROM 1FN06940 (1FN069) | 79,064,709 | | | 79,064,709 | | 615,359,150 | | | |
| 12/3/2007 | W/H TAX DIV COP | (27,640) | | (27,640) | | | 615,331,510 | | (27,640) | (27,640) |
| 12/3/2007 | W/H TAX DIV WFC | (107,681) | | (107,681) | | | 613,573,029 | | (107,681) | (107,681) |
| 12/10/2007 | W/H TAX DIV EXC | (17,008) | | (17,008) | | | 615,207,021 | | (17,008) | (17,008) |
| 12/10/2007 | W/H TAX DIV UTX | (19,438) | | (19,438) | | | 615,187,583 | | (19,438) | (19,438) |
| 12/10/2007 | W/H TAX DIV CVX | (73,665) | | (73,665) | | | 615,013,918 | | (73,665) | (73,665) |
| 12/10/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (139,301) | | (139,301) | | | 614,909,617 | | (139,301) | (139,301) |
| 12/11/2007 | TRANS TO 1FN06940 (1FN069) | (24,491,805) | | | | (24,491,805) | 614,974,604 | | | |
| 12/11/2007 | TRANS TO 1FN06940 (1FN069) | (13) | | | | (13) | 613,271,882 | | | |
| 12/11/2007 | CANCEL TRANS TO 1 FN06940 (1FN069) | | | | | | 613,271,882 | | | |
| 12/12/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | | | | | | 613,271,882 | | | |
| 12/13/2007 | W/H TAX DIV MSFT | (41,579) | | (41,579) | | | 613,230,303 | | (41,579) | (41,579) |
| 12/13/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (53,454) | | (53,454) | | | 613,176,849 | | (53,454) | (53,454) |
| 12/20/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 613,176,848 | | (1) | (1) |
| 12/20/2007 | W/H TAX DIV HPQ | 12,326,748 | | | 12,326,748 | | 625,503,576 | | | |
| 1/2/2008 | W/H TAX DIV WMT | (8,058) | | (8,058) | | | 625,495,518 | | (8,058) | (8,058) |
| 1/2/2008 | W/H TAX DIV UPS | (20) | | (20) | | | 625,474,941 | | (20) | (20) |
| 1/3/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (20,577) | | (20,577) | | | 625,474,429 | | (20,577) | (20,577) |
| 1/28/2008 | TRANS FROM 1FN06940 (1FN069) | (25,212) | | (25,212) | | | 622,449,414 | | (25,212) | (25,212) |
| 1/28/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (15) | | (15) | | | 618,372,044 | | (15) | (15) |
| 1/28/2008 | TRANS FROM 1FN06940 (1FN069) | (3) | | (3) | | | 618,372,041 | | (3) | (3) |
| 2/7/2008 | W/H TAX DIV C | (32,855,870) | | | | (32,855,870) | 583,781,151 | | | |
| 2/20/2008 | W/H TAX DIV JNJ | 7,217,980 | | | 7,217,980 | | 592,734,151 | | | |
| 2/20/2008 | W/H TAX DIV WFC | (121,487) | | (121,487) | | | 592,612,664 | | (121,487) | (121,487) |
| 2/21/2008 | W/H TAX DIV INTC | (9,843) | | (9,843) | | | 592,602,822 | | (9,843) | (9,843) |
| 2/22/2008 | W/H TAX DIV COP | (80,640) | | (80,640) | | | 592,522,182 | | (80,640) | (80,640) |
| 2/28/2008 | W/H TAX DIV PFE | (56,472) | | (56,472) | | | 592,465,709 | | (56,472) | (56,472) |
| 2/28/2008 | W/H TAX DIV JNJ | (56,174) | | (56,174) | | | 592,409,536 | | (56,174) | (56,174) |
| 3/3/2008 | W/H TAX DIV UPS | (161,983) | | (161,983) | | | 592,247,553 | | (161,983) | (161,983) |
| 3/3/2008 | W/H TAX DIV MMM | (34,801) | | (34,801) | | | 592,212,752 | | (34,801) | (34,801) |
| 3/4/2008 | W/H TAX DIV BA | (22,146) | | (22,146) | | | 592,190,606 | | (22,146) | (22,146) |
| 3/4/2008 | W/H TAX DIV XOM | (22,498) | | (22,498) | | | 592,168,108 | | (22,498) | (22,498) |
| 3/5/2008 | W/H TAX DIV EXC | (147,641) | | (147,641) | | | 592,020,068 | | (147,641) | (147,641) |
| 3/10/2008 | W/H TAX DIV XOM | (24,077) | | (24,077) | | | 593,099,861 | | (24,077) | (24,077) |
| 3/10/2008 | W/H TAX DIV EXC | (93,787) | | (93,787) | | | 591,902,074 | | (93,787) | (93,787) |
| 3/10/2008 | W/H TAX DIV CVX | (24,747) | | (24,747) | | | 591,877,327 | | (24,747) | (24,747) |
| 3/10/2008 | W/H TAX DIV UTX | (42,183) | | (42,183) | | | 591,835,144 | | (42,183) | (42,183) |
| 3/10/2008 | W/H TAX DIV IBM | (90,447) | | (90,447) | | | 591,716,574 | | (90,447) | (90,447) |
| 3/11/2008 | W/H TAX DIV FNM | (28,122) | | (28,122) | | | 591,716,574 | | (28,122) | (28,122) |
| 3/11/2008 | W/H TAX DIV MMM | | | | | | 651,716,574 | | | |
| 3/13/2008 | CHECK WIRE | 60,000,000 | 60,000,000 | | | | 651,716,574 | | | |
| 3/13/2008 | W/H TAX DIV MSFT | (67,232) | | (67,232) | | | 651,635,092 | | (67,232) | (67,232) |
| 3/17/2008 | W/H TAX DIV MCD | (34,274) | | (34,274) | | | 651,615,019 | | (34,274) | (34,274) |
| 3/17/2008 | W/H TAX DIV WB | (98,989) | | (98,989) | | | 651,516,029 | | (98,989) | (98,989) |

MADC1362_00000082

Exhibit H

BLMIS ACCOUNT NO. 1FN02 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preferred Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/17/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (13) | | (13) | | | 651,516,016 | | (13) | (13) |
| 3/17/2008 | W/H TAX DIV KFT | (17,137) | | (17,137) | | | 651,498,879 | | (17,137) | (17,137) |
| 3/17/2008 | TRANS FROM 1FN06940 (1FN069) | 29,246,880 | | | 29,246,880 | | 680,745,759 | | | |
| 3/19/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 680,745,759 | | (0) | (0) |
| 3/24/2008 | W/H TAX DIV AIG | (39,371) | | (39,371) | | | 680,706,388 | | (39,371) | (39,371) |
| 3/27/2008 | W/H TAX DIV HD | (28,474) | | (28,474) | | | 680,677,914 | | (28,474) | (28,474) |
| 3/28/2008 | W/H TAX DIV BAC | (215,977) | | (215,977) | | | 680,461,938 | | (215,977) | (215,977) |
| 3/31/2008 | W/H TAX DIV PEP | (44,819) | | (44,819) | | | 680,417,118 | | (44,819) | (44,819) |
| 4/1/2008 | W/H TAX DIV KO | (58,775) | | (58,775) | | | 680,358,343 | | (58,775) | (58,775) |
| 4/1/2008 | W/H TAX DIV UTX | (64,118) | | (64,118) | | | 680,294,225 | | (64,118) | (64,118) |
| 4/2/2008 | W/H TAX DIV MO | (15,748) | | (15,748) | | | 680,278,477 | | (15,748) | (15,748) |
| 4/4/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 680,278,475 | | (1) | (1) |
| 4/4/2008 | W/H TAX DIV KFT | (32,270) | | (32,270) | | | 680,246,205 | | (32,270) | (32,270) |
| 4/4/2008 | TRANS FROM 1FN06940 (1FN069) | (18,562,670) | | | | (18,562,670) | 661,683,535 | | | |
| 4/4/2008 | W/H TAX DIV WMT | (41,744) | | (41,744) | | | 661,641,792 | | (41,744) | (41,744) |
| 4/7/2008 | TRANS FROM 1FN06940 (1FN069) | 36,640,730 | | | 36,640,730 | | 698,282,522 | | | |
| 4/23/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6) | | (6) | | | 698,282,516 | | (6) | (6) |
| 4/23/2008 | TRANS FROM 1FN06940 (1FN069) | (84,280) | | | | (84,280) | 698,198,236 | | | |
| 4/23/2008 | W/H TAX DIV JNJ | (237,561) | | (237,561) | | | 697,960,675 | | (237,561) | (237,561) |
| 4/25/2008 | W/H TAX DIV MDT | (9,482) | | (9,482) | | | 697,951,194 | | (9,482) | (9,482) |
| 4/30/2008 | W/H TAX DIV JPM | (86,471) | | (86,471) | | | 697,864,722 | | (86,471) | (86,471) |
| 4/30/2008 | W/H TAX DIV MS | (18,773) | | (18,773) | | | 697,845,949 | | (18,773) | (18,773) |
| 5/1/2008 | W/H TAX DIV SLZ | (84,259) | | (84,259) | | | 697,761,690 | | (84,259) | (84,259) |
| 5/1/2008 | W/H TAX DIV GE | (164,346) | | (164,346) | | | 697,597,344 | | (164,346) | (164,346) |
| 5/2/2008 | W/H TAX DIV CVS | (6,068) | | (6,068) | | | 697,591,276 | | (6,068) | (6,068) |
| 5/2/2008 | W/H TAX DIV BK | (18,204) | | (18,204) | | | 697,573,071 | | (18,204) | (18,204) |
| 5/2/2008 | CHECK WIRE | 80,000,000 | | 80,000,000 | | | 617,573,071 | | 80,000,000 | 80,000,000 |
| 5/9/2008 | W/H TAX DIV AXP | (13,653) | | (13,653) | | | 617,559,418 | | (13,653) | (13,653) |
| 5/9/2008 | TRANS TO 1FN06940 (1FN069) | (881,140) | | | | (881,140) | 616,678,278 | | | |
| 5/15/2008 | W/H TAX DIV PG | (85,966) | | (85,966) | | | 616,592,312 | | (85,966) | (85,966) |
| 5/15/2008 | W/H TAX DIV WMT | (38,685) | | (38,685) | | | 616,553,628 | | (38,685) | (38,685) |
| 5/16/2008 | TRANS TO 1FN06940 (1FN069) | (22,355,270) | | | | (22,355,270) | 594,198,358 | | | |
| 5/19/2008 | TRANS FROM 1FN06940 (1FN069) | 12,278,930 | | | 12,278,930 | | 606,477,288 | | | |
| 5/20/2008 | W/H TAX DIV CAT | (15,929) | | (15,929) | | | 606,461,359 | | (15,929) | (15,929) |
| 5/20/2008 | W/H TAX DIV XOM | (109,227) | | (109,227) | | | 606,352,132 | | (109,227) | (109,227) |
| 5/27/2008 | TRANS TO 1FN06940 (1FN069) | (18,119,590) | | | | (18,119,590) | 588,232,533 | | | |
| 5/28/2008 | W/H TAX DIV BK | (31) | | (31) | | | 588,232,502 | | (31) | (31) |
| 5/28/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | 57,883,559 | | | 57,883,559 | | 646,116,061 | | | |
| 5/29/2008 | W/H TAX DIV DD | (8,849) | | (8,849) | | | 646,107,212 | | (8,849) | (8,849) |
| 6/2/2008 | W/H TAX DIV WMT | (70,423) | | (70,423) | | | 646,036,789 | | (70,423) | (70,423) |
| 6/2/2008 | W/H TAX DIV COP | (30,982) | | (30,982) | | | 646,005,808 | | (30,982) | (30,982) |
| 6/2/2008 | W/H TAX DIV WFC | (125,315) | | (125,315) | | | 645,880,493 | | (125,315) | (125,315) |
| 6/2/2008 | W/H TAX DIV T | (55,751) | | (55,751) | | | 645,824,742 | | (55,751) | (55,751) |
| 6/3/2008 | W/H TAX DIV PFE | (56,452) | | (56,452) | | | 645,768,290 | | (56,452) | (56,452) |
| 6/3/2008 | W/H TAX DIV CAT | (270,059) | | (270,059) | | | 645,498,231 | | (270,059) | (270,059) |
| 6/6/2008 | W/H TAX DIV BA | (36,494) | | (36,494) | | | 645,461,737 | | (36,494) | (36,494) |
| 6/10/2008 | W/H TAX DIV BAX | (55,294) | | (55,294) | | | 645,406,443 | | (55,294) | (55,294) |
| 6/10/2008 | W/H TAX DIV CVX | (170,497) | | (170,497) | | | 645,235,946 | | (170,497) | (170,497) |
| 6/10/2008 | W/H TAX DIV EXC | (39,916) | | (39,916) | | | 645,196,030 | | (39,916) | (39,916) |
| 6/10/2008 | W/H TAX DIV IBM | (85,534) | | (85,534) | | | 645,110,496 | | (85,534) | (85,534) |
| 6/10/2008 | W/H TAX DIV MMM | (40,144) | | (40,144) | | | 645,070,352 | | (40,144) | (40,144) |
| 6/10/2008 | W/H TAX DIV XOM | (267,113) | | (267,113) | | | 644,803,240 | | (267,113) | (267,113) |
| 6/12/2008 | W/H TAX DIV MMM | (45,618) | | (45,618) | | | 644,757,622 | | (45,618) | (45,618) |
| 6/12/2008 | W/H TAX DIV MSFT | (109,041) | | (109,041) | | | 644,648,580 | | (109,041) | (109,041) |
| 6/12/2008 | W/H TAX DIV JNJ | (38) | | (38) | | | 644,648,542 | | (38) | (38) |
| 7/21/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 631,371,129 | | (1) | (1) |
| 7/21/2008 | TRANS TO 1FN06940 (1FN069) | (13,327,313) | | | | (13,327,313) | 662,524,746 | | | |
| 7/22/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | 31,153,617 | | | 31,153,617 | | 662,536,745 | | | |
| 7/23/2008 | TRANS FROM 1FN06940 (1FN069) | (38,922,534) | | | | (38,922,534) | 623,602,211 | | | |
| 7/23/2008 | W/H TAX DIV CVS | (8,606) | | (8,606) | | | 623,593,606 | | (8,606) | (8,606) |
| 8/1/2008 | W/H TAX DIV C | (2) | | (2) | | | 623,593,604 | | (2) | (2) |
| 8/6/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (20,812,383) | | | | (20,812,383) | 641,729,737 | | | |
| 8/11/2008 | TRANS FROM 1FN06940 (1FN069) | 38,948,317 | | | 38,948,317 | | 641,729,737 | | | |
| 8/13/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 641,729,737 | | (0) | (0) |
| 8/13/2008 | TRANS TO 1FN06940 (1FN069) | (3,738,696) | | | | (3,738,696) | 637,991,041 | | | |
| 8/18/2008 | TRANS FROM 1FN06940 (1FN069) | (26,006,133) | | | | (26,006,133) | 611,984,908 | | | |
| 8/22/2008 | W/H TAX DIV T | (22,917) | | (22,917) | | | 611,961,991 | | (22,917) | (22,917) |
| 8/22/2008 | W/H TAX DIV C | (147,168) | | (147,168) | | | 611,814,824 | | (147,168) | (147,168) |

MADC1362_0000083

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2008 | W/H TAX DIV GS | (10,913) | | (10,913) | | | 611,803,911 | | (10,913) | (10,913) |
| 9/10/2008 | TRANS FROM 1FN06940 (1FN069) | (4,024,396) | | | | (4,024,396) | 607,779,515 | | | |
| 9/11/2008 | TRANS FROM 1FN06940 (1FN069) | 19,324,694 | | | 19,324,694 | | 627,104,209 | | | |
| 9/15/2008 | TRANS FROM 1FN06940 (1FN069) | 57,001,728 | | | 57,001,728 | | 684,105,937 | | | |
| 9/19/2008 | TRANS FROM 1FN06940 (1FN069) | 56,776,950 | | | 56,776,950 | | 740,882,887 | | | |
| 10/2/2008 | W/H TAX DIV XOM | (10,353) | | (10,353) | | | 740,872,533 | (10,353) | (10,353) | (10,353) |
| 10/2/2008 | W/H TAX DIV MCD | (52,602) | | (52,602) | | | 740,819,931 | (52,602) | (52,602) | (52,602) |
| 10/2/2008 | W/H TAX DIV XOM | (262,805) | | (262,805) | | | 740,557,126 | (262,805) | (262,805) | (262,805) |
| 10/2/2008 | W/H TAX DIV CVX | (167,941) | | (167,941) | | | 740,389,185 | (167,941) | (167,941) | (167,941) |
| 10/2/2008 | W/H TAX DIV PG | (184,583) | | (184,583) | | | 740,204,603 | (184,583) | (184,583) | (184,583) |
| 10/2/2008 | W/H TAX DIV JPS | (56,380) | | (56,380) | | | 740,148,222 | (56,380) | (56,380) | (56,380) |
| 10/2/2008 | W/H TAX DIV PEP | (82,293) | | (82,293) | | | 740,065,931 | (82,293) | (82,293) | (82,293) |
| 10/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 740,065,930 | (1) | (1) | (1) |
| 10/2/2008 | W/H TAX DIV WMT | (28,212) | | (28,212) | | | 740,037,718 | (28,212) | (28,212) | (28,212) |
| 10/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (18) | | (18) | | | 740,037,701 | (18) | (18) | (18) |
| 10/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (8) | | (8) | | | 740,037,693 | (8) | (8) | (8) |
| 10/2/2008 | W/H TAX DIV EXC | (39,864) | | (39,864) | | | 739,997,828 | (39,864) | (39,864) | (39,864) |
| 10/2/2008 | W/H TAX DIV MSFT | (109,858) | | (109,858) | | | 739,887,971 | (109,858) | (109,858) | (109,858) |
| 10/2/2008 | W/H TAX DIV BUD | (23,073) | | (23,073) | | | 739,864,898 | (23,073) | (23,073) | (23,073) |
| 10/2/2008 | W/H TAX DIV INTC | (67,660) | | (67,660) | | | 739,797,238 | (67,660) | (67,660) | (67,660) |
| 10/2/2008 | W/H TAX DIV CDP | (62,281) | | (62,281) | | | 739,734,957 | (62,281) | (62,281) | (62,281) |
| 10/2/2008 | W/H TAX DIV WMT | (67,627) | | (67,627) | | | 739,667,330 | (67,627) | (67,627) | (67,627) |
| 10/2/2008 | W/H TAX DIV JNJ | (160,765) | | (160,765) | | | 739,506,565 | (160,765) | (160,765) | (160,765) |
| 10/2/2008 | W/H TAX DIV UTX | (40,092) | | (40,092) | | | 739,466,473 | (40,092) | (40,092) | (40,092) |
| 10/2/2008 | W/H TAX DIV AIG | (73,458) | | (73,458) | | | 739,393,015 | (73,458) | (73,458) | (73,458) |
| 10/2/2008 | W/H TAX DIV WFC | (82,158) | | (82,158) | | | 739,310,857 | (82,158) | (82,158) | (82,158) |
| 10/2/2008 | W/H TAX DIV MO | (58,462) | | (58,462) | | | 739,252,395 | (58,462) | (58,462) | (58,462) |
| 10/2/2008 | W/H TAX DIV MMM | (45,559) | | (45,559) | | | 739,206,836 | (45,559) | (45,559) | (45,559) |
| 10/2/2008 | W/H TAX DIV BA | (24,944) | | (24,944) | | | 739,181,892 | (24,944) | (24,944) | (24,944) |
| 10/2/2008 | W/H TAX DIV BAC | (354,496) | | (354,496) | | | 738,827,396 | (354,496) | (354,496) | (354,496) |
| 10/2/2008 | W/H TAX DIV HD | (15,368) | | (15,368) | | | 738,812,028 | (15,368) | (15,368) | (15,368) |
| 10/3/2008 | CHECK WIRE | (150,000,000) | | (150,000,000) | | | 588,812,028 | (150,000,000) | (150,000,000) | (150,000,000) |
| 11/4/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 588,812,027 | (1) | (1) | (1) |
| 11/4/2008 | CHECK WIRE | (450,000,000) | | (450,000,000) | | | 138,812,027 | (450,000,000) | (450,000,000) | (450,000,000) |
| 11/4/2008 | W/H TAX DIV PM | (45,268) | | (45,268) | | | 138,766,760 | (45,268) | (45,268) | (45,268) |
| 11/4/2008 | W/H TAX DIV MO | (18,359) | | (18,359) | | | 138,748,401 | (18,359) | (18,359) | (18,359) |
| 11/4/2008 | W/H TAX DIV KO | (30,470) | | (30,470) | | | 138,717,931 | (30,470) | (30,470) | (30,470) |
| 11/4/2008 | W/H TAX DIV BAX | (17,241) | | (17,241) | | | 138,700,690 | (17,241) | (17,241) | (17,241) |
| 11/4/2008 | W/H TAX DIV T | (24,314) | | (24,314) | | | 138,676,276 | (24,314) | (24,314) | (24,314) |
| 11/4/2008 | W/H TAX DIV MRK | (99,547) | | (99,547) | | | 138,576,729 | (99,547) | (99,547) | (99,547) |
| 11/4/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 138,576,728 | (1) | (1) | (1) |
| 1/6/2009 | TRANS TO 1FN06940 (1FN069) | (578,138) | | | | (578,138) | 137,998,590 | | | |
| 1/21/2009 | TRANS TO 1FN06940 (1FN069) | 14,881,874 | | | 14,881,874 | | 152,880,464 | 0 | 0 | 0 |
| 1/10/2009 | TRANS TO 1FN06940 (1FN069) | (9,848,202) | | | | (9,848,202) | 143,032,262 | | | |
| 1/19/2009 | TRANS FROM 1FN06940 (1FN069) | 295,937,598 | | | 295,937,598 | | 438,969,860 | | | |
| 1/25/2009 | TRANS FROM 1FN06940 (1FN069) | 11,384,758 | | | 11,384,758 | | 450,354,618 | | | |
| 12/3/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 450,354,617 | 0 | 0 | 0 |
| 12/29/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 450,354,616 | 0 | 0 | 0 |
| 12/3/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 450,354,617 | 0 | 0 | 0 |
| 12/3/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 450,354,617 | 0 | 0 | 0 |
| 12/29/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 450,354,616 | 0 | 0 | 0 |
| 12/29/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 450,354,616 | 0 | 0 | 0 |
| 12/29/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 450,354,616 | 0 | 0 | 0 |
| 12/29/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 450,354,616 | 0 | 0 | 0 |
| 12/29/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 450,354,616 | 0 | 0 | 0 |
| | **Total:** | | $ 2,113,474,517 | $ (1,667,458,620) | $ 2,383,923,515 | $ (2,379,584,797) | $ 450,354,616 | $ (602,306,161) | $ (761,803,339) | $ (1,594,703,414) |

[1] Although BLMIS statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

[3] Although BLMIS statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

Exhibit H

12-01202-brl   Doc 1-8   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit H   Pg
33 of 75

MADC1362_0000085

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V PRO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 11/20/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 11/25/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FORXX | (5) | - | (5) | - | - | 20,799,980 | - | - | - |
| 12/15/1992 | W/H TAX DIV BA | (594) | - | (594) | - | - | 20,799,386 | - | - | - |
| 12/15/1992 | W/H TAX DIV INJ | (2,459) | - | (2,459) | - | - | 20,796,927 | - | - | - |
| 12/15/1992 | W/H TAX DIV DD | (2,091) | - | (2,091) | - | - | 20,794,836 | - | - | - |
| 12/15/1992 | W/H TAX DIV XON | (6,843) | - | (6,843) | - | - | 20,787,993 | - | - | - |
| 12/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (53) | - | (53) | - | - | 20,787,940 | - | - | - |
| 12/31/1992 | W/H TAX DIV AIG | (499) | - | (499) | - | - | 20,787,441 | - | - | - |
| 1/15/1993 | W/H TAX DIV BA | (3,564) | - | (3,564) | - | - | 20,783,877 | - | - | - |
| 1/15/1993 | W/H TAX DIV SLK | (1,485) | - | (1,485) | - | - | 20,782,392 | - | - | - |
| 1/15/1993 | W/H TAX DIV GE | (4,491) | - | (4,491) | - | - | 20,777,901 | - | - | - |
| 1/15/1993 | W/H TAX DIV WMT | (374) | - | (374) | - | - | 20,777,527 | - | - | - |
| 1/22/1993 | CHECK WIRE | 2,100,000 | 2,100,000 | - | - | - | 22,877,527 | - | - | - |
| 1/28/1993 | CHECK WIRE | 1,750,000 | 1,750,000 | - | - | - | 24,627,527 | - | - | - |
| 1/29/1993 | CHECK WIRE | 14,807 | 14,807 | - | - | - | 24,642,334 | - | - | - |
| 2/16/1993 | W/H TAX DIV BMY | (4,277) | - | (4,277) | - | - | 24,638,057 | - | - | - |
| 2/16/1993 | W/H TAX DIV CL | (1,960) | - | (1,960) | - | - | 24,636,097 | - | - | - |
| 3/1/1993 | W/H TAX DIV F | (6,633) | - | (6,633) | - | - | 24,629,464 | - | - | - |
| 3/5/1993 | W/H TAX DIV BA | (960) | - | (960) | - | - | 24,630,504 | - | - | - |
| 3/9/1993 | W/H TAX DIV INJ | (3,133) | - | (3,133) | - | - | 24,627,371 | - | - | - |
| 3/10/1993 | W/H TAX DIV IBM | (1,186) | - | (1,186) | - | - | 24,626,186 | - | - | - |
| 3/10/1993 | W/H TAX DIV XON | (10,532) | - | (10,532) | - | - | 24,615,653 | - | - | - |
| 3/10/1993 | W/H TAX DIV OM | (586) | - | (586) | - | - | 24,615,068 | - | - | - |
| 3/10/1993 | W/H TAX DIV MOB | (1,171) | - | (1,171) | - | - | 24,613,897 | - | - | - |
| 3/15/1993 | W/H TAX DIV OD | (3,057) | - | (3,057) | - | - | 24,610,840 | - | - | - |
| 3/15/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (382) | - | (382) | - | - | 24,610,458 | - | - | - |
| 3/30/1993 | W/H TAX DIV AIG | (705) | - | (705) | - | - | 24,609,753 | - | - | - |
| 3/31/1993 | W/H TAX DIV KO | (716) | - | (716) | - | - | 24,609,038 | - | - | - |
| 4/1/1993 | W/H TAX DIV KO | (1,151) | - | (1,151) | - | - | 24,607,887 | - | - | - |
| 4/1/1993 | W/H TAX DIV CHK | (430) | - | (430) | - | - | 24,603,037 | - | - | - |
| 4/1/1993 | W/H TAX DIV S | (881) | - | (881) | - | - | 24,602,156 | - | - | - |
| 4/1/1993 | TRANS TO 1G009230 /1G0002) | (14,807) | - | (14,807) | - | - | 24,587,349 | - | - | - |
| 4/12/1993 | W/H TAX DIV WMT | (494) | - | (494) | - | - | 24,586,855 | - | - | - |
| 4/14/1993 | W/H TAX DIV GE | (35) | - | (35) | - | - | 24,586,820 | - | - | - |
| 4/22/1993 | CHECK WIRE | 1,499,985 | 1,499,985 | - | - | - | 26,086,805 | - | - | - |
| 4/26/1993 | W/H TAX DIV GE | (7,959) | - | (7,959) | - | - | 26,078,846 | - | - | - |
| 5/3/1993 | W/H TAX DIV DT | (4,625) | - | (4,625) | - | - | 26,074,221 | - | - | - |
| 5/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (72) | - | (72) | - | - | 26,074,149 | - | - | - |
| 5/20/1993 | W/H TAX DIV DIS | (230) | - | (230) | - | - | 26,073,920 | - | - | - |
| 6/1/1993 | W/H TAX DIV F | (3,746) | - | (3,746) | - | - | 26,070,174 | - | - | - |
| 6/1/1993 | W/H TAX DIV AXP | (826) | - | (826) | - | - | 26,069,348 | - | - | - |
| 6/4/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (66) | - | (66) | - | - | 26,069,282 | - | - | - |
| 6/14/1993 | W/H TAX DIV MCD | (1,773) | - | (1,773) | - | - | 26,065,509 | - | - | - |
| 6/18/1993 | W/H TAX DIV MMM | (344) | - | (344) | - | - | 26,065,165 | - | - | - |
| 6/30/1993 | W/H TAX DIV PEP | (1,367) | - | (1,367) | - | - | 26,063,798 | - | - | - |
| 7/1/1993 | W/H TAX DIV MRK | (2,070) | - | (2,070) | - | - | 26,061,728 | - | - | - |
| 7/1/1993 | W/H TAX DIV KO | (2,382) | - | (2,382) | - | - | 26,058,746 | - | - | - |
| 7/1/1993 | W/H TAX DIV EK | (1,602) | - | (1,602) | - | - | 26,057,144 | - | - | - |
| 7/1/1993 | W/H TAX DIV S | (1,282) | - | (1,282) | - | - | 26,055,863 | - | - | - |
| 7/1/1993 | TRANS FROM 1FN0130 /1FN01/J/ | 2,857,020 [1] | - | - | 42,195 | - | 26,098,057 | - | - | - |
| 7/22/1993 | W/H TAX DIV AEP | (961) | - | (961) | - | - | 26,097,096 | - | - | - |
| 7/9/1993 | W/H TAX DIV WMT | (770) | - | (770) | - | - | 26,096,326 | - | - | - |
| 7/19/1993 | CHECK WIRE | 17,000,000 | 17,000,000 | - | - | - | 43,096,326 | - | - | - |
| 7/16/1993 | CHECK WIRE | 999,985 | 999,985 | - | - | - | 44,096,311 | - | - | - |
| 7/23/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (201) | - | (201) | - | - | 44,096,110 | - | - | - |
| 7/26/1993 | W/H TAX DIV GE | (4,710) | - | (4,710) | - | - | 44,091,400 | - | - | - |
| 7/28/1993 | TRANS FROM 1FN01130 /1FN01/J/ | 912 [2] | - | - | - | - | 44,091,400 | - | - | - |
| 8/2/1993 | W/H TAX DIV ATT | (1,982) | - | (1,982) | - | - | 44,089,418 | - | - | - |
| 8/2/1993 | W/H TAX DIV BMY | (3,404) | - | (3,404) | - | - | 44,086,014 | - | - | - |
| 8/2/1993 | W/H TAX DIV T | (4,271) | - | (4,271) | - | - | 44,081,743 | - | - | - |
| 8/2/1993 | W/H TAX DIV BEL | (3,168) | - | (3,168) | - | - | 44,078,575 | - | - | - |
| 8/10/1993 | W/H TAX DIV AXP | (1,179) | - | (1,179) | - | - | 44,077,396 | - | - | - |
| 8/16/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (14) | - | (14) | - | - | 44,077,382 | - | - | - |
| 8/20/1993 | W/H TAX DIV DIS | (369) | - | (369) | - | - | 44,077,012 | - | - | - |
| 8/31/1993 | TRANS FROM 1FN01130 /1FN01/J/ | 3,260 [2] | - | - | - | - | 44,077,012 | - | - | - |
| 9/1/1993 | W/H TAX DIV F | (3,807) | - | (3,807) | - | - | 44,073,205 | - | - | - |

Page 1 of 31 - 1FN045

Exhibit H

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preferred Period Initial Transfers | Column 10 Two-Year Initial Transfers | Column 11 Six-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/1993 | W/H TAX DIV MOB | (6,091) | | (6,091) | | | 44,067,114 | - | - | - |
| 9/10/1993 | W/H TAX DIV AN | (5,255) | | (5,255) | | | 44,061,859 | - | - | - |
| 9/10/1993 | W/H TAX DIV XON | (16,446) | | (16,446) | | | 44,045,433 | - | - | - |
| 9/1/1993 | W/H TAX DIV IBM | (2,379) | | (2,379) | | | 44,043,054 | - | - | - |
| 9/3/1993 | W/H TAX DIV DD | (5,025) | | (5,025) | | | 44,038,029 | - | - | - |
| 9/15/1993 | W/H TAX DIV ARC | (4,228) | | (4,228) | | | 44,033,801 | - | - | - |
| 9/17/1993 | W/H TAX DIV WMT | (666) | | (666) | | | 44,033,094 | - | - | - |
| 9/17/1993 | W/H TAX DIV AIG | (564) | | (564) | | | 44,032,631 | - | - | - |
| 9/24/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (123) | | (123) | | | 44,032,507 | - | - | - |
| 9/30/1993 | W/H TAX DIV PEP | (2,105) | | (2,105) | | | 44,030,402 | - | - | - |
| 10/1/1993 | W/H TAX DIV ARK | (5,789) | | (5,789) | | | 44,024,614 | - | - | - |
| 10/1/1993 | W/H TAX DIV S | (2,255) | | (2,255) | | | 44,022,358 | - | - | - |
| 10/1/1993 | W/H TAX DIV EDF | (2,819) | | (2,819) | | | 44,019,539 | - | - | - |
| 10/7/1993 | W/H TAX DIV KO | (3,834) | | (3,834) | | | 44,015,705 | - | - | - |
| 10/4/1993 | W/H TAX DIV WMT | (1,100) | | (1,100) | | | 44,014,605 | - | - | - |
| 10/6/1993 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 53,014,605 | - | - | - |
| 10/13/1993 | CHECK WIRE | 4,800,000 | 4,800,000 | | | | 57,814,605 | - | - | - |
| 10/13/1993 | W/H TAX DIV HWP | (940) | | (940) | | | 57,813,665 | - | - | - |
| 10/19/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (79) | | (79) | | | 57,813,586 | - | - | - |
| 10/15/1993 | CHECK WIRE | 5,800,000 | 5,800,000 | | | | 63,613,586 | - | - | - |
| 10/25/1993 | W/H TAX DIV GE | (9,473) | | (9,473) | | | 63,604,114 | - | - | - |
| 11/1/1993 | W/H TAX DIV T | (7,473) | | (7,473) | | | 63,596,641 | - | - | - |
| 11/1/1993 | W/H TAX DIV HMY | (6,793) | | (6,793) | | | 63,589,848 | - | - | - |
| 11/1/1993 | W/H TAX DIV BEL | (5,057) | | (5,057) | | | 63,584,791 | - | - | - |
| 11/1/1993 | W/H TAX DIV AIT | (5,194) | | (5,194) | | | 63,579,596 | - | - | - |
| 11/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (27) | | (27) | | | 63,579,570 | - | - | - |
| 11/19/1993 | W/H TAX DIV ARK | (590) | | (590) | | | 63,578,980 | - | - | - |
| 12/1/1993 | W/H TAX DIV INTC | (528) | | (528) | | | 63,578,452 | - | - | - |
| 12/1/1993 | W/H TAX DIV F | (5,280) | | (5,280) | | | 63,573,172 | - | - | - |
| 12/1/1993 | W/H TAX DIV JNJ | (4,805) | | (4,805) | | | 63,568,367 | - | - | - |
| 12/10/1993 | W/H TAX DIV MOB | (2,009) | | (2,009) | | | 63,541,959 | - | - | - |
| 12/10/1993 | W/H TAX DIV MOB | (8,976) | | (8,976) | | | 63,538,483 | - | - | - |
| 12/10/1993 | W/H TAX DIV IBM | (3,300) | | (3,300) | | | 63,555,183 | - | - | - |
| 12/10/1993 | W/H TAX DIV AN | (5,808) | | (5,808) | | | 63,529,375 | - | - | - |
| 12/10/1993 | W/H TAX DIV GM | (3,178) | | (3,178) | | | 63,526,207 | - | - | - |
| 12/1/1993 | W/H TAX DIV GM | (2,263) | | (2,263) | | | 63,523,934 | - | - | - |
| 12/30/1993 | W/H TAX DIV MMM | (4,402) | | (4,402) | | | 63,519,532 | - | - | - |
| 12/24/1993 | W/H TAX DIV DD | (8,131) | | (8,131) | | | 63,511,401 | - | - | - |
| 12/24/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (29) | | (29) | | | 63,511,472 | - | - | - |
| 12/15/1993 | W/H TAX DIV ARC | (3,647) | | (3,647) | | | 63,507,726 | - | - | - |
| 12/15/1993 | W/H TAX DIV KO | (5,410) | | (5,410) | | | 63,502,315 | - | - | - |
| 12/17/1993 | W/H TAX DIV AIG | (796) | | (796) | | | 63,501,520 | - | - | - |
| 12/17/1993 | W/H TAX DIV MOB | (855) | | (855) | | | 63,500,665 | - | - | - |
| 12/31/1993 | W/H TAX DIV IBM | (8,168) | | (8,168) | | | 63,492,496 | - | - | - |
| 12/31/1993 | W/H TAX DIV MRK | (2,970) | | (2,970) | | | 63,489,526 | - | - | - |
| 1/3/1994 | W/H TAX DIV S | (3,178) | | (3,178) | | | 63,486,349 | - | - | - |
| 1/3/1994 | W/H TAX DIV F | (3,878) | | (3,878) | | | 63,483,571 | - | - | - |
| 1/5/1994 | W/H TAX DIV WMT | (1,551) | | (1,551) | | | 63,480,819 | - | - | - |
| 1/10/1994 | CHECK WIRE | 4,000,000 | 4,000,000 | | | | 67,480,819 | - | - | - |
| 1/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (58) | | (58) | | | 67,480,761 | - | - | - |
| 1/3/1994 | COL 12/10/93 | 3,178 | 3,178 | | | | 67,483,939 | - | - | - |
| 1/21/1994 | CORRECTION ADJ 1/31/94 | 3,178 | 3,178 | | | | 67,487,116 | - | - | - |
| 1/31/1994 | COL DIV ADJ 12/10 S | (3,178) | (3,178) | (3,178) | | | 67,483,939 | - | - | - |
| 2/1/1994 | W/H TAX DIV BEL | (6,970) | | (6,970) | | | 67,476,969 | - | - | - |
| 2/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (14) | | (14) | | | 67,476,955 | - | - | - |
| 2/18/1994 | W/H TAX DIV DIS | (719) | | (719) | | | 67,476,236 | - | - | - |
| 3/4/1994 | W/H TAX DIV F | (4,637) | | (4,637) | | | 67,471,599 | - | - | - |
| 3/1/1994 | W/H TAX DIV INTC | (522) | | (522) | | | 67,471,078 | - | - | - |
| 3/2/1994 | CHECK WIRE | 3,450,000 | 3,450,000 | | | | 70,920,078 | - | - | - |
| 3/22/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FORXX | (141) | | (141) | | | 70,920,937 | - | - | - |
| 3/8/1994 | W/H TAX DIV JNJ | (4,069) | | (4,069) | | | 70,916,868 | - | - | - |
| 3/1/1994 | W/H TAX DIV AN | (6,376) | | (6,376) | | | 70,910,493 | - | - | - |
| 3/10/1994 | W/H TAX DIV MOB | (7,883) | | (7,883) | | | 70,900,010 | - | - | - |
| 3/10/1994 | W/H TAX DIV IBM | (3,188) | | (3,188) | | | 70,899,422 | - | - | - |
| 3/10/1994 | W/H TAX DIV GM | (3,362) | | (3,362) | | | 70,896,061 | - | - | - |
| 3/10/1994 | W/H TAX DIV XON | (21,283) | | (21,283) | | | 70,874,778 | - | - | - |
| 3/14/1994 | W/H TAX DIV AGC | (3,448) | | (3,448) | | | 70,871,530 | - | - | - |
| 3/14/1994 | W/H TAX DIV MMM | (4,593) | | (4,593) | | | 70,866,937 | - | - | - |

MADC1362_00000086

Exhibit H

BLMIS ACCOUNT NO. 1FN045 -CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/1994 | W/H TAX DIV RD | (6,886) | - | (6,886) | - | - | 70,860,051 | - | - | - |
| 3/15/1994 | W/H TAX DIV AIC | (4,784) | - | (4,784) | - | - | 70,855,267 | - | - | - |
| 3/18/1994 | W/H TAX DIV ABG | (754) | - | (754) | - | - | 70,854,513 | - | - | - |
| 3/18/1994 | W/H TAX DIV MCD | (935) | - | (935) | - | - | 70,853,578 | - | - | - |
| 3/31/1994 | W/H TAX DIV PEP | (3,062) | - | (3,062) | - | - | 70,850,516 | - | - | - |
| 4/4/1994 | W/H TAX DIV KO | (6,168) | - | (6,168) | - | - | 70,844,348 | - | - | - |
| 4/4/1994 | W/H TAX DIV S | (3,711) | - | (3,711) | - | - | 70,840,637 | - | - | - |
| 4/4/1994 | W/H TAX DIV MRK | (8,281) | - | (8,281) | - | - | 70,832,356 | - | - | - |
| 4/8/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 73,832,356 | - | - | - |
| 4/11/1994 | W/H TAX DIV HWP | (1,553) | - | (1,553) | - | - | 73,830,803 | - | - | - |
| 4/20/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (107) | - | (107) | - | - | 73,830,696 | - | - | - |
| 4/25/1994 | W/H TAX DIV GE | (14,196) | - | (14,196) | - | - | 73,816,500 | - | - | - |
| 4/29/1994 | W/H TAX DIV DOW | (4,817) | - | (4,817) | - | - | 73,811,683 | - | - | - |
| 5/2/1994 | W/H TAX DIV BEL | (8,228) | - | (8,228) | - | - | 73,803,455 | - | - | - |
| 5/2/1994 | W/H TAX DIV BMY | (9,975) | - | (9,975) | - | - | 73,793,481 | - | - | - |
| 5/2/1994 | W/H TAX DIV AIT | (6,559) | - | (6,559) | - | - | 73,786,922 | - | - | - |
| 5/2/1994 | W/H TAX DIV T | (11,996) | - | (11,996) | - | - | 73,774,926 | - | - | - |
| 5/3/1994 | CHECK WIRE | 300,000 | 300,000 | - | - | - | 74,074,926 | - | - | - |
| 5/10/1994 | W/H TAX DIV AXP | (2,562) | - | (2,562) | - | - | 74,072,364 | - | - | - |
| 5/19/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (104) | - | (104) | - | - | 74,072,259 | - | - | - |
| 5/20/1994 | W/H TAX DIV DIS | (991) | - | (991) | - | - | 74,071,278 | - | - | - |
| 6/1/1994 | W/H TAX DIV F | (6,531) | - | (6,531) | - | - | 74,064,747 | - | - | - |
| 6/3/1994 | CHECK WIRE | 3,250,000 | 3,250,000 | - | - | - | 77,314,747 | - | - | - |
| 6/3/1994 | W/H TAX DIV BA | (284) | - | (284) | - | - | 77,314,464 | - | - | - |
| 6/7/1994 | W/H TAX DIV INJ | (5,480) | - | (5,480) | - | - | 77,308,984 | - | - | - |
| 6/10/1994 | W/H TAX DIV XON | (5,565) | - | (5,565) | - | - | 77,303,420 | - | - | - |
| 6/10/1994 | W/H TAX DIV MOB | (7,768) | - | (7,768) | - | - | 77,295,651 | - | - | - |
| 6/10/1994 | W/H TAX DIV AN | (4,035) | - | (4,035) | - | - | 77,291,616 | - | - | - |
| 6/10/1994 | W/H TAX DIV IBM | (4,121) | - | (4,121) | - | - | 77,287,616 | - | - | - |
| 6/10/1994 | W/H TAX DIV GM | (26,016) | - | (26,016) | - | - | 77,283,495 | - | - | - |
| 6/10/1994 | W/H TAX DIV XON | (4,991) | - | (4,991) | - | - | 77,257,479 | - | - | - |
| 6/10/1994 | W/H TAX DIV MMM | (8,449) | - | (8,449) | - | - | 77,252,487 | - | - | - |
| 6/13/1994 | W/H TAX DIV DD | (41) | - | (41) | - | - | 77,244,038 | - | - | - |
| 6/14/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (41) | - | (41) | - | - | 77,243,997 | - | - | - |
| 6/14/1994 | W/H TAX DIV BAC | (3,974) | - | (3,974) | - | - | 77,240,023 | - | - | - |
| 6/15/1994 | W/H TAX DIV ARC | (5,764) | - | (5,764) | - | - | 77,234,260 | - | - | - |
| 6/17/1994 | W/H TAX DIV CCI | (194) | - | (194) | - | - | 77,234,065 | - | - | - |
| 6/17/1994 | W/H TAX DIV MCD | (1,271) | - | (1,271) | - | - | 77,232,794 | - | - | - |
| 6/17/1994 | W/H TAX DIV AIG | (904) | - | (904) | - | - | 77,231,890 | - | - | - |
| 6/30/1994 | W/H TAX DIV PEP | (4,185) | - | (4,185) | - | - | 77,227,705 | - | - | - |
| 7/1/1994 | W/H TAX DIV S | (4,437) | - | (4,437) | - | - | 77,223,268 | - | - | - |
| 7/1/1994 | W/H TAX DIV KO | (7,109) | - | (7,109) | - | - | 77,216,159 | - | - | - |
| 7/1/1994 | W/H TAX DIV MRK | (10,357) | - | (10,357) | - | - | 77,205,802 | - | - | - |
| 7/1/1994 | W/H TAX DIV BEL | (486) | - | (486) | - | - | 77,205,315 | - | - | - |
| 7/1/1994 | W/H TAX DIV MCIC | (607) | - | (607) | - | - | 77,204,708 | - | - | - |
| 7/8/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 80,204,708 | - | - | - |
| 7/8/1994 | W/H TAX DIV WMT | (3,179) | - | (3,179) | - | - | 80,201,529 | - | - | - |
| 7/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (93) | - | (93) | - | - | 80,201,434 | - | - | - |
| 7/13/1994 | W/H TAX DIV HWP | (2,143) | - | (2,143) | - | - | 80,199,291 | - | - | - |
| 7/25/1994 | W/H TAX DIV GE | (18,134) | - | (18,134) | - | - | 80,181,157 | - | - | - |
| 7/29/1994 | W/H TAX DIV DOW | (5,593) | - | (5,593) | - | - | 80,175,564 | - | - | - |
| 8/1/1994 | W/H TAX DIV BMY | (11,621) | - | (11,621) | - | - | 80,163,943 | - | - | - |
| 8/1/1994 | W/H TAX DIV AIT | (7,668) | - | (7,668) | - | - | 80,156,275 | - | - | - |
| 8/1/1994 | W/H TAX DIV BEL | (9,907) | - | (9,907) | - | - | 80,146,368 | - | - | - |
| 8/1/1994 | W/H TAX DIV T | (14,056) | - | (14,056) | - | - | 80,132,312 | - | - | - |
| 8/17/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (75) | - | (75) | - | - | 80,132,237 | - | - | - |
| 8/17/1994 | W/H TAX DIV CCI | (366) | - | (366) | - | - | 80,132,071 | - | - | - |
| 8/18/1994 | CHECK WIRE | 1,200,000 | 1,200,000 | - | - | - | 81,332,071 | - | - | - |
| 8/19/1994 | W/H TAX DIV DIS | (1,166) | - | (1,166) | - | - | 81,330,905 | - | - | - |
| 9/1/1994 | W/H TAX DIV F | (7,310) | - | (7,310) | - | - | 81,323,595 | - | - | - |
| 9/1/1994 | W/H TAX DIV INTC | (5) | - | (5) | - | - | 81,323,590 | - | - | - |
| 9/9/1994 | W/H TAX DIV INTC | (58) | - | (58) | - | - | 81,323,532 | - | - | - |
| 9/2/1994 | W/H TAX DIV BA | (260) | - | (260) | - | - | 81,323,272 | - | - | - |
| 9/6/1994 | W/H TAX DIV PEP | (6,095) | - | (6,095) | - | - | 81,317,177 | - | - | - |
| 9/12/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (48) | - | (48) | - | - | 81,317,129 | - | - | - |
| 9/12/1994 | W/H TAX DIV AN | (8,666) | - | (8,666) | - | - | 81,308,463 | - | - | - |
| 9/12/1994 | W/H TAX DIV GM | (4,545) | - | (4,545) | - | - | 81,303,918 | - | - | - |
| 9/20/1994 | W/H TAX DIV GM | (4,641) | - | (4,641) | - | - | 81,299,276 | - | - | - |
| 9/12/1994 | W/H TAX DIV MMM | (5,438) | - | (5,438) | - | - | 81,293,838 | - | - | - |

MADC1362_0000087

12-01202-brl    Doc 1-8    Filed 03/22/12    Entered 03/22/12 15:31:59    Exhibit H    Pg
36 of 75

Exhibit H

Exhibit A

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

MADC1362_00000088

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preferred Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/1994 | W/H TAX DIV MOB | (10,626) | | (10,626) | | | 81,283,212 | | | |
| 9/2/1994 | W/H TAX DIV JJD | (10,123) | | (10,123) | | | 81,273,089 | | | |
| 9/12/1994 | W/H TAX DIV XON | (238,953) | | (238,953) | | | 81,034,136 | | | |
| 9/15/1994 | W/H TAX DIV BAC | (4,390) | | (4,390) | | | 81,239,745 | | | |
| 9/15/1994 | W/H TAX DIV ARC | (6,437) | | (6,437) | | | 81,233,208 | | | |
| 9/16/1994 | W/H TAX DIV MCD | (92) | | (92) | | | 81,233,116 | | | |
| 9/16/1994 | W/H TAX DIV AIG | (1,162) | | (1,162) | | | 81,232,054 | | | |
| 9/30/1994 | W/H TAX DIV PEP | (4,718) | | (4,718) | | | 81,227,336 | | | |
| 10/3/1994 | W/H TAX DIV EK | (1,002) | | (1,002) | | | 81,226,334 | | | |
| 10/3/1994 | W/H TAX DIV MRK | (12,572) | | (12,572) | | | 81,213,762 | | | |
| 10/3/1994 | W/H TAX DIV KO | (8,065) | | (8,065) | | | 81,205,698 | | | |
| 10/7/1994 | CHECK WIRE | 1,000,000 | 1,000,000 | | | | 82,205,698 | | | |
| 10/7/1994 | W/H TAX DIV WMT | (3,558) | | (3,558) | | | 82,202,140 | | | |
| 10/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (107) | | (107) | | | 82,202,033 | | | |
| 10/12/1994 | W/H TAX DIV PWP | (2,475) | | (2,475) | | | 82,199,557 | | | |
| 10/14/1994 | W/H TAX DIV T | (359) | | (359) | | | 82,199,198 | | | |
| 10/25/1994 | W/H TAX DIV GE | (20,034) | | (20,034) | | | 82,179,164 | | | |
| 10/28/1994 | W/H TAX DIV DOW | (6,130) | | (6,130) | | | 82,173,035 | | | |
| 10/31/1994 | W/H TAX DIV BEL | (10,702) | | (10,702) | | | 82,162,333 | | | |
| 11/1/1994 | W/H TAX DIV S | (4,957) | | (4,957) | | | 82,157,376 | | | |
| 11/1/1994 | W/H TAX DIV BMY | (12,771) | | (12,771) | | | 82,144,605 | | | |
| 11/1/1994 | W/H TAX DIV AIT | (8,497) | | (8,497) | | | 82,136,108 | | | |
| 11/1/1994 | W/H TAX DIV T | (15,464) | | (15,464) | | | 82,120,643 | | | |
| 11/8/1994 | CHECK WIRE | 2,840,000 | 2,840,000 | | | | 84,960,643 | | | |
| 11/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (95) | | (95) | | | 84,960,549 | | | |
| 11/17/1994 | W/H TAX DIV CCI | (1,736) | | (1,736) | | | 84,958,812 | | | |
| 12/1/1994 | W/H TAX DIV BEL | (7,623) | | (7,623) | | | 84,951,189 | | | |
| 12/1/1994 | W/H TAX DIV INTC | (741) | | (741) | | | 84,950,448 | | | |
| 12/6/1994 | W/H TAX DIV JNJ | (5,594) | | (5,594) | | | 84,944,854 | | | |
| 12/9/1994 | W/H TAX DIV MCIC | (482) | | (482) | | | 84,944,372 | | | |
| 12/12/1994 | W/H TAX DIV MOB | (11,694) | | (11,694) | | | 84,933,677 | | | |
| 12/12/1994 | W/H TAX DIV S | (8,063) | | (8,063) | | | 84,925,815 | | | |
| 12/12/1994 | W/H TAX DIV AN | (5,600) | | (5,600) | | | 84,920,215 | | | |
| 12/12/1994 | W/H TAX DIV MMM | (4,475) | | (4,475) | | | 84,915,739 | | | |
| 12/12/1994 | W/H TAX DIV GM | (4,244) | | (4,244) | | | 84,911,495 | | | |
| 12/12/1994 | W/H TAX DIV XON | (27,199) | | (27,199) | | | 84,884,297 | | | |
| 12/14/1994 | W/H TAX DIV BAC | (4,456) | | (4,456) | | | 84,879,841 | | | |
| 12/15/1994 | W/H TAX DIV DD | (11,242) | | (11,242) | | | 84,868,598 | | | |
| 12/15/1994 | W/H TAX DIV WMT | (238) | | (238) | | | 84,868,360 | | | |
| 12/15/1994 | W/H TAX DIV ARC | (6,366) | | (6,366) | | | 84,854,495 | | | |
| 12/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (9) | | (9) | | | 84,853,202 | | | |
| 12/16/1994 | W/H TAX DIV MCD | (1,384) | | (1,384) | | | 84,853,006 | | | |
| 12/16/1994 | W/H TAX DIV AIG | (1,096) | | (1,096) | | | 87,852,106 | | | |
| 12/19/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 87,852,106 | | | |
| 12/19/1994 | W/H TAX DIV MRK | (11,667) | | (11,667) | | | 87,840,439 | | | |
| 1/3/1995 | W/H TAX DIV EK | (4,147) | | (4,147) | | | 87,836,292 | | | |
| 1/3/1995 | W/H TAX DIV KO | (4,284) | | (4,284) | | | 87,832,008 | | | |
| 1/3/1995 | W/H TAX DIV S | (4,138) | | (4,138) | | | 87,827,870 | | | |
| 1/3/1995 | W/H TAX DIV BMY | (2,904) | | (2,904) | | | 87,824,965 | | | |
| 1/3/1995 | W/H TAX DIV WMT | (1,366) | | (1,366) | | | 87,823,599 | | | |
| 1/5/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | | (2) | | | 87,823,596 | | | |
| 1/13/1995 | W/H TAX DIV DIS | (216) | | (216) | | | 87,814,380 | | | |
| 1/20/1995 | W/H TAX DIV GE | (2,229) | | (2,229) | | | 87,812,151 | | | |
| 1/20/1995 | W/H TAX DIV DOW | (1,240,275) | | (1,240,275) | | | 86,562,876 | | | |
| 1/31/1995 | TRANS TO 1FN0740 (1FN070) | (1,240,275) | | | | (1,240,275) | 86,562,876 | | | |
| 1/31/1995 | TRANS TO 1FN01230 (1FN012) | (350,000) | | | | (350,000) | 86,212,876 | | | |
| 2/1/1995 | W/H TAX DIV BEL | (4,206) | | (4,206) | | | 86,208,670 | | | |
| 2/1/1995 | W/H TAX DIV T | (7,041) | | (7,041) | | | 86,201,629 | | | |
| 2/1/1995 | W/H TAX DIV AIT | (3,020) | | (3,020) | | | 86,198,010 | | | |
| 2/1/1995 | W/H TAX DIV BMY | (3,357) | | (3,357) | | | 86,194,653 | | | |
| 2/10/1995 | W/H TAX DIV AXP | (1,343) | | (1,343) | | | 86,191,110 | | | |
| 2/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (16) | | (16) | | | 86,191,094 | | | |
| 2/17/1995 | W/H TAX DIV DIS | (543) | | (543) | | | 86,190,551 | | | |
| 2/17/1995 | W/H TAX DIV GE | (3,529) | | (3,529) | | | | | | |
| 2/17/1995 | TRANS FROM 1FN01230 (1FN012) | 500,000 | | | 500,000 | | 86,687,023 | | | |
| 2/28/1995 | TRANS TO IFN0740/IFN070 (1FN070) | (1,376,200) | | | | (1,376,200) | 85,310,823 | | | |
| 3/1/1995 | W/H TAX DIV T | (8,519) | | (8,519) | | | 85,302,015 | | | |
| 3/1/1995 | W/H TAX DIV INTC | (806) | | (806) | | | 85,301,499 | | | |
| 3/31/1995 | W/H TAX DIV BA | (2,320) | | (2,320) | | | 85,298,979 | | | |

Exhibit H

12-01202-brl   Doc 1-8   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit H   Pg
37 of 75

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preferred Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 3/6/1995 | W/H TAX DIV SO | (6,405) | | (6,405) | | | 85,292,574 | | | |
| 3/7/1995 | W/H TAX DIV JNJ | (5,603) | | (5,603) | | | 85,286,971 | | | |
| 3/10/1995 | W/H TAX DIV BMM | (4,410) | | (4,410) | | | 85,282,561 | | | |
| 3/10/1995 | W/H TAX DIV AN | (9,072) | | (9,072) | | | 85,273,489 | | | |
| 3/10/1995 | W/H TAX DIV XON | (28,980) | | (28,980) | | | 85,244,509 | | | |
| 3/10/1995 | W/H TAX DIV MOB | (10,710) | | (10,710) | | | 85,233,799 | | | |
| 3/10/1995 | W/H TAX DIV GM | (4,504) | | (4,504) | | | 85,229,095 | | | |
| 3/13/1995 | W/H TAX DIV MMM | (5,922) | | (5,922) | | | 85,223,173 | | | |
| 3/14/1995 | W/H TAX DIV BAC | (5,023) | | (5,023) | | | 85,218,150 | | | |
| 3/14/1995 | W/H TAX DIV GE | (9,870) | | (9,870) | | | 85,208,280 | | | |
| 3/14/1995 | W/H TAX DIV DD | (6,930) | | (6,930) | | | 85,201,350 | | | |
| 3/15/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (60) | | (60) | | | 85,201,290 | | | |
| 3/17/1995 | W/H TAX DIV MCD | (1,310) | | (1,310) | | | 85,199,979 | | | |
| 3/31/1995 | W/H TAX DIV PEP | (4,234) | | (4,234) | | | 85,195,746 | | | |
| 3/31/1995 | TRANS TO 1FN07040 (1FN070) | (1,692,280) | | | | (1,692,280) | 83,503,366 | | | |
| 4/3/1995 | W/H TAX DIV AIG | (1,063) | | (1,063) | | | 83,502,303 | | | |
| 4/3/1995 | W/H TAX DIV KO | (8,870) | | (8,870) | | | 83,493,433 | | | |
| 4/3/1995 | W/H TAX DIV EK | (4,032) | | (4,032) | | | 83,489,401 | | | |
| 4/3/1995 | W/H TAX DIV T | (4,568) | | (4,568) | | | 83,484,833 | | | |
| 4/3/1995 | W/H TAX DIV MRK | (11,592) | | (11,592) | | | 83,473,441 | | | |
| 4/7/1995 | W/H TAX DIV SLB | (2,268) | | (2,268) | | | 83,471,173 | | | |
| 4/12/1995 | W/H TAX DIV HWP | (2,268) | | (2,268) | | | 83,468,905 | | | |
| 4/17/1995 | W/H TAX DIV WMT | (3,696) | | (3,696) | | | 83,465,209 | | | |
| 4/17/1995 | W/H TAX DIV C | (4,368) | | (4,368) | | | 83,460,841 | | | |
| 4/24/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (92) | | (92) | | | 83,460,748 | | | |
| 4/25/1995 | W/H TAX DIV GE | (20,320) | | (20,320) | | | 83,440,429 | | | |
| 4/28/1995 | W/H TAX DIV DOW | (7,016) | | (7,016) | | | 83,433,413 | | | |
| 4/28/1995 | TRANS TO 1FN07040 (1FN070) | (4,362,250) | | | | (4,362,250) | 79,073,263 | | | |
| 5/1/1995 | W/H TAX DIV T | (15,529) | | (15,529) | | | 79,057,733 | | | |
| 5/1/1995 | W/H TAX DIV BMY | (11,815) | | (11,815) | | | 79,045,918 | | | |
| 5/1/1995 | W/H TAX DIV AIT | (7,983) | | (7,983) | | | 79,037,935 | | | |
| 5/1/1995 | W/H TAX DIV BEL | (9,412) | | (9,412) | | | 79,028,523 | | | |
| 5/17/1995 | W/H TAX DIV CCI | (3,362) | | (3,362) | | | 79,025,162 | | | |
| 5/19/1995 | W/H TAX DIV DIS | (1,437) | | (1,437) | | | 79,023,725 | | | |
| 5/26/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV F0RXX | (65) | | (65) | | | 79,023,659 | | | |
| 5/31/1995 | TRANS TO 1FN07040 (1FN070) | (2,204,436) | | | | (2,204,436) | 76,819,223 | | | |
| 6/1/1995 | W/H TAX DIV F | (263) | | (263) | | | 76,809,961 | | | |
| 6/1/1995 | W/H TAX DIV INTC | (717) | | (717) | | | 76,809,244 | | | |
| 6/2/1995 | W/H TAX DIV RAL | (2,428) | | (2,428) | | | 76,806,816 | | | |
| 6/6/1995 | W/H TAX DIV JNJ | (6,163) | | (6,163) | | | 76,800,653 | | | |
| 6/6/1995 | W/H TAX DIV SO | (5,696) | | (5,696) | | | 76,794,957 | | | |
| 6/12/1995 | W/H TAX DIV GM | (6,499) | | (6,499) | | | 76,788,458 | | | |
| 6/12/1995 | W/H TAX DIV MRK | (4,295) | | (4,295) | | | 76,784,163 | | | |
| 6/12/1995 | W/H TAX DIV MMM | (5,617) | | (5,617) | | | 76,778,546 | | | |
| 6/12/1995 | W/H TAX DIV MOB | (10,365) | | (10,365) | | | 76,768,181 | | | |
| 6/12/1995 | W/H TAX DIV AN | (8,516) | | (8,516) | | | 76,759,665 | | | |
| 6/12/1995 | W/H TAX DIV GE | (8,857) | | (8,857) | | | 76,750,808 | | | |
| 6/12/1995 | W/H TAX DIV XON | (26,892) | | (26,892) | | | 76,724,616 | | | |
| 6/14/1995 | W/H TAX DIV BAC | (4,811) | | (4,811) | | | 76,719,805 | | | |
| 6/15/1995 | W/H TAX DIV ARC | (6,163) | | (6,163) | | | 76,713,643 | | | |
| 6/16/1995 | W/H TAX DIV DD | (1,059) | | (1,059) | | | 76,712,583 | | | |
| 6/16/1995 | W/H TAX DIV MCD | (1,397) | | (1,397) | | | 76,711,186 | | | |
| 6/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (5) | | (5) | | | 76,711,182 | | | |
| 6/23/1995 | W/H TAX DIV MCIC | (517) | | (517) | | | 76,710,665 | | | |
| 6/28/1995 | W/H TAX DIV GE | (213) | | (213) | | | 76,710,452 | | | |
| 6/30/1995 | W/H TAX DIV DOW | (5,778) | | (5,778) | | | 73,186,923 | | | |
| 7/31/1995 | TRANS TO 1FN070-40 (1FN070) | (1,066,657) | | | | (1,066,657) | 72,120,267 | | | |
| 8/1/1995 | W/H TAX DIV T | (8,078) | | (8,078) | | | 72,112,189 | | | |
| 8/1/1995 | W/H TAX DIV BMY | (5,682) | | (5,682) | | | 72,099,508 | | | |
| 8/1/1995 | W/H TAX DIV BEL | (9,143) | | (9,143) | | | 72,087,555 | | | |

MADC1362_0000089

Exhibit H

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported In Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preferred Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/1995 | W/H TAX DIV BMY | (11,385) | | (11,385) | | | 72,076,180 | | | |
| 8/3/1995 | W/H TAX DIV AIG | (11) | | (11) | | | 72,076,169 | | | |
| 8/10/1995 | W/H TAX DIV AXP | (3,289) | | (3,289) | | | 72,072,879 | | | |
| 8/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (121) | | (121) | | | 72,072,758 | | | |
| 8/17/1995 | W/H TAX DIV CCI | (3,464) | | (3,464) | | | 72,069,294 | | | |
| 8/18/1995 | W/H TAX DIV DIS | (1,385) | | (1,385) | | | 72,067,909 | | | |
| 8/28/1995 | TRANS TO 1FN07040 (1FN012) | (150,000) | | | | (150,000) | 71,917,909 | | | |
| 8/28/1995 | TRANS FROM 1FN07040 (1FN072) | 5,762 | | | 5,762 | | 71,923,671 | | | |
| 9/1/1995 | W/H TAX DIV F | (534) | | (534) | | | 71,918,136 | | | |
| 9/1/1995 | W/H TAX DIV INTC | (983) | | (983) | | | 71,917,151 | | | |
| 9/1/1995 | W/H TAX DIV BA | (2,502) | | (2,502) | | | 71,910,649 | | | |
| 9/1/1995 | W/H TAX DIV NJ | (6,346) | | (6,346) | | | 71,904,303 | | | |
| 9/6/1995 | W/H TAX DIV SO | (5,784) | | (5,784) | | | 71,898,520 | | | |
| 9/11/1995 | W/H TAX DIV GM | (6,692) | | (6,692) | | | 71,891,828 | | | |
| 9/11/1995 | W/H TAX DIV ARC | (10,678) | | (10,678) | | | 71,881,150 | | | |
| 9/11/1995 | W/H TAX DIV MOB | (27,691) | | (27,691) | | | 71,853,459 | | | |
| 9/11/1995 | W/H TAX DIV XON | (4,423) | | (4,423) | | | 71,849,036 | | | |
| 9/11/1995 | W/H TAX DIV IBM | (8,771) | | (8,771) | | | 71,840,265 | | | |
| 9/11/1995 | W/H TAX DIV MMM | (71) | | (71) | | | 71,840,194 | | | |
| 9/12/1995 | W/H TAX DIV DD | (5,789) | | (5,789) | | | 71,834,405 | | | |
| 9/12/1995 | W/H TAX DIV ARC | (8,401) | | (8,401) | | | 71,826,004 | | | |
| 9/15/1995 | W/H TAX DIV MOB | (6,338) | | (6,338) | | | 71,819,666 | | | |
| 9/15/1995 | W/H TAX DIV ABC | (4,602) | | (4,602) | | | 71,815,064 | | | |
| 9/15/1995 | W/H TAX DIV BAC | (461) | | (461) | | | 71,814,603 | | | |
| 9/15/1995 | W/H TAX DIV AIG | (4,959) | | (4,959) | | | 71,809,644 | | | |
| 9/22/1995 | W/H TAX DIV GE | (1,178) | | (1,178) | | | 71,808,466 | | | |
| 9/25/1995 | W/H TAX DIV GE | (4,767) | | (4,767) | | | 71,803,699 | | | |
| 9/25/1995 | TRANS TO 1FN07040 (1FN070) | (2,301,677) | | | | (2,301,677) | 69,502,022 | | | |
| 10/2/1995 | W/H TAX DIV SLB | (2,600) | | (2,600) | | | 69,499,422 | | | |
| 10/2/1995 | W/H TAX DIV EK | (14) | | (14) | | | 69,499,408 | | | |
| 10/2/1995 | W/H TAX DIV MRK | (13,068) | | (13,068) | | | 69,486,340 | | | |
| 10/2/1995 | W/H TAX DIV KO | (8,529) | | (8,529) | | | 69,481,011 | | | |
| 10/3/1995 | W/H TAX DIV WMT | (3,497) | | (3,497) | | | 69,477,514 | | | |
| 10/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (5) | | (5) | | | 69,477,509 | | | |
| 10/19/1995 | TRANS TO 1FN07040 (1FN070) | (5,000,000) | | | | (5,000,000) | 64,477,509 | | | |
| 10/25/1995 | W/H TAX DIV GE | (19,806) | | (19,806) | | | 64,457,703 | | | |
| 10/27/1995 | TRANS TO 1FN07040 (1FN070) | (261,954) | | | | (261,954) | 64,195,749 | | | |
| 10/30/1995 | W/H TAX DIV DOW | (5,613) | | (5,613) | | | 64,190,135 | | | |
| 11/1/1995 | W/H TAX DIV T | (7,825) | | (7,825) | | | 64,183,311 | | | |
| 11/1/1995 | W/H TAX DIV NYN | (6,824) | | (6,824) | | | 64,175,486 | | | |
| 11/1/1995 | W/H TAX DIV T | (14,819) | | (14,819) | | | 64,160,667 | | | |
| 11/1/1995 | W/H TAX DIV BMY | (10,573) | | (10,573) | | | 64,150,094 | | | |
| 11/1/1995 | W/H TAX DIV DIS | (8,573) | | (8,573) | | | 64,141,521 | | | |
| 11/10/1995 | W/H TAX DIV AXP | (3,062) | | (3,062) | | | 64,138,459 | | | |
| 11/10/1995 | W/H TAX DIV XON | (1,286) | | (1,286) | | | 64,137,173 | | | |
| 11/17/1995 | W/H TAX DIV DIS | (3,266) | | (3,266) | | | 64,133,907 | | | |
| 11/20/1995 | W/H TAX DIV CCI | (0) | | (0) | | | 64,133,907 | | | |
| 11/24/1995 | TRANS TO 1FN07040 (1FN070) | (471,634) | | | | (471,634) | 63,662,264 | | | |
| 11/24/1995 | TRANS FROM 1FN01230 (1FN070) | 125,000 | | | 125,000 | | 63,787,264 | | | |
| 12/1/1995 | W/H TAX DIV BA | (2,381) | | (2,381) | | | 63,784,883 | | | |
| 12/1/1995 | W/H TAX DIV INTC | (10,478) | | (10,478) | | | 63,774,405 | | | |
| 12/1/1995 | W/H TAX DIV INJ | (898) | | (898) | | | 63,773,507 | | | |
| 12/5/1995 | W/H TAX DIV IBM | (5,838) | | (5,838) | | | 63,767,669 | | | |
| 12/11/1995 | W/H TAX DIV GM | (3,312) | | (3,312) | | | 63,763,756 | | | |
| 12/11/1995 | W/H TAX DIV XON | (6,324) | | (6,324) | | | 63,757,633 | | | |
| 12/11/1995 | W/H TAX DIV MMM | (8,165) | | (8,165) | | | 63,749,468 | | | |
| 12/11/1995 | W/H TAX DIV BAC | (26,025) | | (26,025) | | | 63,723,443 | | | |
| 12/12/1995 | W/H TAX DIV DD | (2) | | (2) | | | 63,723,441 | | | |
| 12/14/1995 | W/H TAX DIV AIG | (10,070) | | (10,070) | | | 63,713,371 | | | |
| 12/14/1995 | W/H TAX DIV MCD | (5,436) | | (5,436) | | | 63,707,935 | | | |
| 12/15/1995 | W/H TAX DIV KO | (4,695) | | (4,695) | | | 63,703,240 | | | |
| 12/15/1995 | W/H TAX DIV AN | (8,138) | | (8,138) | | | 63,695,103 | | | |
| 12/22/1995 | W/H TAX DIV AIG | (1,286) | | (1,286) | | | 63,693,817 | | | |
| 12/29/1995 | W/H TAX DIV KO | (7,933) | | (7,933) | | | 63,685,883 | | | |
| 12/21/1996 | W/H TAX DIV FRP | (1,099) | | (1,099) | | | 63,684,784 | | | |
| 1/2/1996 | TRANS TO 1FN07040 (1FN070) | (5,377,776) | | | | (5,377,776) | 58,307,009 | | | |
| 1/2/1996 | W/H TAX DIV FRP | (4,491) | | (4,491) | | | 58,102,518 | | | |
| 1/2/1996 | W/H TAX DIV EK | (3,810) | | (3,810) | | | 58,098,708 | | | |

MADC1362_00000090

Exhibit H

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported on Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two-Year Initial Transfers | Column 11 Six-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/2/1996 | W/H TAX DIV MRK | (12,029) | - | (12,029) | - | - | 58,086,678 | - | - | - |
| 1/5/1996 | W/H TAX DIV WMT | (3,232) | - | (3,232) | - | - | 58,083,447 | - | - | - |
| 1/12/1996 | W/H TAX DIV C | (6,124) | - | (6,124) | - | - | 58,077,323 | - | - | - |
| 1/18/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (2) | - | (2) | - | - | 58,077,321 | - | - | - |
| 1/31/1996 | TRANS TO 1FN07040 (1FN070) | (71,650) | - | - | - | (71,650) | 58,005,671 | - | - | - |
| 2/2/1996 | W/H TAX DIV CCI | (4,993) | - | (4,993) | - | - | 58,000,678 | - | - | - |
| 2/2/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (44) | - | (44) | - | - | 58,000,634 | - | - | - |
| 2/20/1996 | TRANS TO 1FN07040 (1FN070) | (7,585,905) | - | - | - | (7,585,905) | 50,414,729 | - | - | - |
| 3/1/1996 | W/H TAX DIV INTC | (847) | - | (847) | - | - | 50,413,882 | - | - | - |
| 3/1/1996 | W/H TAX DIV COL | (333) | - | (333) | - | - | 50,413,549 | - | - | - |
| 3/1/1996 | W/H TAX DIV F | (9,586) | - | (9,586) | - | - | 50,403,963 | - | - | - |
| 3/1/1996 | W/H TAX DIV BA | (2,245) | - | (2,245) | - | - | 50,401,718 | - | - | - |
| 3/1/1996 | W/H TAX DIV GM | (7,517) | - | (7,517) | - | - | 50,394,202 | - | - | - |
| 3/1/1996 | W/H TAX DIV MO | (3,888) | - | (3,888) | - | - | 50,390,314 | - | - | - |
| 3/1/1996 | W/H TAX DIV XON | (23,715) | - | (23,715) | - | - | 50,366,799 | - | - | - |
| 3/1/1996 | W/H TAX DIV T | (8,046) | - | (8,046) | - | - | 50,358,753 | - | - | - |
| 3/1/1996 | W/H TAX DIV MOB | (9,493) | - | (9,493) | - | - | 50,349,260 | - | - | - |
| 3/21/1996 | W/H TAX DIV BAC | (5,155) | - | (5,155) | - | - | 50,344,105 | - | - | - |
| 3/21/1996 | W/H TAX DIV JNJ | (5,755) | - | (5,755) | - | - | 50,338,310 | - | - | - |
| 3/1/40/1996 | W/H TAX DIV DD | (7,338) | - | (7,338) | - | - | 50,330,972 | - | - | - |
| 3/15/1996 | W/H TAX DIV WMT | (5,292) | - | (5,292) | - | - | 50,325,681 | - | - | - |
| 3/15/1996 | W/H TAX DIV AIG | (441) | - | (441) | - | - | 50,325,240 | - | - | - |
| 3/21/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (10) | - | (10) | - | - | 50,325,229 | - | - | - |
| 3/22/1996 | W/H TAX DIV AIG | (724) | - | (724) | - | - | 50,324,505 | - | - | - |
| 3/29/1996 | W/H TAX DIV PEP | (2,840) | - | (2,840) | - | - | 50,321,665 | - | - | - |
| 3/31/1996 | TRANS FROM 1FN07040 (1FN070) | 1,828,882 | - | - | 1,828,882 | - | 52,150,547 | - | - | - |
| 4/1/1996 | W/H TAX DIV KO | (7,568) | - | (7,568) | - | - | 52,142,979 | - | - | - |
| 4/1/1996 | W/H TAX DIV EK | (1,259) | - | (1,259) | - | - | 52,141,720 | - | - | - |
| 4/1/1996 | W/H TAX DIV MRK | (5,647) | - | (5,647) | - | - | 52,136,073 | - | - | - |
| 4/1/1996 | W/H TAX DIV S | (835) | - | (835) | - | - | 52,135,237 | - | - | - |
| 4/2/1996 | W/H TAX DIV C | (5,457) | - | (5,457) | - | - | 52,129,780 | - | - | - |
| 4/8/1996 | W/H TAX DIV WMT | (2,920) | - | (2,920) | - | - | 52,126,860 | - | - | - |
| 4/10/1996 | W/H TAX DIV PWP | (2,490) | - | (2,490) | - | - | 52,124,370 | - | - | - |
| 4/18/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (3) | - | (3) | - | - | 52,124,367 | - | - | - |
| 4/25/1996 | W/H TAX DIV DIS | (1,239) | - | (1,239) | - | - | 52,123,128 | - | - | - |
| 4/30/1996 | W/H TAX DIV DOW | (4,748) | - | (4,748) | - | - | 52,118,381 | - | - | - |
| 4/30/1996 | TRANS FROM 1FN07040 (1FN070) | 868,793 | - | - | 868,793 | - | 52,979,173 | - | - | - |
| 5/1/1996 | W/H TAX DIV GE | (12,871) | - | (12,871) | - | - | 52,966,302 | - | - | - |
| 5/1/1996 | W/H TAX DIV BEL | (7,633) | - | (7,633) | - | - | 52,958,669 | - | - | - |
| 5/1/1996 | W/H TAX DIV NYN | (5,976) | - | (5,976) | - | - | 52,952,693 | - | - | - |
| 5/1/1996 | W/H TAX DIV BMY | (9,306) | - | (9,306) | - | - | 52,943,388 | - | - | - |
| 5/1/1996 | W/H TAX DIV AIT | (7,045) | - | (7,045) | - | - | 52,936,342 | - | - | - |
| 5/21/1996 | W/H TAX DIV AN | (3,310) | - | (3,310) | - | - | 52,933,033 | - | - | - |
| 5/10/1996 | W/H TAX DIV AXP | (2,704) | - | (2,704) | - | - | 52,930,329 | - | - | - |
| 5/14/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (81) | - | (81) | - | - | 52,930,248 | - | - | - |
| 5/17/1996 | W/H TAX DIV DIS | (1,400) | - | (1,400) | - | - | 52,928,848 | - | - | - |
| 5/17/1996 | W/H TAX DIV VCI | (5,231) | - | (5,231) | - | - | 52,923,617 | - | - | - |
| 5/21/1996 | W/H TAX DIV AIG | (968) | - | (968) | - | - | 52,922,648 | - | - | - |
| 5/31/1996 | TRANS FROM 1FN07040 (1FN070) | 1,758,480 | - | - | 1,758,480 | - | 54,681,128 | - | - | - |
| 6/3/1996 | AMERICAN GROUP INC. CXL  W/H TAX 5/07/96 AIG | 968 | - | 968 | - | - | 54,681,287 | - | - | - |
| 6/3/1996 | W/H TAX DIV INTC | (810) | - | (810) | - | - | 54,681,287 | - | - | - |
| 6/3/1996 | W/H TAX DIV F | (9,132) | - | (9,132) | - | - | 54,672,155 | - | - | - |
| 6/3/1996 | W/H TAX DIV COL | (318) | - | (318) | - | - | 54,671,836 | - | - | - |
| 6/7/1996 | W/H TAX DIV BA | (1,126) | - | (1,126) | - | - | 54,670,701 | - | - | - |
| 6/10/1996 | W/H TAX DIV MOB | (9,506) | - | (9,506) | - | - | 54,661,195 | - | - | - |
| 6/10/1996 | W/H TAX DIV AN | (7,811) | - | (7,811) | - | - | 54,653,385 | - | - | - |
| 6/10/1996 | W/H TAX DIV IBM | (4,955) | - | (4,955) | - | - | 54,648,430 | - | - | - |
| 6/11/1996 | W/H TAX DIV JNJ | (3,083) | - | (3,083) | - | - | 54,645,347 | - | - | - |
| 6/12/1996 | W/H TAX DIV MMM | (4,378) | - | (4,378) | - | - | 54,640,969 | - | - | - |
| 6/12/1996 | W/H TAX DIV BAC | (2,359) | - | (2,359) | - | - | 54,638,610 | - | - | - |
| 6/14/1996 | W/H TAX DIV MCD | (1,211) | - | (1,211) | - | - | 54,637,399 | - | - | - |
| 6/21/1996 | W/H TAX DIV AIG | (897) | - | (897) | - | - | 54,636,502 | - | - | - |
| 6/25/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (10) | - | (10) | - | - | 54,636,492 | - | - | - |
| 6/28/1996 | W/H TAX DIV PEP | (4,285) | - | (4,285) | - | - | 54,632,207 | - | - | - |
| 6/28/1996 | TRANS FROM 1FN07040 (1FN070) | 70,676 | - | - | 70,676 | - | 54,702,883 | - | - | - |
| 7/1/1996 | W/H TAX DIV MRK | (9,924) | - | (9,924) | - | - | 54,692,959 | - | - | - |
| 7/1/1996 | W/H TAX DIV KO | (7,607) | - | (7,607) | - | - | 54,685,352 | - | - | - |
| 7/1/1996 | W/H TAX DIV WMT | (2,836) | - | (2,836) | - | - | 54,682,515 | - | - | - |

MADC1362_0000091

MADC1362_0000091

Exhibit H

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V PRO FAIRFIELD SENTRY LTD

MADC1362_00000692

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported to Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/5/1996 | W/H TAX DIV SLB | (2,096) | | (2,096) | | | 54,680,420 | | | |
| 7/10/1996 | W/H TAX DIV DWP | (2,981) | | (2,981) | | | 54,677,439 | | | |
| 7/15/1996 | W/H TAX DIV CC | (6,086) | | (6,086) | | | 54,671,353 | | | |
| 7/12/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (21) | | (21) | | | 54,671,332 | | | |
| 7/25/1996 | W/H TAX DIV GE | (18,058) | | (18,058) | | | 54,653,273 | | | |
| 7/30/1996 | W/H TAX DIV DOW | (4,192) | | (4,192) | | | 54,649,082 | | | |
| 7/31/1996 | TRANS FROM 1FN070/40 (1FN070)) | 7,437,859 | | | 7,437,859 | | 62,086,940 | | | |
| 8/1/1996 | W/H TAX DIV EK | (3,229) | | (3,229) | | | 62,083,711 | | | |
| 8/1/1996 | W/H TAX DIV PNU | (3,197) | | (3,197) | | | 62,080,514 | | | |
| 8/1/1996 | W/H TAX DIV BMY | (8,879) | | (8,879) | | | 62,071,635 | | | |
| 8/1/1996 | W/H TAX DIV AIT | (6,606) | | (6,606) | | | 62,065,029 | | | |
| 8/1/1996 | W/H TAX DIV T | (12,543) | | (12,543) | | | 62,052,486 | | | |
| 8/1/1996 | W/H TAX DIV BEL | (7,180) | | (7,180) | | | 62,045,306 | | | |
| 8/1/1996 | W/H TAX DIV NYN | (3,883) | | (3,883) | | | 62,041,423 | | | |
| 8/9/1996 | W/H TAX DIV AXP | (2,224) | | (2,224) | | | 62,039,199 | | | |
| 8/16/1996 | W/H TAX DIV DIS | (1,714) | | (1,714) | | | 62,037,485 | | | |
| 8/30/1996 | W/H TAX DIV CCI | (5,889) | | (5,889) | | | 62,031,596 | | | |
| 8/30/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (42) | | (42) | | | 62,031,554 | | | |
| 8/30/1996 | TRANS TO 1FN070/40 (1FN070)) | (4,182,376) | | | | (4,182,376) | 57,849,178 | | | |
| 9/3/1996 | W/H TAX DIV INTC | (1,098) | | (1,098) | | | 57,848,080 | | | |
| 9/3/1996 | W/H TAX DIV F | (11,677) | | (11,677) | | | 57,836,403 | | | |
| 9/5/1996 | W/H TAX DIV CL | (352) | | (352) | | | 57,836,051 | | | |
| 9/6/1996 | W/H TAX DIV BA | (2,516) | | (2,516) | | | 57,833,535 | | | |
| 9/12/1996 | CHECK WIRE | 32,000,000 | 32,000,000 | | | | 89,833,535 | | | |
| 9/10/1996 | W/H TAX DIV MOB | (10,359) | | (10,359) | | | 89,823,176 | | | |
| 9/10/1996 | W/H TAX DIV AN | (8,517) | | (8,517) | | | 89,814,659 | | | |
| 9/10/1996 | W/H TAX DIV GM | (8,211) | | (8,211) | | | 89,806,449 | | | |
| 9/10/1996 | W/H TAX DIV INJ | (6,793) | | (6,793) | | | 89,799,655 | | | |
| 9/10/1996 | W/H TAX DIV IBM | (5,262) | | (5,262) | | | 89,794,393 | | | |
| 9/10/1996 | W/H TAX DIV XON | (25,588) | | (25,588) | | | 89,768,805 | | | |
| 9/12/1996 | CHECK WIRE | 1,400,000 | 1,400,000 | | | | 91,168,805 | | | |
| 9/12/1996 | W/H TAX DIV DD | (8,607) | | (8,607) | | | 91,160,198 | | | |
| 9/12/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | | (2) | | | 91,160,196 | | | |
| 9/12/1996 | W/H TAX DIV BAC | (5,223) | | (5,223) | | | 91,154,973 | | | |
| 9/13/1996 | W/H TAX DIV XON | (322) | | (322) | | | 91,154,651 | | | |
| 9/13/1996 | W/H TAX DIV MCD | (1,348) | | (1,348) | | | 91,153,303 | | | |
| 9/20/1996 | W/H TAX DIV AIG | (1,180) | | (1,180) | | | 91,152,123 | | | |
| 9/27/1996 | W/H TAX DIV PEP | (4,751) | | (4,751) | | | 91,147,372 | | | |
| 9/30/1996 | TRANS TO 1FN070/40 (1FN070)) | (3,647,768) | | | | (3,647,768) | 87,499,604 | | | |
| 9/30/1996 | W/H TAX DIV MRK | (12,956) | | (12,956) | | | 87,486,648 | | | |
| 10/1/1996 | W/H TAX DIV KO | (10,225) | | (10,225) | | | 87,476,423 | | | |
| 10/1/1996 | W/H TAX DIV EK | (3,395) | | (3,395) | | | 87,473,028 | | | |
| 10/22/1996 | CHECK WIRE | 50,000,000 | 50,000,000 | | | | 137,473,028 | | | |
| 10/7/1996 | W/H TAX DIV WMT | (3,149) | | (3,149) | | | 137,469,879 | | | |
| 10/15/1996 | CHECK WIRE | 6,000,000 | 6,000,000 | | | | 143,469,879 | | | |
| 10/15/1996 | W/H TAX DIV C | (1,499) | | (1,499) | | | 143,468,380 | | | |
| 10/31/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (12) | | (12) | | | 143,468,368 | | | |
| 10/31/1996 | TRANS TO 1FN070/40 (1FN070)) | (1,122,735) | | | | (1,122,735) | 142,345,633 | | | |
| 11/1/1996 | W/H TAX DIV T | (13,859) | | (13,859) | | | 142,331,774 | | | |
| 11/8/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (27) | | (27) | | | 142,331,747 | | | |
| 11/19/1996 | W/H TAX DIV CCI | (4,314) | | (4,314) | | | 142,327,433 | | | |
| 11/20/1996 | TRANS TO 1FN070/40 (1FN070)) | (3,870,921) | | | | (3,870,921) | 138,456,512 | | | |
| 11/22/1996 | W/H TAX DIV INTC | (908) | | (908) | | | 138,455,604 | | | |
| 12/2/1996 | W/H TAX DIV F | (9,325) | | (9,325) | | | 138,446,279 | | | |
| 12/6/1996 | W/H TAX DIV BA | (3,362) | | (3,362) | | | 138,442,917 | | | |
| 12/10/1996 | W/H TAX DIV AN | (6,560) | | (6,560) | | | 138,436,357 | | | |
| 12/10/1996 | W/H TAX DIV MOB | (8,074) | | (8,074) | | | 138,428,283 | | | |
| 12/10/1996 | W/H TAX DIV IBM | (3,709) | | (3,709) | | | 138,424,574 | | | |
| 12/10/1996 | W/H TAX DIV XON | (20,923) | | (20,923) | | | 138,403,651 | | | |
| 12/10/1996 | W/H TAX DIV INJ | (10,274) | | (10,274) | | | 138,393,377 | | | |
| 12/10/1996 | W/H TAX DIV GM | (12,128) | | (12,128) | | | 138,381,249 | | | |
| 12/12/1996 | W/H TAX DIV MTC | (3,362) | | (3,362) | | | 138,377,887 | | | |
| 12/12/1996 | W/H TAX DIV BAC | (7,933) | | (7,933) | | | 138,369,954 | | | |
| 12/12/1996 | W/H TAX DIV AN | (8,419) | | (8,419) | | | 138,361,535 | | | |
| 12/13/1996 | W/H TAX DIV MMM | (2,122) | | (2,122) | | | 138,359,413 | | | |
| 12/16/1996 | W/H TAX DIV DD | (13,250) | | (13,250) | | | 138,346,163 | | | |
| 12/18/1996 | W/H TAX DIV PG | (12,598) | | (12,598) | | | 138,333,565 | | | |
| 12/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (23) | | (23) | | | 138,333,542 | | | |

Exhibit H

12-01202-brl    Doc 1-8    Filed 03/22/12    Entered 03/22/12 15:31:59    Exhibit H    Pg
41 of 75

BLMIS ACCOUNT NO. 1FN045 -CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/1996 | W/H TAX DIV AIG | (1,920) | - | (1,920) | - | - | 138,309,532 | - | - | - |
| 12/31/1996 | TRANS TO 1FN07040 (1FN070) | (680,538) | - | - | - | (680,538) | 137,628,994 | - | - | - |
| 1/2/1997 | W/H TAX DIV MRK | (20,012) | - | (20,012) | - | - | 137,608,982 | - | - | - |
| 1/2/1997 | W/H TAX DIV EK | (5,660) | - | (5,660) | - | - | 137,603,322 | - | - | - |
| 1/2/1997 | W/H TAX DIV PEP | (7,264) | - | (7,264) | - | - | 137,596,058 | - | - | - |
| 1/15/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 137,596,055 | - | - | - |
| 1/15/1997 | CHECK WIRE | 14,700,000 | 14,700,000 | - | - | - | 152,296,055 | - | - | - |
| 1/15/1997 | W/H TAX DIV C | (11,325) | - | (11,325) | - | - | 152,284,729 | - | - | - |
| 1/17/1997 | W/H TAX DIV WMT | (4,882) | - | (4,882) | - | - | 152,279,848 | - | - | - |
| 1/31/1997 | TRANS TO 1FN07040 (1FN070) | (4,183,823) | - | - | - | (4,183,823) | 148,096,025 | - | - | - |
| 2/6/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 148,096,023 | - | - | - |
| 2/20/1997 | W/H TAX DIV CCI | (10,255) | - | (10,255) | - | - | 148,085,768 | - | - | - |
| 2/28/1997 | TRANS TO 1FN07040 (1FN070) | (3,551,975) | - | - | - | (3,551,975) | 144,533,793 | - | - | - |
| 3/3/1997 | W/H TAX DIV INTC | (1,664) | - | (1,664) | - | - | 144,532,129 | - | - | - |
| 3/3/1997 | W/H TAX DIV COL | (542) | - | (542) | - | - | 144,531,587 | - | - | - |
| 3/3/1997 | W/H TAX DIV F | (18,603) | - | (18,603) | - | - | 144,512,984 | - | - | - |
| 3/7/1997 | W/H TAX DIV BA | (4,030) | - | (4,030) | - | - | 144,508,954 | - | - | - |
| 3/10/1997 | W/H TAX DIV BM | (7,458) | - | (7,458) | - | - | 144,501,495 | - | - | - |
| 3/10/1997 | W/H TAX DIV MOB | (17,437) | - | (17,437) | - | - | 144,484,059 | - | - | - |
| 3/10/1997 | W/H TAX DIV GM | (15,094) | - | (15,094) | - | - | 144,468,965 | - | - | - |
| 3/10/1997 | W/H TAX DIV AN | (14,393) | - | (14,393) | - | - | 144,454,571 | - | - | - |
| 3/10/1997 | W/H TAX DIV XON | (40,093) | - | (40,093) | - | - | 144,414,478 | - | - | - |
| 3/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18) | - | (18) | - | - | 144,414,460 | - | - | - |
| 3/11/1997 | W/H TAX DIV JNJ | (10,303) | - | (10,303) | - | - | 144,404,158 | - | - | - |
| 3/12/1997 | W/H TAX DIV MMM | (8,919) | - | (8,919) | - | - | 144,395,239 | - | - | - |
| 3/12/1997 | W/H TAX DIV IBM | (9,010) | - | (9,010) | - | - | 144,386,229 | - | - | - |
| 3/14/1997 | W/H TAX DIV DD | (13,105) | - | (13,105) | - | - | 144,373,123 | - | - | - |
| 3/20/1997 | CHECK WIRE | 403,925 | 403,925 | - | - | - | 144,777,048 | - | - | - |
| 3/20/1997 | CHECK WIRE | 115,425 | 115,425 | - | - | - | 144,892,473 | - | - | - |
| 3/31/1997 | W/H TAX DIV PEP | (2,050) | - | (2,050) | - | - | 144,890,424 | - | - | - |
| 3/31/1997 | TRANS FROM 1FN07040 (1FN070) | 2,325,993 | - | - | 2,325,993 | - | 147,216,417 | - | - | - |
| 4/1/1997 | W/H TAX DIV KO | (3,968) | - | (3,968) | - | - | 147,212,448 | - | - | - |
| 4/2/1997 | CHECK WIRE | 35,000,000 | 35,000,000 | - | - | - | 182,212,448 | - | - | - |
| 4/3/1997 | W/H TAX DIV SLB | (3,857) | - | (3,857) | - | - | 182,208,592 | - | - | - |
| 4/9/1997 | CHECK WIRE | 205,000 | 205,000 | - | - | - | 182,413,592 | - | - | - |
| 4/9/1997 | W/H TAX DIV WMT | (1,775) | - | (1,775) | - | - | 182,411,817 | - | - | - |
| 4/15/1997 | W/H TAX DIV BMY | (3,390) | - | (3,390) | - | - | 182,408,427 | - | - | - |
| 4/15/1997 | W/H TAX DIV VON | (3,082) | - | (3,082) | - | - | 182,405,346 | - | - | - |
| 4/24/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | - | (15) | - | - | 182,405,331 | - | - | - |
| 4/30/1997 | TRANS FROM 1FN07040 (1FN070) | 9,453,364 | - | - | 9,453,364 | - | 191,858,695 | - | - | - |
| 5/1/1997 | W/H TAX DIV BMY | (9,891) | - | (9,891) | - | - | 191,848,804 | - | - | - |
| 5/1/1997 | W/H TAX DIV AN | (13,444) | - | (13,444) | - | - | 191,835,360 | - | - | - |
| 5/1/1997 | W/H TAX DIV BEL | (8,076) | - | (8,076) | - | - | 191,827,284 | - | - | - |
| 5/1/1997 | W/H TAX DIV AIT | (7,980) | - | (7,980) | - | - | 191,819,303 | - | - | - |
| 5/6/1997 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 221,819,303 | - | - | - |
| 5/7/1997 | CHECK WIRE | 18,025 | 18,025 | - | - | - | 221,837,328 | - | - | - |
| 5/7/1997 | CHECK WIRE | 18,025 | 18,025 | - | - | - | 221,947,353 | - | - | - |
| 5/9/1997 | W/H TAX DIV AXP | (2,745) | - | (2,745) | - | - | 221,944,609 | - | - | - |
| 5/12/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (22) | - | (22) | - | - | 221,944,587 | - | - | - |
| 5/13/1997 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 229,944,587 | - | - | - |
| 5/16/1997 | W/H TAX DIV DIS | (2,297) | - | (2,297) | - | - | 229,942,290 | - | - | - |
| 5/19/1997 | W/H TAX DIV CCI | (2,702) | - | (2,702) | - | - | 229,939,588 | - | - | - |
| 5/30/1997 | TRANS TO 1FN07040 (1FN070) | (3,326,923) | - | - | - | (3,326,923) | 226,612,665 | - | - | - |
| 6/2/1997 | W/H TAX DIV COL | (154) | - | (154) | - | - | 226,612,511 | - | - | - |
| 6/2/1997 | W/H TAX DIV F | (5,644) | - | (5,644) | - | - | 226,606,867 | - | - | - |
| 6/2/1997 | W/H TAX DIV INTC | (472) | - | (472) | - | - | 226,606,395 | - | - | - |
| 6/10/1997 | W/H TAX DIV MOB | (4,546) | - | (4,546) | - | - | 226,601,849 | - | - | - |
| 6/10/1997 | W/H TAX DIV AN | (3,802) | - | (3,802) | - | - | 226,598,047 | - | - | - |
| 6/10/1997 | W/H TAX DIV IBM | (2,516) | - | (2,516) | - | - | 226,595,531 | - | - | - |
| 6/11/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (56) | - | (56) | - | - | 226,595,475 | - | - | - |
| 6/30/1997 | TRANS TO 1FN07040 (1FN070) | (4,080,019) | - | - | - | (4,080,019) | 222,515,456 | - | - | - |
| 7/2/1997 | CHECK WIRE | 40,000,000 | 40,000,000 | - | - | - | 262,515,456 | - | - | - |
| 7/9/1997 | W/H TAX DIV HWP | (6,747) | - | (6,747) | - | - | 262,508,709 | - | - | - |
| 7/14/1997 | W/H TAX DIV WMT | (7,465) | - | (7,465) | - | - | 262,501,244 | - | - | - |
| 7/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 262,501,238 | - | - | - |
| 7/22/1997 | CHECK WIRE | 14,000,000 | 14,000,000 | - | - | - | 276,501,238 | - | - | - |
| 7/25/1997 | W/H TAX DIV GE | (40,804) | - | (40,804) | - | - | 276,460,434 | - | - | - |
| 7/31/1997 | TRANS TO 1FN07040 (1FN070) | (6,006,758) | - | - | - | (6,006,758) | 270,453,676 | - | - | - |

Page 9 of 31 - 1FN045

MADC1362_00000093

Exhibit H

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/1997 | W/H TAX DIV T | (25,487) | | (25,487) | | | 270,428,190 | - | - | - |
| 8/1/1997 | W/H TAX DIV AIT | (14,662) | | (14,662) | | | 270,413,528 | - | - | - |
| 8/1/1997 | W/H TAX DIV BEL | (15,545) | | (15,545) | | | 270,397,983 | - | - | - |
| 8/1/1997 | W/H TAX DIV BMY | (18,079) | | (18,079) | | | 270,379,904 | - | - | - |
| 8/8/1997 | W/H TAX DIV AXP | (5,005) | | (5,005) | | | 270,374,899 | - | - | - |
| 8/13/1997 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 283,374,899 | - | - | - |
| 8/13/1997 | CHECK WIRE | 872,840 | 872,840 | | | | 284,247,739 | - | - | - |
| 8/20/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (108) | | (108) | | | 284,247,632 | - | - | - |
| 8/22/1997 | W/H TAX DIV DIS | (4,257) | | (4,257) | | | 284,243,375 | - | - | - |
| 8/29/1997 | TRANS FROM 1FN07040 (1FN070) | 92,008 | | | 92,008 | | 284,335,383 | - | - | - |
| 9/2/1997 | CHECK WIRE | 17,000,000 | 17,000,000 | | | | 301,335,383 | - | - | - |
| 9/12/1997 | W/H TAX DIV MMM | (7,723) | | (7,723) | | | 301,327,660 | - | - | - |
| 9/12/1997 | W/H TAX DIV MCD | (3,048) | | (3,048) | | | 301,324,612 | - | - | - |
| 9/9/1997 | W/H TAX DIV AIG | (2,771) | | (2,771) | | | 301,321,841 | - | - | - |
| 9/19/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (13) | | (13) | | | 301,321,829 | - | - | - |
| 9/23/1997 | W/H TAX DIV WMT | (12,665) | | (12,665) | | | 301,309,163 | - | - | - |
| 9/30/1997 | TRANS TO 1FN07040 (1FN070) | (428,150) | | | | (428,150) | 300,881,013 | - | - | - |
| 10/1/1997 | W/H TAX DIV MRK | (28,438) | | (28,438) | | | 300,852,575 | - | - | - |
| 10/1/1997 | W/H TAX DIV KO | (4,140) | | (4,140) | | | 300,848,435 | - | - | - |
| 10/1/1997 | W/H TAX DIV S | (17,726) | | (17,726) | | | 300,830,709 | - | - | - |
| 10/7/1997 | W/H TAX DIV PEP | (10,009) | | (10,009) | | | 300,820,650 | - | - | - |
| 10/10/1997 | W/H TAX DIV SLB | (4,856) | | (4,856) | | | 300,815,794 | - | - | - |
| 10/14/1997 | W/H TAX DIV WMT | (7,964) | | (7,964) | | | 300,807,831 | - | - | - |
| 10/15/1997 | W/H TAX DIV C | (14,388) | | (14,388) | | | 300,793,443 | - | - | - |
| 10/15/1997 | W/H TAX DIV HWP | (7,252) | | (7,252) | | | 300,786,191 | - | - | - |
| 10/22/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (11) | | (11) | | | 300,786,180 | - | - | - |
| 10/27/1997 | W/H TAX DIV DIS | (45,648) | | (45,648) | | | 300,740,432 | - | - | - |
| 10/31/1997 | TRANS FROM 1FN07040 (1FN070) | 1,887,720 | | | 1,887,720 | | 302,628,152 | - | - | - |
| 11/3/1997 | W/H TAX DIV BEL | (32,635) | | (32,635) | | | 302,595,517 | - | - | - |
| 11/3/1997 | W/H TAX DIV T | (29,054) | | (29,054) | | | 302,566,463 | - | - | - |
| 11/3/1997 | W/H TAX DIV MCD | (10,948) | | (10,948) | | | 302,555,515 | - | - | - |
| 11/5/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (14) | | (14) | | | 302,528,723 | - | - | - |
| 11/20/1997 | CHECK WIRE | 23,500,000 | 23,500,000 | | | | 326,028,723 | - | - | - |
| 11/21/1997 | W/H TAX DIV AXP | (5,787) | | (5,787) | | | 326,022,936 | - | - | - |
| 11/21/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (5) | | (5) | | | 326,022,931 | - | - | - |
| 11/21/1997 | W/H TAX DIV MRK | (4,816) | | (4,816) | | | 326,018,115 | - | - | - |
| 11/28/1997 | TRANS TO 1FN07040 (1FN070) | (6,228,887) | | | | (6,228,887) | 319,789,228 | - | - | - |
| 12/12/1997 | W/H TAX DIV MCD | (2,538) | | (2,538) | | | 319,786,690 | - | - | - |
| 12/17/1997 | W/H TAX DIV GE | (15,506) | | (15,506) | | | 319,771,184 | - | - | - |
| 12/19/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (13) | | (13) | | | 319,771,171 | - | - | - |
| 12/24/1997 | W/H TAX DIV AIG | (2,307) | | (2,307) | | | 319,768,863 | - | - | - |
| 12/31/1997 | W/H TAX DIV MER | (12,158) | | (12,158) | | | 319,756,705 | - | - | - |
| 12/31/1997 | TRANS FROM 1FN07040 (1FN070) | 4,341,967 | | | 4,341,967 | | 324,098,672 | - | - | - |
| 1/2/1998 | W/H TAX DIV INTC | (24,366) | | (24,366) | | | 324,074,306 | - | - | - |
| 1/2/1998 | W/H TAX DIV F | (8,614) | | (8,614) | | | 324,065,692 | - | - | - |
| 1/15/1998 | W/H TAX DIV MRK | (11,814) | | (11,814) | | | 324,053,878 | - | - | - |
| 1/20/1998 | TRANS TO 1FN07040 (1FN070) | (209,000) | | | | (209,000) | 323,844,878 | - | - | - |
| 2/12/1998 | CHECK WIRE | 15,500,000 | 15,500,000 | | | | 341,344,878 | - | - | - |
| 2/19/1998 | W/H TAX DIV GE | (10,327) | | (10,327) | | | 341,334,551 | - | - | - |
| 2/24/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2,688) | | (2,688) | | | 341,331,863 | - | - | - |
| 2/25/1998 | W/H TAX DIV MER | (1,983) | | (1,983) | | | 341,331,863 | - | - | - |
| 2/27/1998 | TRANS TO 1FN07040 (1FN070) | (24,281,577) | | | | (24,281,577) | 317,050,286 | - | - | - |
| 3/2/1998 | W/H TAX DIV INTC | (3,982) | | (3,982) | | | 317,046,304 | - | - | - |
| 3/2/1998 | W/H TAX DIV F | (18,230) | | (18,230) | | | 317,028,074 | - | - | - |
| 3/4/1998 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 332,028,074 | - | - | - |
| 3/6/1998 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 352,019,885 | - | - | - |
| 3/10/1998 | W/H TAX DIV BA | (8,189) | | (8,189) | | | 352,019,885 | - | - | - |
| 3/10/1998 | W/H TAX DIV XON | (40,414) | | (40,414) | | | 351,979,472 | - | - | - |
| 3/10/1998 | W/H TAX DIV BDK | (7,616) | | (7,616) | | | 351,971,856 | - | - | - |
| 3/10/1998 | W/H TAX DIV MOB | (17,876) | | (17,876) | | | 351,953,980 | - | - | - |
| 3/10/1998 | W/H TAX DIV JNJ | (21,935) | | (21,935) | | | 351,932,045 | - | - | - |
| 3/10/1998 | W/H TAX DIV GM | (17,158) | | (17,158) | | | 351,867,887 | - | - | - |
| 3/11/1998 | W/H TAX DIV BAC | (1,222) | | (1,222) | | | 351,867,664 | - | - | - |
| 3/12/1998 | W/H TAX DIV GM | (14,189) | | (14,189) | | | 351,879,576 | - | - | - |
| 3/13/1998 | W/H TAX DIV MMM | (12,511) | | (12,511) | | | 351,867,065 | - | - | - |
| 3/16/1998 | W/H TAX DIV ABC | (9,376) | | (9,376) | | | 351,857,588 | - | - | - |
| 3/16/1998 | W/H TAX DIV ABC | (204,072) | | (204,072) | | | 351,837,016 | - | - | - |
| 3/17/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (37) | | (37) | | | 351,836,979 | - | - | - |

MADC1362_00000094

Exhibit H

BLMIS ACCOUNT NO. 1FN045 -CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

MADC1362_00002095

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported as Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/1998 | TRANS TO 1FN07040/1(1FN070) | (4,492,195) | | | | (4,492,195) | 347,344,784 | | | |
| 4/3/1998 | W/H TAX DIV SLB | (5,484) | | (5,484) | | | 347,339,301 | | | |
| 4/6/1998 | W/H TAX DIV WMT | (5,246) | | (5,246) | | | 347,334,055 | | | |
| 4/13/1998 | CHECK WIRE | 18,000,000 | 18,000,000 | | | | 365,334,055 | | | |
| 4/15/1998 | W/H TAX DIV HWP | (8,532) | | (8,532) | | | 365,325,523 | | | |
| 4/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | | (12) | | | 365,325,511 | | | |
| 4/30/1998 | TRANS TO 1FN07040/1(1FN070) | (16,869,760) | | | | (16,869,760) | 348,455,751 | | | |
| 5/1/1998 | W/H TAX DIV AIT | (20,259) | | (20,259) | | | 348,435,491 | | | |
| 5/1/1998 | W/H TAX DIV BMY | (23,124) | | (23,124) | | | 348,412,368 | | | |
| 5/1/1998 | W/H TAX DIV BEL | (35,559) | | (35,559) | | | 348,376,658 | | | |
| 5/1/1998 | W/H TAX DIV T | (32,068) | | (32,068) | | | 348,344,790 | | | |
| 5/7/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 378,344,790 | | | |
| 5/8/1998 | W/H TAX DIV AXP | (6,301) | | (6,301) | | | 378,338,489 | | | |
| 5/14/1998 | CHECK WIRE | 33,000,000 | 33,000,000 | | | | 411,338,489 | | | |
| 5/19/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (62) | | (62) | | | 411,338,427 | | | |
| 5/22/1998 | W/H TAX DIS | (6,226) | | (6,226) | | | 411,332,201 | | | |
| 5/27/1998 | TRANS FROM 1FN07040/1(1FN070) | 2,204,588 | | | 2,204,588 | | 413,536,789 | | | |
| 5/29/1998 | TRANS TO 1FN07040/1(1FN070) | (32,916) | | | | (32,916) | 413,503,873 | | | |
| 6/4/1998 | CHECK WIRE | 14,999,980 | 14,999,980 | | | | 428,503,853 | | | |
| 6/5/1998 | W/H TAX DIV BA | (8,850) | | (8,850) | | | 428,495,003 | | | |
| 6/9/1998 | W/H TAX DIV JNJ | (21,070) | | (21,070) | | | 428,473,933 | | | |
| 6/10/1998 | W/H TAX DIV VOB | (8,812) | | (8,812) | | | 428,465,121 | | | |
| 6/10/1998 | W/H TAX DIV GM | (15,731) | | (15,731) | | | 428,449,390 | | | |
| 6/10/1998 | W/H TAX DIV IBM | (4,373) | | (4,373) | | | 428,445,017 | | | |
| 6/10/1998 | W/H TAX DIV AN | (31,685) | | (31,685) | | | 428,413,333 | | | |
| 6/10/1998 | W/H TAX DIV XON | (43,559) | | (43,559) | | | 428,369,774 | | | |
| 6/10/1998 | W/H TAX DIV BAC | (15,298) | | (15,298) | | | 428,354,376 | | | |
| 6/11/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 428,354,371 | | | |
| 6/12/1998 | CHECK WIRE | 23,000,000 | 23,000,000 | | | | 451,354,371 | | | |
| 6/15/1998 | W/H TAX DIV DD | (25,814) | | (25,814) | | | 451,328,557 | | | |
| 6/22/1998 | W/H TAX DIV MMM | (13,522) | | (13,522) | | | 451,315,036 | | | |
| 6/12/1998 | W/H TAX DIV MCD | (4,114) | | (4,114) | | | 451,310,922 | | | |
| 6/19/1998 | W/H TAX DIV AIG | (3,609) | | (3,609) | | | 451,307,313 | | | |
| 6/30/1998 | W/H TAX DIV PNU | (23,915) | | (23,915) | | | 451,283,398 | | | |
| 6/29/1998 | TRANS FROM 1FN07040/1(1FN070) | 8,041,000 | | | 8,041,000 | | 459,324,398 | | | |
| 6/30/1998 | W/H TAX DIV PEP | (13,019) | | (13,019) | | | 459,311,379 | | | |
| 6/30/1998 | W/H TAX DIV INT | (2,124) | | (2,124) | | | 459,309,255 | | | |
| 7/1/1998 | W/H TAX DIV CANCEL WH | 31,685 | | 31,685 | | | 459,340,940 | | | |
| 7/1/1998 | W/H TAX DIV IBM | (24,823) | | (24,823) | | | 459,316,117 | | | |
| 7/1/1998 | W/H TAX DIV MRK | (35,661) | | (35,661) | | | 459,280,455 | | | |
| 7/1/1998 | AMOCO CORP W/H TAX DIV | (15,842) | | (15,842) | | | 459,264,613 | | | |
| 7/1/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 489,264,613 | | | |
| 7/10/1998 | W/H TAX DIV SLB | (6,247) | | (6,247) | | | 489,258,366 | | | |
| 7/13/1998 | W/H TAX DIV WMT | (1,576) | | (1,576) | | | 489,256,790 | | | |
| 7/15/1998 | W/H TAX DIV HWP | (17,333) | | (17,333) | | | 489,239,457 | | | |
| 7/15/1998 | W/H TAX DIV AIT | (21,254) | | (21,254) | | | 489,218,203 | | | |
| 7/20/1998 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 496,218,203 | | | |
| 7/21/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 496,218,198 | | | |
| 7/27/1998 | W/H TAX DIV KO | (65,255) | | (66,255) | | | 496,152,947 | | | |
| 7/29/1998 | TRANS TO 1FN07040/1(1FN070) | (51,593,610) | | | | (51,013,560) | 445,159,387 | | | |
| 8/3/1998 | W/H TAX DIV BMY | (25,988) | | (25,988) | | | 445,113,399 | | | |
| 8/3/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 445,113,396 | | | |
| 8/31/1998 | TRANS TO 1FN07040/1(1FN070) | (1,583,810) | | | | (1,583,810) | 483,425,100 | | | |
| 8/31/1998 | W/H TAX DIV T | (35,491) | | (35,491) | | | 485,008,910 | | | |
| 8/31/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 483,425,097 | | | |
| 9/30/1998 | CHECK WIRE | 18,000,000 | 18,000,000 | | | | 501,425,097 | | | |
| 9/30/1998 | W/H TAX DIV MCD | (4,085) | | (4,085) | | | | | | |
| 9/30/1998 | W/H TAX DIV BEL | (3,610) | | (3,610) | | | | | | |
| 9/30/1998 | TRANS FROM 1FN07040/1(1FN070) | 68,294,274 | | | 68,294,274 | | 533,712,376 | | | |
| 10/8/1998 | CHECK WIRE | 40,000,000 | 40,000,000 | | | | 485,016,115 | | | |
| 10/8/1998 | W/H TAX DIV AXP | (7,205) | | (7,205) | | | 485,008,910 | | | |
| 10/15/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | 533,712,365 | | | |
| 11/2/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 533,712,361 | | | |
| 11/30/1998 | TRANS TO 1FN07040/1(1FN070) | (45,133,096) | | | | (45,133,096) | 488,579,266 | | | |
| 12/8/1998 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 508,579,266 | | | |

Exhibit H

12-01202-brl   Doc 1-8   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit H   Pg
44 of 75

**BLMIS ACCOUNT NO. 1FN045- CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported to Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/1998 | W/H TAX DIV MCD | (2,500) | | (2,500) | | | 508,576,676 | | | |
| 12/15/1998 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 515,576,676 | | | |
| 12/15/1998 | W/H TAX DIV KO | (15,273) | | (15,273) | | | 515,561,402 | | | |
| 12/18/1998 | W/H TAX DIV AIG | (2,417) | | (2,417) | | | 515,558,985 | | | |
| 12/22/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (32) | | (32) | | | 515,558,953 | | | |
| 12/22/1998 | W/H TAX DIV BAC | (33,376) | | (33,376) | | | 515,525,577 | | | |
| 12/31/1998 | CHECK WIRE | 6,598,356 | | | 6,598,356 | | 522,123,933 | | | |
| 1/4/1999 | W/H TAX DIV VRK | (27,188) | | (27,188) | | | 522,097,745 | | | |
| 1/4/1999 | W/H TAX DIV PEP | (7,935) | | (7,935) | | | 522,083,810 | | | |
| 1/4/1999 | W/H TAX DIV ONE | (18,226) | | (18,226) | | | 522,071,584 | | | |
| 1/6/1999 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 552,071,584 | | | |
| 1/11/1999 | W/H TAX DIV WMT | (7,063) | | (7,063) | | | 552,064,521 | | | |
| 1/22/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (7) | | (7) | | | 552,064,514 | | | |
| 1/29/1999 | TRANS TO 1FN07040 (1FN070) | (161,399) | | | | (161,399) | 551,903,115 | | | |
| 1/29/1999 | TRANS FROM 1FN012001 (1FN012)/2 | 20,000 | | | 20,000 | | 551,923,115 | | | |
| 2/11/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 564,923,115 | | | |
| 2/16/1999 | W/H TAX DIV TXN | (2,535) | | (2,535) | | | 564,920,580 | | | |
| 2/16/1999 | W/H TAX DIV PG | (20,727) | | (20,727) | | | 564,899,853 | | | |
| 2/24/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (21) | | (21) | | | 564,899,832 | | | |
| 2/24/1999 | TRANS FROM 1FN07040 (1FN070) | 10,852,082 | | | 10,852,082 | | 575,751,914 | | | |
| 2/26/1999 | W/H TAX DIV INTC | (29,954) | | (29,954) | | | 575,721,960 | | | |
| 3/1/1999 | W/H TAX DIV DFTC | (4,894) | | (4,894) | | | 575,717,066 | | | |
| 3/1/1999 | W/H TAX DIV F | (40,048) | | (40,048) | | | 575,677,018 | | | |
| 3/1/1999 | W/H TAX DIV KO | (21,819) | | (21,819) | | | 575,654,399 | | | |
| 3/3/1999 | W/H TAX DIV BA | (9,870) | | (9,870) | | | 575,644,529 | | | |
| 3/4/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (32) | | (32) | | | 575,644,498 | | | |
| 3/8/1999 | TRANS FROM 1FN07040 (1FN070) | 377,252 | | | 377,252 | | 576,021,750 | | | |
| 3/9/1999 | W/H TAX DIV INJ | (24,234) | | (24,234) | | | 575,997,516 | | | |
| 3/10/1999 | W/H TAX DIV GM | (24,234) | | (24,234) | | | 575,973,283 | | | |
| 3/10/1999 | W/H TAX DIV IBM | (15,654) | | (15,654) | | | 575,957,628 | | | |
| 3/10/1999 | W/H TAX DIV F | (46,573) | | (46,573) | | | 575,911,055 | | | |
| 3/10/1999 | TRANS TO 1FN07040 (1FN070) | (2,236,948) | | | | (2,236,948) | 573,674,107 | | | |
| 3/11/1999 | CHECK WIRE | 40,000,000 | 40,000,000 | | | | 613,674,107 | | | |
| 3/11/1999 | TRANS FROM 1FN07040 (1FN070) | 2,198,048 | | | 2,198,048 | | 615,872,155 | | | |
| 3/15/1999 | W/H TAX DIV DD | (28,705) | | (28,705) | | | 615,843,450 | | | |
| 3/18/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | | | | 620,843,450 | | | |
| 3/26/1999 | TRANS TO 1FN07040 (1FN070) | (27,692,044) | | | | (27,692,044) | 593,151,407 | | | |
| 3/31/1999 | W/H TAX DIV MCD | (4,570) | | (4,570) | | | 593,146,837 | | | |
| 3/31/1999 | W/H TAX DIV EP | (11,004) | | (11,004) | | | 593,135,833 | | | |
| 4/1/1999 | W/H TAX DIV KO | (28,204) | | (28,204) | | | 593,104,998 | | | |
| 4/1/1999 | W/H TAX DIV ONE | (35,608) | | (35,608) | | | 593,069,390 | | | |
| 4/9/1999 | CHECK WIRE | (55,000,000) | | (55,000,000) | | | 538,069,390 | | | |
| 4/9/1999 | W/H TAX DIV JNJ | (24) | | (24) | | | 538,069,366 | | | |
| 4/19/1999 | TRANS TO 1FN07040 (1FN070) | (16,289) | | (16,289) | | | 538,053,077 | | | |
| 4/19/1999 | W/H TAX DIV WMT | (475,508) | | | | (475,508) | 537,577,569 | | | |
| 4/22/1999 | TRANS TO 1FN07040 (1FN070) | (14,185) | | (14,185) | | | 537,563,384 | | | |
| 4/26/1999 | W/H TAX DIV GE | (3,067,262) | | | | (3,067,262) | 534,496,122 | | | |
| 5/6/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (5) | | (5) | | | 534,496,117 | | | |
| 5/7/1999 | TRANS FROM 1FN07040 (1FN070) | 5,553,562 | | | 5,553,562 | | 540,049,679 | | | |
| 5/10/1999 | CHECK WIRE | 45,000,000 | 45,000,000 | | | | 585,049,679 | | | |
| 5/13/1999 | TRANS TO 1FN07040 (1FN070) | (837,603) | | | | (837,603) | 584,212,076 | | | |
| 5/14/1999 | W/H TAX DIV PG | (4,227) | | (4,227) | | | 584,157,850 | | | |
| 5/24/1999 | W/H TAX DIV TXN | (360) | | (360) | | | 584,157,490 | | | |
| 5/25/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 593,157,490 | | | |
| 5/26/1999 | TRANS FROM 1FN07040 (1FN070) | 4,387,293 | | | 4,387,293 | | 597,544,782 | | | |
| 5/28/1999 | W/H TAX DIV C | (5,339) | | (5,339) | | | 597,539,443 | | | |
| 6/1/1999 | W/H TAX DIV WFC | (11,148) | | (11,148) | | | 597,528,296 | | | |
| 6/1/1999 | W/H TAX DIV LU | (1,130) | | (1,130) | | | 597,527,166 | | | |
| 6/1/1999 | W/H TAX DIV F | (6,172) | | (6,172) | | | 597,520,993 | | | |
| 6/1/1999 | W/H TAX DIV INTC | (3,474) | | (3,474) | | | 597,517,520 | | | |
| 6/4/1999 | W/H TAX DIV BA | (9,106) | | (9,106) | | | 597,508,413 | | | |
| 6/8/1999 | W/H TAX DIV JNJ | (24,534) | | (24,534) | | | 597,483,879 | | | |
| 6/10/1999 | W/H TAX DIV IBM | (2,548) | | (2,548) | | | 597,481,331 | | | |
| 6/10/1999 | W/H TAX DIV XON | (66,346) | | (66,346) | | | 597,408,985 | | | |
| 6/10/1999 | W/H TAX DIV GM | (21,921) | | (21,921) | | | 597,387,064 | | | |
| 6/10/1999 | W/H TAX DIV MOB | (20,227) | | (20,227) | | | 597,366,837 | | | |
| 6/14/1999 | W/H TAX DIV F | (27,449) | | (27,449) | | | 597,339,388 | | | |
| 6/15/1999 | TRANS FROM 1FN07040 (1FN070) | 10,000,000 | | | 10,000,000 | | 607,339,388 | | | |

MADC1362_0000096

Exhibit H

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preferred Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/16/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (44) | | (44) | | | 607,329,344 | | | |
| 6/30/1999 | TRANS TO 1FN07040 (1FN070) | (14,364,776) | | | | (14,364,776) | 592,964,568 | | | |
| 7/22/1999 | W/H TAX DIV WMT | (8,375) | | (8,375) | | | 592,956,193 | | | |
| 7/13/1999 | CHECK WIRE | 12,500,000 | 12,500,000 | | | | 605,456,193 | | | |
| 7/14/1999 | W/H TAX DIV HWP | (6,126) | | (6,126) | | | 605,450,067 | | | |
| 7/21/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (39) | | (39) | | | 605,450,028 | | | |
| 7/26/1999 | W/H TAX DIV GE | (44,386) | | (44,386) | | | 605,405,642 | | | |
| 7/28/1999 | TRANS TO 1FN07040 (1FN070) | (34,926,504) | | | | (34,926,504) | 570,478,738 | | | |
| 7/30/1999 | TRANS TO 1FN07040 (1FN070) | (431,292) | | | | (431,292) | 570,047,446 | | | |
| 8/2/1999 | W/H TAX DIV AIT | (12,915) | | (12,915) | | | 570,034,531 | | | |
| 8/2/1999 | W/H TAX DIV BEL | (23,031) | | (23,031) | | | 570,011,500 | | | |
| 8/2/1999 | W/H TAX DIV BMY | (15,948) | | (15,948) | | | 569,995,552 | | | |
| 8/2/1999 | W/H TAX DIV T | (26,321) | | (26,321) | | | 569,969,231 | | | |
| 8/9/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 582,969,231 | | | |
| 8/10/1999 | W/H TAX DIV MMP | (3,769) | | (3,769) | | | 582,965,463 | | | |
| 8/16/1999 | W/H TAX DIV TXN | (520) | | (520) | | | 582,964,943 | | | |
| 8/24/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 591,964,943 | | | |
| 8/24/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (177) | | (177) | | | 591,964,766 | | | |
| 8/27/1999 | W/H TAX DIV SLB | (7,417) | | (7,417) | | | 591,957,349 | | | |
| 8/30/1999 | TRANS TO 1FN07040 (1FN070) | (8,332,720) | | | | (8,332,720) | 583,624,629 | | | |
| 9/1/1999 | W/H TAX DIV WFC | (5,298) | | (5,298) | | | 583,619,332 | | | |
| 9/1/1999 | W/H TAX DIV F | (8,904) | | (8,904) | | | 583,610,427 | | | |
| 9/1/1999 | W/H TAX DIV UTC | (1,650) | | (1,650) | | | 583,608,777 | | | |
| 9/1/1999 | W/H TAX DIV LU | (978) | | (978) | | | 583,607,799 | | | |
| 9/9/1999 | W/H TAX DIV BA | (2,139) | | (2,139) | | | 583,605,659 | | | |
| 9/7/1999 | W/H TAX DIV JNJ | (12,203) | | (12,203) | | | 583,593,456 | | | |
| 9/10/1999 | W/H TAX DIV KO | (13,873) | | (13,873) | | | 583,579,583 | | | |
| 9/10/1999 | W/H TAX DIV MOB | (6,969) | | (6,969) | | | 583,570,615 | | | |
| 9/10/1999 | W/H TAX DIV IBM | (3,423) | | (3,423) | | | 583,567,191 | | | |
| 9/10/1999 | W/H TAX DIV GM | (5,094) | | (5,094) | | | 583,562,097 | | | |
| 9/10/1999 | W/H TAX DIV MMM | (6,073) | | (6,073) | | | 583,555,024 | | | |
| 9/13/1999 | W/H TAX DIV DD | (6,418) | | (6,418) | | | 583,548,706 | | | |
| 9/15/1999 | W/H TAX DIV MCD | (4,803) | | (4,803) | | | 583,543,902 | | | |
| 9/16/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 592,543,902 | | | |
| 9/10/1999 | W/H TAX DIV AIG | (5,721) | | (5,721) | | | 592,538,181 | | | |
| 9/24/1999 | W/H TAX DIV BAC | (57,480) | | (57,480) | | | 592,480,702 | | | |
| 9/20/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (27) | | (27) | | | 592,480,675 | | | |
| 9/30/1999 | W/H TAX DIV FEP | (14,568) | | (14,568) | | | 592,466,107 | | | |
| 9/30/1999 | TRANS FROM 1FN07040 (1FN070) | 6,330,788 | | | 6,330,788 | | 598,796,895 | | | |
| 10/1/1999 | W/H TAX DIV MRK | (51,110) | | (51,110) | | | 598,745,784 | | | |
| 10/1/1999 | W/H TAX DIV KO | (29,113) | | (29,113) | | | 598,716,671 | | | |
| 10/1/1999 | W/H TAX DIV ONE | (35,291) | | (35,291) | | | 598,681,380 | | | |
| 10/12/1999 | W/H TAX DIV BDK | (16,521) | | (16,521) | | | 598,664,859 | | | |
| 10/13/1999 | W/H TAX DIV HWP | (12,011) | | (12,011) | | | 598,653,048 | | | |
| 10/18/1999 | TRANS FROM 1FN07040 (1FN070) | 75,458,175 | | | 75,458,175 | | 674,111,223 | | | |
| 10/20/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (7) | | (7) | | | 674,111,216 | | | |
| 10/25/1999 | W/H TAX DIV GE | (84,475) | | (84,475) | | | 674,026,742 | | | |
| 11/1/1999 | W/H TAX DIV BEL | (43,738) | | (43,738) | | | 673,982,984 | | | |
| 11/1/1999 | W/H TAX DIV T | (51,034) | | (51,034) | | | 673,931,950 | | | |
| 11/1/1999 | W/H TAX DIV AIT | (25,323) | | (25,323) | | | 673,906,626 | | | |
| 11/1/1999 | W/H TAX DIV BMY | (31,490) | | (31,490) | | | 673,875,136 | | | |
| 11/2/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 686,875,136 | | | |
| 11/10/1999 | W/H TAX DIV AXP | (7,389) | | (7,389) | | | 686,867,747 | | | |
| 11/10/1999 | TRANS TO 1FN07040 (1FN070) | (175,338) | | | | (175,338) | 686,692,409 | | | |
| 11/12/1999 | W/H TAX DIV GM | (9,741) | | (9,741) | | | 686,682,668 | | | |
| 11/17/1999 | CHECK WIRE | 11,500,000 | 11,500,000 | | | | 698,192,378 | | | |
| 11/17/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (30) | | (30) | | | 698,192,348 | | | |
| 11/22/1999 | TRANS FROM 1FN07040 (1FN070) | 827,544 | | | 827,544 | | 699,019,922 | | | |
| 11/29/1999 | TRANS FROM 1FN07040 (1FN070) | 1,018,419 | | | 1,018,419 | | 700,038,341 | | | |
| 12/1/1999 | TRANS FROM 1FN07040 (1FN070) | (30,027,250) | | | | (30,027,250) | 670,011,091 | | | |
| 12/1/1999 | W/H TAX DIV BA | (3,818) | | (3,818) | | | 670,007,273 | | | |
| 12/1/1999 | W/H TAX DIV JNJ | (10,910) | | (10,910) | | | 669,996,363 | | | |
| 12/9/1999 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 689,996,363 | | | |
| 12/10/1999 | W/H TAX DIV GM | (9,741) | | (9,741) | | | 689,986,622 | | | |
| 12/10/1999 | W/H TAX DIV XON | (31,717) | | (31,717) | | | 689,954,905 | | | |
| 12/10/1999 | W/H TAX DIV IBM | (6,546) | | (6,546) | | | 689,948,359 | | | |
| 12/10/1999 | W/H TAX DIV MOB | (13,326) | | (13,326) | | | 689,935,033 | | | |
| 12/13/1999 | W/H TAX DIV MMM | (6,506) | | (6,506) | | | 689,928,527 | | | |
| 12/14/1999 | W/H TAX DIV DD | (10,228) | | (10,228) | | | 689,918,299 | | | |

MADC1362_00000097

Exhibit H

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/17/1999 | W/H TAX DIV DIS | (12,274) | | (12,274) | | | 689,896,026 | - | - | - |
| 12/31/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (11) | | (11) | | | 689,896,015 | - | - | - |
| 1/4/2000 | CHECK WIRE | 6,000,000 | 6,000,000 | | | | 695,895,995 | - | - | - |
| 1/11/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6) | | (6) | | | 695,895,989 | - | - | - |
| 1/25/2000 | TRANS TO 1FN07040 (1FN070) | (14,403,016) | | | | (14,403,016) | 681,492,973 | - | - | - |
| 1/25/2000 | TRANS FROM 1FN01230 (1FN0212) | 1,564,379 | | | 1,564,379 | | 683,057,353 | - | - | - |
| 2/1/2000 | W/H TAX DIV BEL | (17,087) | | (17,087) | | | 683,040,266 | - | - | - |
| 2/4/2000 | CHECK WIRE | 11,000,000 | 11,000,000 | | | | 694,040,266 | - | - | - |
| 2/14/2000 | W/H TAX DIV TXN | (2,460) | | (2,460) | | | 694,037,806 | - | - | - |
| 2/15/2000 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 707,037,806 | - | - | - |
| 2/16/2000 | W/H TAX DIV PG | (30,866) | | (30,866) | | | 707,006,940 | - | - | - |
| 2/24/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (9) | | (9) | | | 707,006,931 | - | - | - |
| 2/25/2000 | W/H TAX DIV C | (39,201) | | (39,201) | | | 706,967,729 | - | - | - |
| 2/25/2000 | TRANS FROM 1FN07040 (1FN070) | 82,774,692 | | | 82,774,692 | | 789,742,421 | - | - | - |
| 3/1/2000 | W/H TAX DIV WFC | (44,369) | | (44,369) | | | 789,698,052 | - | - | - |
| 3/1/2000 | W/H TAX DIV WFC | (23,890) | | (23,890) | | | 789,674,163 | - | - | - |
| 3/7/2000 | W/H TAX DIV LU | (4,343) | | (4,343) | | | 789,669,820 | - | - | - |
| 3/7/2000 | W/H TAX DIV INTC | (7,266) | | (7,266) | | | 789,662,554 | - | - | - |
| 3/3/2000 | W/H TAX DIV BA | (9,454) | | (9,454) | | | 789,653,100 | - | - | - |
| 3/7/2000 | W/H TAX DIV HD | (28,363) | | (28,363) | | | 789,622,736 | - | - | - |
| 3/8/2000 | CHECK WIRE | (20,000,000) | | (20,000,000) | | | 769,622,736 | - | - | - |
| 3/10/2000 | W/H TAX DIV IBM | (15,284) | | (15,284) | | | 769,607,453 | - | - | - |
| 3/10/2000 | W/H TAX DIV GM | (110,351) | | (110,351) | | | 769,497,102 | - | - | - |
| 3/10/2000 | W/H TAX DIV GM | (23,154) | | (23,154) | | | 769,473,948 | - | - | - |
| 3/10/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (21) | | (21) | | | 769,473,927 | - | - | - |
| 3/14/2000 | W/H TAX DIV HD | (26,669) | | (26,669) | | | 769,447,258 | - | - | - |
| 3/14/2000 | TRANS FROM 1FN07040 (1FN070) | 9,473,827 | | | 9,473,827 | | 778,921,085 | - | - | - |
| 3/23/2000 | W/H TAX DIV HD | (2,284) | | (2,284) | | | 778,918,801 | - | - | - |
| 3/28/2000 | TRANS TO 1FN07040 (1FN070) | (41,062,072) | | | | (41,062,072) | 737,856,729 | - | - | - |
| 3/31/2000 | W/H TAX DIV PEP | (10,043) | | (10,043) | | | 737,846,686 | - | - | - |
| 4/3/2000 | W/H TAX DIV KO | (30,946) | | (30,946) | | | 737,815,740 | - | - | - |
| 4/10/2000 | CHECK WIRE | (20,000,000) | | (20,000,000) | | | 717,815,740 | - | - | - |
| 4/10/2000 | W/H TAX DIV WMT | (15,988) | | (15,988) | | | 717,799,752 | - | - | - |
| 4/20/2000 | TRANS FROM 1FN07040 (1FN070) | 23,683,730 | | | 23,683,730 | | 741,483,482 | - | - | - |
| 4/25/2000 | W/H TAX DIV WMT | (9,198) | | (9,198) | | | 741,474,284 | - | - | - |
| 4/28/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (24,909) | | (24,909) | | | 741,449,375 | - | - | - |
| 4/28/2000 | W/H TAX DIV MWD | (4,090) | | (4,090) | | | 741,445,285 | - | - | - |
| 5/1/2000 | TRANS FROM 1FN07040 (1FN070) | 19,885,524 | | | 19,885,524 | | 761,330,809 | - | - | - |
| 5/1/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (16) | | (16) | | | 761,330,793 | - | - | - |
| 5/12/2000 | TRANS FROM 1FN07040 (1FN070) | 1,858,970 | | | 1,858,970 | | 763,189,763 | - | - | - |
| 5/24/2000 | W/H TAX DIV WFC | (11,417) | | (11,417) | | | 763,178,346 | - | - | - |
| 6/7/2000 | W/H TAX DIV INTC | (3,114) | | (3,114) | | | 763,175,232 | - | - | - |
| 6/5/2000 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 793,175,232 | - | - | - |
| 6/12/2000 | W/H TAX DIV WFC | (26,275) | | (26,275) | | | 793,148,957 | - | - | - |
| 6/12/2000 | W/H TAX DIV DD | (111,429) | | (111,429) | | | 793,037,528 | - | - | - |
| 6/12/2000 | W/H TAX DIV XOM | (10,153) | | (10,153) | | | 793,027,375 | - | - | - |
| 6/12/2000 | W/H TAX DIV GM | (23,133) | | (23,133) | | | 793,004,242 | - | - | - |
| 6/13/2000 | W/H TAX DIV JNJ | (1,825) | | (1,825) | | | 793,002,417 | - | - | - |
| 6/19/2000 | TRANS TO 1FN07040 (1FN070) | (2,174,646) | | | | (2,174,646) | 790,827,771 | - | - | - |
| 6/21/2000 | W/H TAX DIV WFC | (24) | | (24) | | | 790,827,747 | - | - | - |
| 7/7/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 805,827,747 | - | - | - |
| 7/7/2000 | CXL CHECK | (15,000,000) | (15,000,000) | | | | 790,827,747 | - | - | - |
| 7/10/2000 | W/H TAX DIV WMT | (5,789) | | (5,789) | | | 790,821,958 | - | - | - |
| 7/18/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (18) | | (18) | | | 790,821,940 | - | - | - |
| 7/31/2000 | TRANS FROM 1FN07040 (1FN070) | 6,258,353 | | | 6,258,353 | | 797,080,293 | - | - | - |
| 8/8/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 817,080,293 | - | - | - |
| 8/15/2000 | W/H TAX DIV PG | (15,893) | | (15,893) | | | 817,064,400 | - | - | - |
| 8/15/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (37) | | (37) | | | 817,064,362 | - | - | - |
| 8/15/2000 | TRANS FROM 1FN07040 (1FN070) | 322,414 | | | 322,414 | | 817,386,776 | - | - | - |
| 8/21/2000 | W/H TAX DIV TXN | (2,279) | | (2,279) | | | 817,384,496 | - | - | - |
| 8/24/2000 | W/H TAX DIV MER | (8,178) | | (8,178) | | | 817,376,319 | - | - | - |
| 8/25/2000 | W/H TAX DIV C | (93) | | (93) | | | 817,376,226 | - | - | - |
| 8/28/2000 | CHECK WIRE | 14,000,000 | 14,000,000 | | | | 831,334,326 | - | - | - |
| 9/1/2000 | W/H TAX DIV WFC | (24,183) | | (24,183) | | | 831,310,144 | - | - | - |
| 9/1/2000 | W/H TAX DIV INTC | (9,096) | | (9,096) | | | 831,301,047 | - | - | - |
| 9/11/2000 | W/H TAX DIV LU | (9,649) | | (9,649) | | | 831,291,398 | - | - | - |
| 9/1/2000 | W/H TAX DIV C | (15,947) | | (15,947) | | | 831,286,452 | - | - | - |
| 9/11/2000 | W/H TAX DIV XOM | (58,150) | | (58,150) | | | 831,232,302 | - | - | - |

MADC1362_00000098

Exhibit H

**BLMIS ACCOUNT NO. 1FN045 -CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposit | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preferential Period Initial Transfers | Column 10 Two-Year Initial Transfers | Column 11 Six-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/12/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | | | | 857,223,202 | | | |
| 9/12/2000 | TRANS TO 1FN07040 (1FN070) | (96,815) | | | | (96,815) | 857,125,487 | | | |
| 9/15/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (92) | | (92) | | | 857,125,395 | | | |
| 9/18/2000 | TRANS FROM 1FN07040 (1FN070) | 22,063,234 | | | 22,063,234 | | 879,188,629 | | | |
| 9/29/2000 | TRANS FROM 1FN07040 (1FN070) | (10) | | | | (10) | 879,188,619 | | | |
| 10/2/2000 | W/H TAX DIV KO | (17,061) | | (17,061) | | | 879,171,558 | | | |
| 10/10/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | | | | 905,171,558 | | | |
| 10/10/2000 | W/H TAX DIV WMT | (10,926) | | (10,926) | | | 905,160,632 | | | |
| 10/11/2000 | W/H TAX DIV HWP | (1,678) | | (1,678) | | | 905,148,954 | | | |
| 10/16/2000 | TRANS FROM 1FN07040 (1FN070) [B] | 126,650,154 | | | 6,586,335 | | 911,735,289 | | | |
| 10/18/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (15) | | (15) | | | 911,735,274 | | | |
| 10/25/2000 | W/H TAX DIV GE | (99,010) | | (99,010) | | | 911,636,264 | | | |
| 10/27/2000 | W/H TAX DIV MWD | (16,747) | | (16,747) | | | 911,619,517 | | | |
| 10/31/2000 | TRANS TO 1FN07040 (1FN070) | (9,919,992) | | | | (9,919,992) | 901,699,525 | | | |
| 11/1/2000 | TRANS FROM 1FN07040 (1FN070) | (76,825) | | (76,825) | | | 901,622,700 | | | |
| 11/1/2000 | W/H TAX DIV PHA | (11,230) | | (11,230) | | | 901,611,470 | | | |
| 11/1/2000 | W/H TAX DIV T | (61,273) | | (61,273) | | | 901,550,196 | | | |
| 11/1/2000 | W/H TAX DIV BMY | (35,544) | | (35,544) | | | 900,518,952 | | | |
| 11/10/2000 | W/H TAX DIV AXP | (7,796) | | (7,796) | | | 900,506,856 | | | |
| 11/30/2000 | TRANS FROM 1FN07040 (1FN070) | 444,510 | | | 444,510 | | 901,951,366 | | | |
| 11/30/2000 | W/H TAX DIV JNJ | (7,371) | | (7,371) | | | 901,943,995 | | | |
| 12/12/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (38) | | (38) | | | 900,943,957 | | | |
| 12/18/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | 8,653,884 | | | 8,653,884 | | 910,597,841 | | | |
| 12/29/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 910,597,840 | | | |
| 1/18/2001 | W/H TAX DIV MWD | (9,071) | | (9,071) | | | 910,588,769 | | | |
| 1/30/2001 | TRANS FROM 1FN07040 (1FN070) [B] | 2,375,234 | | | 821,598 | | 911,410,366 | | | |
| 1/30/2001 | CHECK WIRE | 11,000,000 | 11,000,000 | | | | 922,073,966 | | | |
| 2/1/2001 | W/H TAX DIV PHA | (5,747) | | (5,747) | | | 922,404,020 | | | |
| 2/1/2001 | W/H TAX DIV LU | (37,959) | | (37,959) | | | 922,366,661 | | | |
| 2/12/2001 | W/H TAX DIV TXN | (3,195) | | (3,195) | | | 922,363,466 | | | |
| 2/15/2001 | W/H TAX DIV PFE | (23,575) | | (23,575) | | | 922,359,391 | | | |
| 2/23/2001 | W/H TAX DIV IBM | (512) | | (512) | | | 922,359,879 | | | |
| 2/23/2001 | W/H TAX DIV C | (59,452) | | (59,452) | | | 922,280,428 | | | |
| 2/23/2001 | TRANS FROM 1FN07040 (1FN070) [B] | 44,625,508 | | | | | 922,280,428 | | | |
| 3/1/2001 | W/H TAX DIV LU | (3,264) | | (3,264) | | | 922,277,164 | | | |
| 3/1/2001 | W/H TAX DIV JPM | (34,108) | | (34,108) | | | 922,249,056 | | | |
| 3/1/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (11,839) | | (11,839) | | | 922,231,218 | | | |
| 3/8/2001 | W/H TAX DIV HD | (61,241) | | (61,241) | | | 922,169,978 | | | |
| 3/9/2001 | W/H TAX DIV PEP | (127,446) | | (127,446) | | | 922,042,532 | | | |
| 3/12/2001 | TRANS FROM 1FN07040 (1FN070) | (20,201) | | (20,201) | | | 922,022,331 | | | |
| 3/13/2001 | W/H TAX DIV KO | (16,293) | | (16,293) | | | 922,006,037 | | | |
| 3/19/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (33) | | (33) | | | 922,006,037 | | | |
| 3/22/2001 | W/H TAX DIV MRK | (10) | | (10) | | | 922,004,333 | | | |
| 3/30/2001 | W/H TAX DIV WMT | (1,704) | | (1,704) | | | 922,001,025 | | | |
| 3/30/2001 | W/H TAX DIV VZ | (3,908) | | (3,908) | | | 922,000,415 | | | |
| 3/30/2001 | TRANS TO 40 ACCT (1FN070) [B] | 34,941,619 | | | | | 921,992,218 | | | |
| 4/2/2001 | W/H TAX DIV MWD | (8,198) | | (8,198) | | | 921,978,232 | | | |
| 4/2/2001 | W/H TAX DIV JPM | (13,986) | | (13,986) | | | 921,955,931 | | | |
| 4/9/2001 | W/H TAX DIV PHA | (22,301) | | (22,301) | | | 921,954,341 | | | |
| 4/19/2001 | W/H TAX DIV BMY | (11,699) | | (11,699) | | | 921,944,209 | | | |
| 4/24/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (33) | | (33) | | | | | | |
| 4/25/2001 | TRANS TO 40 ACCT (1FN070) | (79,636,436) | | | | (79,636,436) | 842,307,773 | | | |
| 4/27/2001 | W/H TAX DIV MWD | (18,232) | | (18,232) | | | 842,289,520 | | | |
| 4/30/2001 | W/H TAX DIV JPM | (45,998) | | (45,998) | | | 842,263,523 | | | |
| 5/1/2001 | W/H TAX DIV PHA | (11,173) | | (11,173) | | | 842,232,449 | | | |
| 5/1/2001 | W/H TAX DIV BMY | (10,124) | | (10,124) | | | 842,222,325 | | | |
| 5/1/2001 | W/H TAX DIV AXP | (38,249) | | (38,249) | | | 842,184,076 | | | |
| 5/1/2001 | W/H TAX DIV PHA | (74,968) | | (74,968) | | | 842,109,008 | | | |
| 5/2/2001 | W/H TAX DIV TYC | (1,600) | | (1,600) | | | 842,107,508 | | | |
| 5/10/2001 | W/H TAX DIV AXP | (7,566) | | (7,566) | | | 842,099,942 | | | |
| 5/15/2001 | W/H TAX DIV PG | (32,389) | | (32,389) | | | 842,067,353 | | | |
| 5/25/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (26) | | (26) | | | 842,067,327 | | | |
| 6/29/2001 | TRANS FROM 1FN07040 (1FN070) | 3,343,654 | | | 3,343,654 | | 845,410,981 | | | |
| 7/9/2001 | W/H TAX DIV WMT | (18,551) | | (18,551) | | | 845,392,430 | | | |
| 7/11/2001 | W/H TAX DIV HWP | (4,025) | | (4,025) | | | 845,386,405 | | | |
| 7/16/2001 | W/H TAX DIV VZ | (1,803) | | (1,803) | | | 845,384,602 | | | |
| 7/23/2001 | W/H TAX DIV MWD | (25,074) | | (25,074) | | | 845,361,528 | | | |
| 7/25/2001 | W/H TAX DIV GE | (152,124) | | (152,124) | | | 845,209,404 | | | |

MADC1362_0000099

Exhibit H

12-01202-brl   Doc 1-8   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit H   Pg 48 of 75

BLMIS ACCOUNT NO. 1FN045 -CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 845,209,403 | | | |
| 7/25/2001 | TRANS FROM 1FN07040/(1FN070) | 15,298,179 | | | 15,298,179 | | 860,507,582 | | | |
| 7/31/2001 | W/H TAX DIV PM | (65,172) | | (65,172) | | | 860,442,410 | | | |
| 8/1/2001 | W/H TAX DIV BMY | (50,050) | | (50,050) | | | 860,392,360 | | | |
| 8/1/2001 | W/H TAX DIV TYC | (2,242) | | (2,242) | | | 860,390,118 | | | |
| 8/1/2001 | W/H TAX DIV PHA | (10,019) | | (10,019) | | | 860,380,099 | | | |
| 8/1/2001 | W/H TAX DIV VZ | (99,267) | | (99,267) | | | 860,273,832 | | | |
| 8/10/2001 | W/H TAX DIV AXP | (10,313) | | (10,313) | | | 860,263,519 | | | |
| 8/15/2001 | W/H TAX DIV PG | (21,606) | | (21,606) | | | 860,241,913 | | | |
| 8/30/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (15) | | (15) | | | 860,241,898 | | | |
| 8/31/2001 | TRANS TO 1FN07040/(1FN070) | (13,323,140) | | | | (13,323,140) | 846,918,758 | | | |
| 9/13/2001 | W/H TAX DIV HD | (9,762) | | (9,762) | | | 846,908,996 | | | |
| 9/28/2001 | W/H TAX DIV BAC | (93,139) | | (93,139) | | | 846,815,857 | | | |
| 9/28/2001 | W/H TAX DIV PEP | (26,940) | | (26,940) | | | 846,788,917 | | | |
| 9/25/2001 | TRANS FROM 1FN07040/(1FN070) | 238,064,272 [3] | | | 74,317,743 | | 921,106,660 | | | |
| 10/1/2001 | W/H TAX DIV KO | (46,403) | | (46,403) | | | 921,060,257 | | | |
| 10/1/2001 | W/H TAX DIV MRK | (84,407) | | (84,407) | | | 920,975,850 | | | |
| 10/9/2001 | W/H TAX DIV WMT | (32,890) | | (32,890) | | | 920,943,050 | | | |
| 10/15/2001 | W/H TAX DIV PHA | (16,424) | | (16,424) | | | 920,926,626 | | | |
| 10/15/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (14) | | (14) | | | 920,926,612 | | | |
| 10/25/2001 | W/H TAX DIV GE | (167,694) | | (167,694) | | | 920,758,918 | | | |
| 10/26/2001 | W/H TAX DIV MWD | (27,439) | | (27,439) | | | 920,731,479 | | | |
| 10/31/2001 | W/H TAX DIV JPM | (70,686) | | (70,686) | | | 920,660,793 | | | |
| 10/31/2001 | TRANS TO 1FN07040/(1FN070) | (99,528,972) | | | | (99,528,972) | 821,131,821 | | | |
| 11/1/2001 | W/H TAX DIV VZ | (108,356) | | (108,356) | | | 821,022,965 | | | |
| 11/1/2001 | W/H TAX DIV TYC | (2,566) | | (2,566) | | | 821,020,398 | | | |
| 11/1/2001 | W/H TAX DIV PEP | (11,124) | | (11,124) | | | 821,009,275 | | | |
| 11/1/2001 | W/H TAX DIV BMY | (56,382) | | (56,382) | | | 820,950,392 | | | |
| 11/1/2001 | W/H TAX DIV PHA | (17,963) | | (17,963) | | | 820,932,430 | | | |
| 11/9/2001 | W/H TAX DIV AXP | (11,102) | | (11,102) | | | 820,921,328 | | | |
| 11/15/2001 | W/H TAX DIV PG | (54,561) | | (54,561) | | | 820,866,767 | | | |
| 11/19/2001 | W/H TAX DIV XOM | (3,949) | | (3,949) | | | 820,862,818 | | | |
| 11/19/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | | (4) | | | 820,862,815 | | | |
| 11/21/2001 | W/H TAX DIV C | (84,740) | | (84,740) | | | 820,782,075 | | | |
| 11/25/2001 | TRANS TO 1FN07040/(1FN070) | (81,219,230) | | | | (81,219,230) | 739,562,845 | | | |
| 11/23/2001 | W/H TAX DIV WFC | (14,366) | | (14,366) | | | 739,548,479 | | | |
| 12/3/2001 | W/H TAX DIV INTC | (46,891) | | (46,891) | | | 739,501,588 | | | |
| 12/3/2001 | W/H TAX DIV MCD | (29,313) | | (29,313) | | | 739,472,275 | | | |
| 12/3/2001 | W/H TAX DIV PFE | (47,194) | | (47,194) | | | 739,425,081 | | | |
| 12/10/2001 | W/H TAX DIV XOM | (167,772) | | (167,772) | | | 739,256,599 | | | |
| 12/10/2001 | W/H TAX DIV IBM | (22,613) | | (22,613) | | | 739,234,985 | | | |
| 12/24/2001 | W/H TAX DIV C | (37,049) | | (37,049) | | | 739,193,936 | | | |
| 12/26/2001 | TRANS FROM 1FN07040/(1FN070) | 2,651,946 | | | 2,651,946 | | 741,845,882 | | | |
| 12/28/2001 | W/H TAX DIV PG | (17) | | (17) | | | 741,845,865 | | | |
| 12/28/2001 | W/H TAX DIV WMT | (6,053) | | (6,053) | | | 741,839,812 | | | |
| 1/2/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | | (3) | | | 741,839,809 | | | |
| 1/2/2002 | W/H TAX DIV WFC | (19,491) | | (19,491) | | | 741,820,318 | | | |
| 1/25/2002 | TRANS FROM 1FN07040/(1FN070) | 40,708,836 | | | 40,708,836 | | 782,529,155 | | | |
| 1/2/2002 | W/H TAX DIV SBC | (65,651) | | (65,651) | | | 782,463,503 | | | |
| 2/1/2002 | W/H TAX DIV PFE | (79,209) | | (79,209) | | | 782,384,394 | | | |
| 2/1/2002 | W/H TAX DIV VZ | (13,320) | | (13,320) | | | 782,371,093 | | | |
| 2/1/2002 | W/H TAX DIV PHA | (3,747) | | (3,747) | | | 782,367,247 | | | |
| 2/11/2002 | W/H TAX DIV PG | (49,689) | | (49,689) | | | 782,317,557 | | | |
| 2/15/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6) | | (6) | | | 782,317,551 | | | |
| 2/21/2002 | TRANS FROM 1FN07040/(1FN070) | 33,292,967 | | | 33,292,967 | | 815,610,518 | | | |
| 2/22/2002 | W/H TAX DIV C | (82,855) | | (82,855) | | | 815,527,663 | | | |
| 2/28/2002 | TRANS TO 1FN07040/(1FN070) | (3,425,096) | | | | (3,425,096) | 812,101,967 | | | |
| 3/1/2002 | W/H TAX DIV WFC | (45,330) | | (45,330) | | | 812,056,636 | | | |
| 3/1/2002 | W/H TAX DIV INTC | (13,980) | | (13,980) | | | 812,042,657 | | | |
| 3/6/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 812,042,656 | | | |
| 3/7/2002 | W/H TAX DIV PFE | (83,096) | | (83,096) | | | 811,959,560 | | | |
| 3/11/2002 | W/H TAX DIV XOM | (160,005) | | (160,005) | | | 811,799,556 | | | |
| 3/11/2002 | W/H TAX DIV IBM | (20,469) | | (20,469) | | | 811,779,147 | | | |
| 3/11/2002 | W/H TAX DIV BUD | (17,868) | | (17,868) | | | 811,757,279 | | | |
| 3/12/2002 | W/H TAX DIV JNJ | (34,803) | | (34,803) | | | 811,722,476 | | | |
| 3/14/2002 | W/H TAX DIV G | (36,613) | | (36,613) | | | 811,685,863 | | | |
| 3/15/2002 | W/H TAX DIV SBC | (674) | | (674) | | | 811,685,189 | | | |
| 3/22/2002 | W/H TAX DIV BAC | (44,297) | | (44,297) | | | 811,636,892 | | | |

MADC1362_00000100

Exhibit H

MADC1342_00000101

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preferred Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2002 | TRANS TO 1FN07040 (1FN070) | (65,122,070) | | | | (65,122,070) | 746,514,422 | | | |
| 3/28/2002 | W/H TAX DIV HD | (12,413) | | (12,413) | | | 746,502,010 | | | |
| 4/1/2002 | W/H TAX DIV PEP | (26,348) | | (26,348) | | | 746,475,661 | | | |
| 4/1/2002 | W/H TAX DIV MRK | (86,605) | | (86,605) | | | 746,388,657 | | | |
| 4/3/2002 | W/H TAX DIV KO | (53,897) | | (53,897) | | | 746,334,760 | | | |
| 4/5/2002 | W/H TAX DIV ONE | (14,532) | | (14,532) | | | 746,320,229 | | | |
| 4/8/2002 | W/H TAX DIV MO | (134,741) | | (134,741) | | | 746,185,487 | | | |
| 4/12/2002 | TRANS FROM 1FN07040 (1FN070) | 49,242,954 | | | 49,242,954 | | 795,428,441 | | | |
| 4/18/2002 | W/H TAX DIV WMT | (36,043) | | (36,043) | | | 795,392,399 | | | |
| 4/23/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (7) | | (7) | | | 795,392,391 | | | |
| 4/25/2002 | TRANS FROM 1FN07040 (1FN070) | 56,064,462 | | | 56,064,462 | | 851,456,853 | | | |
| 4/25/2002 | W/H TAX DIV GE | (84,324) | | (84,324) | | | 851,372,529 | | | |
| 4/26/2002 | W/H TAX DIV MWD | (27,168) | | (27,168) | | | 851,345,362 | | | |
| 4/26/2002 | W/H TAX DIV MDT | (7,480) | | (7,480) | | | 851,337,881 | | | |
| 4/30/2002 | W/H TAX DIV JPM | (72,667) | | (72,667) | | | 851,265,214 | | | |
| 5/1/2002 | W/H TAX DIV TYC | (2,721) | | (2,721) | | | 851,262,493 | | | |
| 5/1/2002 | W/H TAX DIV PHA | (18,817) | | (18,817) | | | 851,243,676 | | | |
| 5/1/2002 | W/H TAX DIV PM | (113,467) | | (113,467) | | | 851,130,208 | | | |
| 5/1/2002 | W/H TAX DIV BMY | (58,728) | | (58,728) | | | 851,071,480 | | | |
| 5/1/2002 | W/H TAX DIV T | (14,287) | | (14,287) | | | 851,057,193 | | | |
| 5/1/2002 | W/H TAX DIV SBC | (98,213) | | (98,213) | | | 850,958,980 | | | |
| 5/10/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (8) | | (8) | | | 850,958,972 | | | |
| 5/15/2002 | W/H TAX DIV FG | (27,968) | | (27,968) | | | 850,931,004 | | | |
| 5/24/2002 | W/H TAX DIV C | (55,329) | | (55,329) | | | 850,875,675 | | | |
| 5/29/2002 | TRANS TO 1FN07040 (1FN070) | (46,500,011) | | | | (46,500,011) | 804,375,664 | | | |
| 6/3/2002 | W/H TAX DIV INTC | (7,848) | | (7,848) | | | 804,367,816 | | | |
| 6/3/2002 | W/H TAX DIV WFC | (57,170) | | (57,170) | | | 804,310,646 | | | |
| 6/6/2002 | W/H TAX DIV PFE | (99,553) | | (99,553) | | | 804,211,093 | | | |
| 6/10/2002 | W/H TAX DIV BUD | (14,036) | | (14,036) | | | 804,197,057 | | | |
| 6/10/2002 | W/H TAX DIV IBM | (31,808) | | (31,808) | | | 804,165,250 | | | |
| 6/10/2002 | W/H TAX DIV XOM | (190,194) | | (190,194) | | | 803,975,056 | | | |
| 6/10/2002 | W/H TAX DIV DD | (27,308) | | (27,308) | | | 803,947,747 | | | |
| 6/12/2002 | W/H TAX DIV DD | (31,697) | | (31,697) | | | 803,916,051 | | | |
| 6/25/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | | (3) | | | 803,916,048 | | | |
| 6/28/2002 | TRANS TO 1FN07040 (1FN070) | (2,494,585) | | | | (2,494,585) | 801,421,463 | | | |
| 7/10/2002 | W/H TAX DIV PG | (23,047) | | (23,047) | | | 801,398,412 | | | |
| 7/15/2002 | W/H TAX DIV USB | (7,426) | | (7,426) | | | 801,390,987 | | | |
| 7/17/2002 | TRANS FROM 1FN07040 (1FN070) | 22,672,052 | | | 22,672,052 | | 824,063,039 | | | |
| 7/19/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | | (4) | | | 824,063,034 | | | |
| 7/25/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (35,465) | | (35,465) | | | 824,027,569 | | | |
| 7/26/2002 | W/H TAX DIV MDT | (1,449) | | (1,449) | | | 824,026,120 | | | |
| 7/26/2002 | W/H TAX DIV MWD | (4,951) | | (4,951) | | | 824,021,170 | | | |
| 7/31/2002 | W/H TAX DIV G | (13,511) | | (13,511) | | | 824,007,659 | | | |
| 7/31/2002 | TRANS TO 1FN07040 (1FN070) | (11,434,184) | | | | (11,434,184) | 812,573,475 | | | |
| 8/1/2002 | W/H TAX DIV BMY | (10,663) | | (10,663) | | | 812,562,812 | | | |
| 8/1/2002 | W/H TAX DIV SBC | (17,435) | | (17,435) | | | 812,545,378 | | | |
| 8/1/2002 | W/H TAX DIV SLB | (3,353) | | (3,353) | | | 812,542,025 | | | |
| 8/1/2002 | W/H TAX DIV T | (2,794) | | (2,794) | | | 812,539,231 | | | |
| 8/1/2002 | W/H TAX DIV VZ | (20,398) | | (20,398) | | | 812,518,833 | | | |
| 8/2/2002 | W/H TAX DIV AXP | (1,987) | | (1,987) | | | 812,516,846 | | | |
| 8/8/2002 | W/H TAX DIV MON | (2) | | (2) | | | 812,516,844 | | | |
| 8/19/2002 | W/H TAX DIV TXN | (5,646) | | (5,646) | | | 812,511,198 | | | |
| 8/21/2002 | TRANS TO 1FN07040 (1FN070) | (217,941,363) | | | | (217,941,363) | 594,569,835 | | | |
| 8/23/2002 | W/H TAX DIV PG | (147,150) | | (147,150) | | | 594,422,684 | | | |
| 8/26/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 594,422,683 | | | |
| 9/3/2002 | W/H TAX DIV INTC | (20,695) | | (20,695) | | | 594,401,988 | | | |
| 9/3/2002 | W/H TAX DIV WFC | (74,394) | | (74,394) | | | 594,327,594 | | | |
| 9/5/2002 | W/H TAX DIV MWD | (25,505) | | (25,505) | | | 594,301,689 | | | |
| 9/5/2002 | W/H TAX DIV G | (126,715) | | (126,715) | | | 594,174,974 | | | |
| 9/6/2002 | W/H TAX DIV PFE | (21,764) | | (21,764) | | | 594,153,210 | | | |
| 9/9/2002 | W/H TAX DIV BA | (25,905) | | (25,905) | | | 594,127,305 | | | |
| 9/10/2002 | W/H TAX DIV BUD | (191,130) | | (191,130) | | | 593,936,175 | | | |
| 9/10/2002 | W/H TAX DIV IBM | (87,435) | | (87,435) | | | 593,848,740 | | | |
| 9/10/2002 | W/H TAX DIV XOM | (8) | | (8) | | | 593,848,732 | | | |
| 9/10/2002 | W/H TAX DIV JNJ | (30,929) | | (30,929) | | | 593,817,803 | | | |
| 9/12/2002 | W/H TAX DIV DD | (52,881) | | (52,881) | | | 593,764,923 | | | |
| 10/1/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (29) | | (29) | | | 593,764,894 | | | |

Exhibit H

12-01202-brl   Doc 1-8   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit H   Pg 50 of 75

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preferred Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/2002 | TRANS TO 1 FN070/40 (1FN070) | (38,357,496) | | | | (38,357,496) | 555,407,398 | | | |
| 11/15/2002 | W/H TAX DIV PG | (30,579) | | (30,579) | | | 555,376,820 | | | |
| 11/15/2002 | W/H TAX DIV CL | (8,814) | | (8,814) | | | 555,368,007 | | | |
| 11/18/2002 | W/H TAX DIV T2N | (3,128) | | (3,128) | | | 555,364,878 | | | |
| 11/18/2002 | TRANS TO 1FN070/40 (1FN070) | (11,130,830) | | | | (11,130,830) | 544,234,048 | | | |
| 11/22/2002 | W/H TAX DIV G | (77,975) | | (77,975) | | | 544,156,073 | | | |
| 11/25/2002 | W/H TAX DIV PG | (4,897) | | (4,897) | | | 544,151,177 | | | |
| 11/27/2002 | W/H TAX DIV MER | (12,205) | | (12,205) | | | 544,138,972 | | | |
| 1/6/2003 | W/H TAX DIV INJ | (14,300) | | (14,300) | | | 544,124,672 | | | (14,300) |
| 1/6/2003 | W/H TAX DIV DD | (21,684) | | (21,684) | | | 544,102,987 | | | (21,684) |
| 1/6/2003 | W/H TAX DIV IBM | (22,083) | | (22,083) | | | 544,080,904 | | | (22,083) |
| 1/6/2003 | W/H TAX DIV WFC | (41,833) | | (41,833) | | | 544,039,071 | | | (41,833) |
| 1/6/2003 | W/H TAX DIV UTX | (7,098) | | (7,098) | | | 544,031,973 | | | (7,098) |
| 1/6/2003 | W/H TAX DIV INTC | (11,652) | | (11,652) | | | 544,020,321 | | | (11,652) |
| 1/6/2003 | W/H TAX DIV HCA | (979) | | (979) | | | 544,019,342 | | | (979) |
| 1/6/2003 | W/H TAX DIV G | (14,995) | | (14,995) | | | 544,004,346 | | | (14,995) |
| 1/6/2003 | W/H TAX DIV BA | (8,865) | | (8,865) | | | 543,995,481 | | | (8,865) |
| 1/6/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (46) | | (46) | | | 543,995,435 | | | (46) |
| 1/6/2003 | W/H TAX DIV PFE | (49,716) | | (49,716) | | | 543,945,719 | | | (49,716) |
| 1/6/2003 | W/H TAX DIV BUD | (14,812) | | (14,812) | | | 543,930,908 | | | (14,812) |
| 1/6/2003 | W/H TAX DIV XOM | (135,070) | | (135,070) | | | 543,795,838 | | | (135,070) |
| 1/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 543,795,835 | | | (3) |
| 1/22/2003 | TRANS FROM 1FN070/40 (1FN070) | 16,339,217 | | | 16,339,217 | | 560,135,052 | | | |
| 1/31/2003 | W/H TAX DIV MWD | (18,977) | | (18,977) | | | 560,116,075 | | | (18,977) |
| 2/3/2003 | W/H TAX DIV PHA | (23,786) | | (23,786) | | | 560,092,289 | | | (23,786) |
| 2/3/2003 | W/H TAX DIV SBC | (68,095) | | (68,095) | | | 560,024,194 | | | (68,095) |
| 2/3/2003 | W/H TAX DIV BUD | (80,743) | | (80,743) | | | 559,943,451 | | | (80,743) |
| 2/10/2003 | W/H TAX DIV T2N | (4,994) | | (4,994) | | | 559,937,856 | | | (4,994) |
| 2/14/2003 | W/H TAX DIV BA | (126,361) | | (126,361) | | | 559,811,496 | | | (126,361) |
| 2/14/2003 | W/H TAX DIV CL | (13,554) | | (13,554) | | | 559,797,942 | | | (13,554) |
| 2/14/2003 | W/H TAX DIV PG | (72,239) | | (72,239) | | | 559,725,702 | | | (72,239) |
| 2/24/2003 | TRANS FROM 1FN070/40 (1FN070) | 110,293,149 | | | 110,293,149 | | 670,018,851 | | | |
| 2/27/2003 | W/H TAX DIV GS | (7,530) | | (7,530) | | | 670,011,321 | | | (7,530) |
| 2/28/2003 | W/H TAX DIV MER | (18,624) | | (18,624) | | | 669,992,697 | | | (18,624) |
| 2/28/2003 | W/H TAX DIV BUD | (141,445) | | (141,445) | | | 669,851,252 | | | (141,445) |
| 3/3/2003 | W/H TAX DIV WFC | (69,794) | | (69,794) | | | 669,781,259 | | | (69,794) |
| 3/3/2003 | W/H TAX DIV INTC | (18,237) | | (18,237) | | | 669,763,021 | | | (18,237) |
| 3/5/2003 | W/H TAX DIV EA | (23,422) | | (23,422) | | | 669,739,599 | | | (23,422) |
| 3/7/2003 | W/H TAX DIV G | (19,201) | | (19,201) | | | 669,720,398 | | | (19,201) |
| 3/7/2003 | W/H TAX DIV MSFT | (91,857) | | (91,857) | | | 669,628,540 | | | (91,857) |
| 3/10/2003 | W/H TAX DIV XOM | (211,925) | | (211,925) | | | 669,416,616 | | | (211,925) |
| 3/10/2003 | W/H TAX DIV UTX | (15,374) | | (15,374) | | | 669,401,242 | | | (15,374) |
| 3/10/2003 | W/H TAX DIV IBM | (22,389) | | (22,389) | | | 669,378,853 | | | (22,389) |
| 3/10/2003 | W/H TAX DIV IBM | (34,497) | | (34,497) | | | 669,344,355 | | | (34,497) |
| 3/11/2003 | W/H TAX DIV INJ | (83,105) | | (83,105) | | | 669,261,250 | | | (83,105) |
| 3/12/2003 | W/H TAX DIV MMM | (25,928) | | (25,928) | | | 669,235,623 | | | (25,928) |
| 3/12/2003 | W/H TAX DIV PEP | (48,456) | | (48,456) | | | 669,187,167 | | | (48,456) |
| 3/17/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19) | | (19) | | | 669,187,148 | | | (19) |
| 3/18/2003 | TRANS FROM 1FN070/40 (1FN070) | 1,804,150 | | | 1,804,150 | | 670,991,298 | | | |
| 3/24/2003 | TRANS TO 1FN070/40 (1FN070) | (146,512,229) | | | | (146,512,229) | 524,479,069 | | | |
| 4/7/2003 | W/H TAX DIV WMT | (60,863) | | (60,863) | | | 524,418,206 | | | (60,863) |
| 4/9/2003 | W/H TAX DIV HPQ | (38,379) | | (38,379) | | | 524,379,827 | | | (38,379) |
| 4/15/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19) | | (19) | | | 524,379,809 | | | (19) |
| 5/9/2003 | TRANS TO 1FN070/40 (1FN070) | (17) | | (17) | | | 524,379,791 | | | (17) |
| 5/9/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2,963,200) | | | | (2,963,200) | 521,416,591 | | | |
| 5/19/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 521,416,584 | | | (7) |
| 5/21/2003 | TRANS TO 1FN070/40 (1FN070) | (12,173,621) | | | | (12,173,621) | 509,242,963 | | | |
| 5/28/2003 | W/H TAX DIV MER | (14,993) | | (14,993) | | | 509,227,970 | | | (14,993) |
| 5/28/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 509,227,969 | | | (1) |
| 5/30/2003 | TRANS TO 1FN070/40 (1FN070) | (3,055,702) | | | | (3,055,702) | 506,172,267 | | | |
| 6/2/2003 | W/H TAX DIV WFC | (56,222) | | (56,222) | | | 506,116,045 | | | (56,222) |
| 6/2/2003 | W/H TAX DIV INTC | (8,113) | | (8,113) | | | 506,107,932 | | | (8,113) |
| 6/5/2003 | W/H TAX DIV PFE | (134,410) | | (134,410) | | | 505,973,522 | | | (134,410) |
| 6/9/2003 | W/H TAX DIV BUD | (18,272) | | (18,272) | | | 505,955,050 | | | (18,272) |
| 6/10/2003 | W/H TAX DIV IBM | (29,985) | | (29,985) | | | 505,925,064 | | | (29,985) |
| 6/10/2003 | W/H TAX DIV XOM | (188,601) | | (188,601) | | | 505,736,463 | | | (188,601) |
| 6/10/2003 | W/H TAX DIV MMM | (79,960) | | (79,960) | | | 505,656,503 | | | (79,960) |
| 6/10/2003 | W/H TAX DIV UTX | (14,056) | | (14,056) | | | 505,642,447 | | | (14,056) |

MADC1362_00000102

Exhibit H

12-012202-brl   Doc 1-8   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit H   Pg
51 of 75

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/2003 | W/H TAX DIV DD | (40,084) | | (40,084) | | | 505,602,363 | | | (40,084) |
| 6/12/2003 | W/H TAX DIV XOM | (27,486) | | (27,486) | | | 505,574,877 | | | (27,486) |
| 6/13/2003 | TRANS TO 1FN07040 (1FN070) | (53,945,624) | | | | (53,945,624) | 451,629,253 | | | |
| 6/20/2003 | W/H TAX DIV AIG | (16,867) | | (16,867) | | | 451,612,386 | | | (16,867) |
| 6/20/2003 | TRANS TO 1FN07040 (1FN070) | (15,725,146) | | | | (15,725,146) | 435,887,240 | | | |
| 6/24/2003 | TRANS TO 1FN07040 (1FN070) | (19,679,159) | | | | (19,679,159) | 416,208,081 | | | |
| 6/25/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (14) | | (14) | | | 416,208,067 | | | (14) |
| 6/26/2003 | W/H TAX DIV HD | (19,267) | | (19,267) | | | 416,188,800 | | | (19,267) |
| 6/27/2003 | W/H TAX DIV BAC | (131,639) | | (131,639) | | | 416,057,162 | | | (131,639) |
| 6/30/2003 | W/H TAX DIV JNJ | (38,072) | | (38,072) | | | 416,019,090 | | | (38,072) |
| 7/1/2003 | W/H TAX DIV ONE | (34,114) | | (34,114) | | | 415,984,976 | | | (34,114) |
| 7/1/2003 | W/H TAX DIV KO | (75,704) | | (75,704) | | | 415,909,273 | | | (75,704) |
| 7/1/2003 | W/H TAX DIV MRK | (110,288) | | (110,288) | | | 415,798,985 | | | (110,288) |
| 7/1/2003 | W/H TAX DIV ALL | (19,157) | | (19,157) | | | 415,779,827 | | | (19,157) |
| 7/1/2003 | W/H TAX DIV SLB | (11,713) | | (11,713) | | | 415,768,114 | | | (11,713) |
| 7/7/2003 | W/H TAX DIV WMT | (25,526) | | (25,526) | | | 415,742,588 | | | (25,526) |
| 7/8/2003 | W/H TAX DIV MO | (182,639) | | (182,639) | | | 415,559,949 | | | (182,639) |
| 7/9/2003 | W/H TAX DIV BA | (33,743) | | (33,743) | | | 415,526,207 | | | (33,743) |
| 7/10/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 415,526,206 | | | (0) |
| 7/10/2003 | TRANS FROM 1FN07040 (1FN070) | 1,026,368 | | | 1,026,368 | | 416,552,574 | | | |
| 7/15/2003 | TRANS FROM 1FN07040 (1FN070) | 13,037,548 | | | 13,037,548 | | 429,590,122 | | | |
| 7/21/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 429,590,121 | | | (2) |
| 7/21/2003 | TRANS TO 1FN07040 (1FN070) | (15,458,963) | | | | (15,458,963) | 414,131,158 | | | |
| 7/31/2003 | W/H TAX DIV MWD | (32,487) | | (32,487) | | | 414,098,670 | | | (32,487) |
| 8/1/2003 | W/H TAX DIV SBC | (162,084) | | (162,084) | | | 413,936,587 | | | (162,084) |
| 8/1/2003 | W/H TAX DIV FG | (135,953) | | (135,953) | | | 413,800,634 | | | (135,953) |
| 8/1/2003 | W/H TAX DIV CL | (74,980) | | (74,980) | | | 413,725,654 | | | (74,980) |
| 8/15/2003 | W/H TAX DIV BA | (16,950) | | (16,950) | | | 413,708,704 | | | (16,950) |
| 8/15/2003 | TRANS FROM 1FN07040 (1FN070) | 24,602,658 | | | 24,602,658 | | 438,311,362 | | | |
| 8/18/2003 | W/H TAX DIV TXN | (4,679) | | (4,679) | | | 438,306,683 | | | (4,679) |
| 8/22/2003 | W/H TAX DIV C | (232,063) | | (232,063) | | | 438,074,620 | | | (232,063) |
| 8/27/2003 | W/H TAX DIV MER | (18,833) | | (18,833) | | | 438,055,787 | | | (18,833) |
| 8/28/2003 | W/H TAX DIV GE | (14,714) | | (14,714) | | | 438,041,073 | | | (14,714) |
| 9/2/2003 | W/H TAX DIV WFC | (35,343) | | (35,343) | | | 438,005,730 | | | (35,343) |
| 9/2/2003 | W/H TAX DIV MTC | (16,780) | | (16,780) | | | 437,988,950 | | | (16,780) |
| 9/4/2003 | W/H TAX DIV PFE | (93,556) | | (93,556) | | | 437,895,393 | | | (93,556) |
| 9/5/2003 | W/H TAX DIV BA | (11,166) | | (11,166) | | | 437,884,228 | | | (11,166) |
| 9/5/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (12) | | (12) | | | 437,884,216 | | | (12) |
| 9/5/2003 | W/H TAX DIV TXN | (21,040) | | (21,040) | | | 437,863,176 | | | (21,040) |
| 9/5/2003 | TRANS TO 1FN07040 (1FN070) | (6,521,444) | | | | (6,521,444) | 431,281,732 | | | |
| 9/9/2003 | W/H TAX DIV BUD | (23,306) | | (23,306) | | | 431,258,426 | | | (23,306) |
| 9/10/2003 | W/H TAX DIV BAC | (35,783) | | (35,783) | | | 431,222,642 | | | (35,783) |
| 9/10/2003 | W/H TAX DIV XOM | (214,103) | | (214,103) | | | 431,008,538 | | | (214,103) |
| 9/10/2003 | TRANS TO 1FN07040 (1FN070) | (656,568) | | | | (656,568) | 430,351,970 | | | |
| 9/12/2003 | W/H TAX DIV DD | (28,097) | | (28,097) | | | 430,323,873 | | | (28,097) |
| 9/19/2003 | W/H TAX DIV G | (7,335) | | (7,335) | | | 430,316,539 | | | (7,335) |
| 9/22/2003 | TRANS TO 1FN07040 (1FN070) | (4,418,719) | | | | (4,418,719) | 425,897,820 | | | |
| 9/23/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (34) | | (34) | | | 425,897,785 | | | (34) |
| 9/26/2003 | W/H TAX DIV BAC | (52,918) | | (52,918) | | | 425,844,868 | | | (52,918) |
| 9/30/2003 | W/H TAX DIV PEP | (28,647) | | (28,647) | | | 425,816,221 | | | (28,647) |
| 9/30/2003 | W/H TAX DIV KO | (56,830) | | (56,830) | | | 425,759,390 | | | (56,830) |
| 10/1/2003 | W/H TAX DIV ONE | (30,626) | | (30,626) | | | 425,728,765 | | | (30,626) |
| 10/1/2003 | W/H TAX DIV SBC | (15,992) | | (15,992) | | | 425,692,773 | | | (15,992) |
| 10/1/2003 | W/H TAX DIV MRK | (8,320) | | (8,320) | | | 425,684,453 | | | (8,320) |
| 10/6/2003 | TRANS TO 1FN07040 (1FN070) | (2,165,848) | | | | (2,165,848) | 423,518,605 | | | |
| 10/7/2003 | W/H TAX DIV HPQ | (25,631) | | (25,631) | | | 423,492,974 | | | (25,631) |
| 10/8/2003 | W/H TAX DIV C | (147,380) | | (147,380) | | | 423,345,594 | | | (147,380) |
| 10/9/2003 | TRANS TO 1FN07040 (1FN070) | (3,315,060) | | | | (3,315,060) | 420,030,534 | | | |
| 10/14/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (8) | | (8) | | | 420,030,525 | | | (8) |
| 10/14/2003 | TRANS TO 1FN07040 (1FN070) | (689,468) | | | | (689,468) | 419,341,057 | | | |
| 10/17/2003 | TRANS FROM 1FN07040 (1FN070) | 320,558 | | | 320,558 | | 419,661,615 | | | |
| 10/23/2003 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 439,661,615 | | | |
| 10/31/2003 | W/H TAX DIV MWD | (22,691) | | (22,691) | | | 439,638,925 | | | (22,691) |
| 11/3/2003 | W/H TAX DIV SBC | (85,932) | | (85,932) | | | 439,552,993 | | | (85,932) |
| 11/3/2003 | W/H TAX DIV SBC | (30,618) | | (30,618) | | | 439,522,375 | | | (30,618) |
| 11/3/2003 | W/H TAX DIV MWD | (98,120) | | (98,120) | | | 439,424,454 | | | (98,120) |
| 11/7/2003 | W/H TAX DIV MSFT | (236,223) | | (236,223) | | | 439,188,231 | | | (236,223) |

MADCL962_00000103

Exhibit H

BLMIS ACCOUNT NO. 1FN045 -CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two-Year Initial Transfers | Column 11 Six-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/14/2003 | CHECK WIRE | 50,000,000 | 50,000,000 | | | | 489,188,231 | | | |
| 1/14/2003 | W/H TAX DIV PG | (79,503) | | (79,503) | | | 489,108,728 | | | (79,503) |
| 1/17/2003 | W/H TAX DIV TXN | (5,100) | | (5,100) | | | 489,103,628 | | | (5,100) |
| 1/18/2003 | TRANS FROM 1FN07040 (1FN070) | 7,743,456 | | | 7,743,456 | | 496,847,084 | | | |
| 1/19/2003 | TRANS FROM 1FN07040 (1FN070) | 5,415,948 | | | 5,415,948 | | 502,263,032 | | | |
| 1/21/2003 | TRANS FROM 1FN07040 (1FN070) | 4,951,866 | | | 4,951,866 | | 507,214,898 | | | |
| 1/21/2003 | TRANS FROM 1FN07040 (1FN070) | 4,640,754 | | | 4,640,754 | | 511,855,652 | | | |
| 1/24/2003 | W/H TAX DIV GS | (15,249) | | (15,249) | | | 511,840,404 | | | (15,249) |
| 1/25/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (22) | | (22) | | | 511,840,382 | | | (22) |
| 1/26/2003 | W/H TAX DIV MER | (246,142) | | (246,142) | | | 511,594,240 | | | (246,142) |
| 2/1/2003 | W/H TAX DIV MCD | (20,834) | | (20,834) | | | 511,573,407 | | | (20,834) |
| 2/1/2003 | W/H TAX DIV WFC | (68,314) | | (68,314) | | | 511,505,093 | | | (68,314) |
| 2/1/2003 | W/H TAX DIV WFC | (104,301) | | (104,301) | | | 511,400,792 | | | (104,301) |
| 2/4/2003 | W/H TAX DIV PFE | (18,152) | | (18,152) | | | 511,382,640 | | | (18,152) |
| 2/5/2003 | W/H TAX DIV G | (158,554) | | (158,554) | | | 511,224,086 | | | (158,554) |
| 12/9/2003 | W/H TAX DIV JNJ | (21,806) | | (21,806) | | | 511,202,280 | | | (21,806) |
| 12/9/2003 | W/H TAX DIV BUD | (96,615) | | (96,615) | | | 511,105,665 | | | (96,015) |
| 12/10/2003 | W/H TAX DIV UTX | (24,354) | | (24,354) | | | 511,081,311 | | | (24,354) |
| 12/10/2003 | W/H TAX DIV XOM | (21,348) | | (21,348) | | | 511,060,163 | | | (21,348) |
| 12/10/2003 | W/H TAX DIV IBM | (226,666) | | (226,666) | | | 510,833,497 | | | (226,666) |
| 12/10/2003 | W/H TAX DIV MMM | (37,085) | | (37,085) | | | 510,796,412 | | | (37,085) |
| 12/12/2003 | W/H TAX DIV DD | (19,249) | | (19,249) | | | 510,777,163 | | | (19,249) |
| 12/12/2003 | TRANS FROM 1FN07040 (1FN070) | 345,382 | | | 345,382 | | 511,122,545 | | | |
| 12/15/2003 | W/H TAX DIV MWD | (46,966) | | (46,966) | | | 511,075,579 | | | (46,966) |
| 12/16/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6) | | (6) | | | 511,075,573 | | | (6) |
| 12/22/2003 | TRANS TO 1FN07040 (1FN070) | (8,462,329) | | | | (8,462,329) | 502,613,242 | | | |
| 12/31/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 502,613,240 | | | (2) |
| 1/2/2004 | W/H TAX DIV PEP | (8,289) | | (8,289) | | | 502,604,953 | | | (8,289) |
| 1/2/2004 | W/H TAX DIV ONE | (8,180) | | (8,180) | | | 502,596,773 | | | (8,180) |
| 1/2/2004 | W/H TAX DIV WMT | (11,079) | | (11,079) | | | 502,585,994 | | | (11,079) |
| 1/6/2004 | W/H TAX DIV DIS | (13,170) | | (13,170) | | | 502,571,824 | | | (13,170) |
| 1/7/2004 | W/H TAX DIV HPQ | (7,417) | | (7,417) | | | 502,564,407 | | | (7,417) |
| 1/8/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 502,564,406 | | | (1) |
| 1/9/2004 | TRANS TO 1FN07040 (1FN070) | (931,922) | | | | (931,922) | 501,632,484 | | | |
| 1/9/2004 | W/H TAX DIV MO | (42,646) | | (42,646) | | | 501,589,838 | | | (42,646) |
| 1/15/2004 | TRANS TO 1FN07040 (1FN070) | (2,256,254) | | | | (2,256,254) | 499,333,584 | | | |
| 1/21/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 499,333,583 | | | (1) |
| 1/22/2004 | TRANS TO 1FN07040 (1FN070) | (645,372) | | | | (645,372) | 498,688,211 | | | |
| 1/30/2004 | TRANS TO 1FN07040 (1FN070) | (1,243,827) | | | | (1,243,827) | 497,444,384 | | | |
| 2/2/2004 | W/H TAX DIV MWD | (13,528) | | (13,528) | | | 497,430,856 | | | (13,528) |
| 2/2/2004 | W/H TAX DIV VZ | (53,819) | | (53,819) | | | 497,377,038 | | | (53,819) |
| 2/17/2004 | W/H TAX DIV SBC | (52,339) | | (52,339) | | | 497,324,698 | | | (52,339) |
| 2/24/2004 | W/H TAX DIV PFE | (81,570) | | (81,570) | | | 497,243,329 | | | (81,570) |
| 2/26/2004 | TRANS TO 1FN07040 (1FN070) | (16,650,303) | | | | (16,650,303) | 480,593,026 | | | |
| 2/27/2004 | W/H TAX DIV GS | (14,940) | | (14,940) | | | 480,578,086 | | | (14,940) |
| 3/1/2004 | W/H TAX DIV MER | (21,035) | | (21,035) | | | 480,557,051 | | | (21,035) |
| 3/1/2004 | W/H TAX DIV WFC | (277,279) | | (277,279) | | | 480,279,772 | | | (277,239) |
| 3/1/2004 | W/H TAX DIV INTC | (34,750) | | (34,750) | | | 480,245,022 | | | (34,750) |
| 3/1/2004 | W/H TAX DIV XOM | (102,187) | | (102,187) | | | 480,142,835 | | | (102,187) |
| 3/2/2004 | W/H TAX DIV UTX | (18,286) | | (18,286) | | | 480,124,549 | | | (18,286) |
| 3/5/2004 | W/H TAX DIV PFE | (173,334) | | (173,334) | | | 479,951,215 | | | (173,334) |
| 3/5/2004 | W/H TAX DIV G | (21,364) | | (21,364) | | | 479,929,851 | | | (21,364) |
| 3/9/2004 | W/H TAX DIV JNJ | (95,551) | | (95,551) | | | 479,834,300 | | | (95,551) |
| 3/9/2004 | W/H TAX DIV IBM | (23,664) | | (23,664) | | | 479,810,636 | | | (23,664) |
| 3/10/2004 | W/H TAX DIV MER | (36,333) | | (36,333) | | | 479,774,303 | | | (36,333) |
| 3/10/2004 | W/H TAX DIV BUD | (222,036) | | (222,036) | | | 479,552,267 | | | (222,036) |
| 3/10/2004 | W/H TAX DIV XOM | (13,177) | | (13,177) | | | 479,539,090 | | | (13,177) |
| 3/12/2004 | W/H TAX DIV UTX | (24,396) | | (24,396) | | | 479,514,694 | | | (24,396) |
| 3/15/2004 | W/H TAX DIV MMM | (46,014) | | (46,014) | | | 479,468,680 | | | (46,014) |
| 4/6/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (34) | | (34) | | | 479,468,645 | | | (34) |
| 4/8/2004 | TRANS TO 1FN07040 (1FN070) | (3,438,623) | | | | (3,438,623) | 476,030,022 | | | |
| 4/19/2004 | TRANS FROM 1FN07040 (1FN070) | 3,853,373 | | | 3,853,373 | | 479,883,395 | | | |
| 4/26/2004 | TRANS FROM 1FN07040 (1FN070) | 9,620,912 | | | 9,620,912 | | 489,504,307 | | | |
| 4/30/2004 | W/H TAX DIV MWD | (28,829) | | (28,829) | | | 489,475,478 | | | (28,829) |
| 4/30/2004 | W/H TAX DIV JPM | (22,139) | | (22,139) | | | 489,453,339 | | | (22,139) |
| 5/3/2004 | W/H TAX DIV SBC | (109,203) | | (109,203) | | | 489,344,136 | | | (109,203) |
| 5/3/2004 | W/H TAX DIV VZ | (110,991) | | (110,991) | | | 489,233,145 | | | (110,991) |
| 5/14/2004 | W/H TAX DIV PG | (84,890) | | (84,890) | | | 489,148,254 | | | (84,890) |

MADC1362_00000104

Exhibit H

12-01202-brl   Doc 1-8   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit H   Pg
53 of 75

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preferences Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/2004 | W/H TAX DIV TXN | (4,950) | | (4,950) | | | 489,143,305 | | | (4,950) |
| 5/18/2004 | TRANS FROM 1FN070/40/(1FN070) | 99,564,312 | | | 99,564,312 | | 588,707,617 | | | |
| 5/24/2004 | TRANS TO 1FN070/40 (1FN070) | (2,335,408) | | | | (2,335,408) | 586,372,209 | | | |
| 5/26/2004 | W/H TAX DIV MER | (21,344) | | (21,344) | | | 586,350,865 | | | (21,344) |
| 5/27/2004 | W/H TAX DIV GS | (15,159) | | (15,159) | | | 586,135,706 | | | (15,159) |
| 5/28/2004 | W/H TAX DIV C | (276,500) | | (276,500) | | | 585,859,206 | | | (276,500) |
| 6/1/2004 | W/H TAX DIV WFC | (103,688) | | (103,688) | | | 585,755,518 | | | (103,688) |
| 6/1/2004 | W/H TAX DIV INTC | (34,542) | | (34,542) | | | 585,720,976 | | | (34,542) |
| 6/4/2004 | W/H TAX DIV G | (21,677) | | (21,677) | | | 585,699,299 | | | (21,677) |
| 6/4/2004 | W/H TAX DIV JNJ | (172,695) | | (172,695) | | | 585,526,604 | | | (172,695) |
| 6/7/2004 | W/H TAX SPART AN U S TREASURY MONEY MARKET | (0) | | (0) | | | 585,526,604 | | | (0) |
| 6/7/2004 | W/H TAX DIV WMT | (50,918) | | (50,918) | | | 585,475,678 | | | (50,918) |
| 6/8/2004 | W/H TAX DIV JNJ | (113,249) | | (113,249) | | | 585,362,428 | | | (113,249) |
| 6/8/2004 | TRANS TO 1FN070/40/(1FN070) | (11,283,738) | | | | (11,283,738) | 574,078,690 | | | |
| 6/9/2004 | W/H TAX DIV BUD | (24,012) | | (24,012) | | | 574,054,678 | | | (24,012) |
| 6/10/2004 | W/H TAX DIV XOM | (235,753) | | (235,753) | | | 573,818,925 | | | (235,753) |
| 6/10/2004 | W/H TAX DIV UTX | (17,318) | | (17,318) | | | 573,801,608 | | | (17,318) |
| 6/10/2004 | W/H TAX DIV IBM | (41,475) | | (41,475) | | | 573,760,133 | | | (41,475) |
| 6/11/2004 | W/H TAX DIV BA | (14,344) | | (14,344) | | | 573,745,789 | | | (14,344) |
| 6/14/2004 | W/H TAX DIV MMM | (26,719) | | (26,719) | | | 573,718,570 | | | (26,719) |
| 6/14/2004 | W/H TAX DIV DD | (46,690) | | (46,690) | | | 573,671,881 | | | (46,690) |
| 6/16/2004 | TRANS FROM 1FN070/40/(1FN070) | 23,622,552 | | | 23,622,552 | | 597,294,433 | | | |
| 6/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 597,294,433 | | | (0) |
| 6/18/2004 | TRANS TO 1FN070/40/(1FN070) | (9,523,881) | | | | (9,523,881) | 587,770,551 | | | |
| 6/24/2004 | W/H TAX DIV HD | (26,513) | | (26,513) | | | 587,744,038 | | | (26,513) |
| 6/24/2004 | TRANS FROM 1FN070/40/(1FN070) | 893,170 | | | 893,170 | | 588,637,208 | | | |
| 6/25/2004 | TRANS TO 1FN070/40 (1FN070) | (1,668,458) | | | | (1,668,458) | 586,968,750 | | | |
| 6/30/2004 | W/H TAX DIV PEP | (54,523) | | (54,523) | | | 586,914,227 | | | (54,523) |
| 7/1/2004 | W/H TAX DIV KO | (84,218) | | (84,218) | | | 586,830,010 | | | (84,218) |
| 7/7/2004 | W/H TAX DIV HPQ | (33,937) | | (33,937) | | | 586,796,073 | | | (33,937) |
| 7/15/2004 | W/H TAX DIV MO | (192,167) | | (192,167) | | | 586,603,906 | | | (192,167) |
| 7/26/2004 | W/H TAX DIV GE | (31,151) | | (31,151) | | | 586,572,755 | | | (31,151) |
| 8/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (105) | | (105) | | | 586,572,649 | | | (105) |
| 8/18/2004 | TRANS TO 1FN070/40/(1FN070) | (2,743,784) | | | | (2,743,784) | 583,828,865 | | | |
| 8/18/2004 | TRANS FROM 1FN070/40/(1FN070) | 1,293,192 | | | 1,293,192 | | 585,122,057 | | | |
| 8/23/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 585,122,057 | | | (0) |
| 8/23/2004 | TRANS TO 1FN070/40 (1FN070) | (23,694,810) | | | | (23,694,810) | 561,427,247 | | | |
| 9/7/2004 | W/H TAX DIV WMT | (60,657) | | (60,657) | | | 561,366,591 | | | (60,657) |
| 9/7/2004 | W/H TAX DIV INX | (20,413) | | (20,413) | | | 561,346,177 | | | (20,413) |
| 9/3/2004 | W/H TAX DIV MMM | (31,495) | | (31,495) | | | 561,314,683 | | | (31,495) |
| 9/14/2004 | W/H TAX DIV MSFT | (127,216) | | (127,216) | | | 561,187,466 | | | (127,216) |
| 9/16/2004 | W/H TAX DIV AIG | (28,290) | | (28,290) | | | 561,159,177 | | | (28,290) |
| 9/17/2004 | W/H TAX DIV MO | (28,055) | | (28,055) | | | 561,131,121 | | | (28,055) |
| 9/20/2004 | TRANS TO 1FN070/40/(1FN070) | (21,183,971) | | | | (21,183,971) | 539,946,250 | | | |
| 9/24/2004 | W/H TAX DIV BAC | (275,575) | | (275,575) | | | 539,670,675 | | | (275,575) |
| 9/30/2004 | W/H TAX DIV PEP | (58,177) | | (58,177) | | | 539,612,498 | | | (58,177) |
| 10/1/2004 | W/H TAX DIV KO | (89,861) | | (89,861) | | | 539,522,637 | | | (89,861) |
| 10/1/2004 | W/H TAX DIV MRK | (126,472) | | (126,472) | | | 539,396,165 | | | (126,472) |
| 10/1/2004 | W/H TAX DIV VIA.B | (15,616) | | (15,616) | | | 539,380,549 | | | (15,616) |
| 10/6/2004 | W/H TAX DIV HPQ | (36,211) | | (36,211) | | | 539,344,338 | | | (36,211) |
| 10/12/2004 | W/H TAX DIV MO | (223,522) | | (223,522) | | | 539,120,816 | | | (223,522) |
| 11/3/2004 | TRANS TO 1FN070/40/(1FN070) | (98) | | (98) | | | 539,120,718 | | | (98) |
| 11/4/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 539,120,718 | | | (0) |
| 11/4/2004 | TRANS FROM 1FN070/40/(1FN070) | (2,843,704) | | | | (2,843,704) | 536,277,014 | | | |
| 11/5/2004 | TRANS TO 1FN070/40/(1FN070) | 108,192 | | | 108,192 | | 536,385,205 | | | |
| 11/9/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 536,385,205 | | | (1) |
| 11/15/2004 | TRANS TO 1FN070/40/(1FN070) | (40,346,532) | | | | (40,346,532) | 496,038,673 | | | |
| 12/1/2004 | W/H TAX DIV XOM | (11,390) | | (11,390) | | | 496,027,283 | | | (11,390) |
| 12/1/2004 | W/H TAX DIV INTC | (18,749) | | (18,749) | | | 496,008,534 | | | (18,749) |
| 12/2/2004 | W/H TAX DIV WFC | (59,021) | | (59,021) | | | 495,949,513 | | | (59,021) |
| 12/3/2004 | W/H TAX DIV MO | (18,952) | | (18,952) | | | 495,930,561 | | | (18,952) |
| 12/3/2004 | W/H TAX DIV PFE | (151,172) | | (151,172) | | | 495,779,389 | | | (151,172) |
| 12/7/2004 | W/H TAX DIV SBC | (38,128) | | (38,128) | | | 495,741,261 | | | (38,128) |
| 12/10/2004 | W/H TAX DIV IBM | (36,009) | | (36,009) | | | 495,705,252 | | | (36,009) |
| 12/10/2004 | W/H TAX DIV XOM | (207,523) | | (207,523) | | | 495,497,730 | | | (207,523) |
| 12/13/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (73) | | (73) | | | 495,497,657 | | | (73) |
| 12/14/2004 | W/H TAX DIV MCD | (40,536) | | (40,536) | | | 495,457,121 | | | (40,536) |
| 12/14/2004 | TRANS FROM 1FN070/40/(1FN070) | 87,000 | | | 87,000 | | 495,544,121 | | | |

Exhibit H

12-01202-brl　　Doc 1-8　　Filed 03/22/12　　Entered 03/22/12 15:31:59　　Exhibit H　　Pg
54 of 75

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preferred Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| | | (3) | | | (3) | | 495,544,118 | | | (3) |
| 12/16/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4,252,125) | | | | (4,252,125) | 491,291,993 | | | |
| 12/20/2004 | TRANS TO 1FN07040 (1FN070) | (4,252,125) | | | | | 491,291,993 | | | |
| 12/28/2004 | CHECK WIRE | 100,000,000 | 100,000,000 | | | | 591,291,993 | | | |
| 12/28/2004 | CHECK WIRE | 100,000 | 100,000 | | | | 591,391,993 | | | |
| 12/28/2004 | CXL CHECK WIRE | (100,000) | (100,000) | | | | 591,291,993 | | | |
| 12/31/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (16) | | (16) | | | 591,291,977 | | (16) | |
| 1/3/2005 | W/H TAX DIV WMT | (20,358) | | (20,358) | | | 591,271,619 | | (20,358) | |
| 1/28/2005 | TRANS TO 1FN07040 (1FN070) | (4,585,124) | | | | (4,585,124) | 586,686,495 | | | (6,451) |
| 1/28/2005 | TRANS FROM 1FN07040 (1FN070) | 90,920 | | | 90,920 | | 586,777,415 | | | |
| 2/14/2005 | W/H TAX DIV TXN | (6,451) | | (6,451) | | | 586,770,964 | | | (6,451) |
| 2/14/2005 | TRANS TO 1FN07040 (1FN070) | (58,914,536) | | | | (58,914,536) | 527,856,428 | | | |
| 2/24/2005 | W/H TAX DIV GS | (2,689) | | (2,689) | | | 527,853,739 | | | (2,689) |
| 2/25/2005 | W/H TAX DIV GE | (340,627) | | (340,627) | | | 527,513,113 | | | (340,627) |
| 2/28/2005 | W/H TAX DIV MER | (21,731) | | (21,731) | | | 527,491,382 | | | (21,731) |
| 3/1/2005 | W/H TAX DIV WFC | (123,864) | | (123,864) | | | 527,367,518 | | | (123,864) |
| 3/1/2005 | W/H TAX DIV INTC | (75,784) | | (75,784) | | | 527,291,734 | | | (75,784) |
| 3/4/2005 | W/H TAX DIV G | (24,277) | | (24,277) | | | 527,267,457 | | | (24,277) |
| 3/4/2005 | W/H TAX DIV BA | (30,559) | | (30,559) | | | 527,236,898 | | | (30,559) |
| 3/8/2005 | W/H TAX DIV JNJ | (126,763) | | (126,763) | | | 527,110,135 | | | (126,763) |
| 3/8/2005 | W/H TAX DIV PFE | (214,182) | | (214,182) | | | 526,895,953 | | | (214,182) |
| 3/8/2005 | TRANS FROM 1FN07040 (1FN070) | 9,869,296 | | | 9,869,296 | | 536,765,249 | | | |
| 3/9/2005 | W/H TAX DIV BUD | (29,947) | | (29,947) | | | 536,735,302 | | | (29,947) |
| 3/10/2005 | W/H TAX DIV XOM | (260,359) | | (260,359) | | | 536,474,942 | | | (260,359) |
| 3/10/2005 | W/H TAX DIV UTX | (35,855) | | (35,855) | | | 536,439,087 | | | (35,855) |
| 3/10/2005 | W/H TAX DIV MSFT | (129,838) | | (129,838) | | | 536,309,248 | | | (129,838) |
| 3/10/2005 | W/H TAX DIV IBM | (44,004) | | (44,004) | | | 536,265,244 | | | (44,004) |
| 3/14/2005 | W/H TAX DIV JNJ | (51,338) | | (51,338) | | | 536,213,906 | | | (51,338) |
| 3/14/2005 | W/H TAX DIV DD | (52,289) | | (52,289) | | | 536,161,616 | | | (52,289) |
| 3/14/2005 | TRANS FROM 1FN07040 (1FN070) | 6,268,538 | | | 6,268,538 | | 542,430,154 | | | |
| 3/15/2005 | TRANS FROM 1FN07040 (1FN070) | 4,244,280 | | | 4,244,280 | | 546,674,434 | | | |
| 3/17/2005 | TRANS FROM 1FN07040 (1FN070) | 3,327,088 | | | 3,327,088 | | 550,001,522 | | | |
| 3/18/2005 | W/H TAX DIV AIG | (49,233) | | (49,233) | | | 549,952,289 | | | (49,233) |
| 3/24/2005 | W/H TAX DIV HD | (32,596) | | (32,596) | | | 549,919,693 | | | (32,596) |
| 3/28/2005 | W/H TAX DIV BAC | (271,962) | | (271,962) | | | 549,647,731 | | | (271,962) |
| 3/31/2005 | W/H TAX DIV VIA | (59,352) | | (59,352) | | | 549,588,380 | | | (59,352) |
| 4/1/2005 | W/H TAX DIV MRK | (123,864) | | (123,864) | | | 549,464,515 | | | (123,864) |
| 4/1/2005 | W/H TAX DIV IBM | (80,088) | | (80,088) | | | 549,384,427 | | | (80,088) |
| 4/7/2005 | W/H TAX DIV VIA B | (18,064) | | (18,064) | | | 549,366,364 | | | (18,064) |
| 4/7/2005 | W/H TAX DIV HPQ | (17,899) | | (17,899) | | | 549,348,465 | | | (17,899) |
| 4/11/2005 | W/H TAX DIV KO | (177,867) | | (177,867) | | | 549,170,597 | | | (177,867) |
| 4/13/2005 | W/H TAX DIV GE | (245) | | (245) | | | 549,170,352 | | | (245) |
| 4/25/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (347,342) | | (347,342) | | | 548,823,010 | | | (347,342) |
| 4/25/2005 | W/H TAX DIV GE | (50) | | (50) | | | 548,822,960 | | | (50) |
| 5/11/2005 | CHECK WIRE | 50,000,000 | 50,000,000 | | | | 598,822,960 | | | |
| 5/19/2005 | TRANS TO 1FN07040 (1FN070) | (2,046,868) | | | | (2,046,868) | 596,776,093 | | | |
| 5/23/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (7,922,073) | | | | (7,922,073) | 588,854,020 | | | |
| 5/23/2005 | TRANS TO 1FN07040 (1FN070) | (7,922,073) | | (22,860) | | | 588,854,020 | | | (22,860) |
| 6/6/2005 | W/H TAX DIV WMT | (22,860) | | (22,860) | | | 588,861,759 | | | (22,860) |
| 6/10/2005 | W/H TAX DIV UTX | (10,874) | | (10,874) | | | 588,820,285 | | | (10,874) |
| 6/13/2005 | W/H TAX DIV MRK | (15,570) | | (15,570) | | | 588,804,715 | | | (15,570) |
| 6/17/2005 | W/H TAX DIV WMT | (37,953) | | (37,953) | | | 588,766,763 | | | (37,953) |
| 6/20/2005 | W/H TAX DIV AIG | (28) | | (28) | | | 588,766,735 | | | (28) |
| 6/23/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (25,424) | | (25,424) | | | 588,741,312 | | | (25,424) |
| 6/24/2005 | W/H TAX DIV BAC | (212,011) | | (212,011) | | | 588,529,300 | | | (212,011) |
| 6/24/2005 | W/H TAX DIV BAC | 253,938 | | | 253,938 | | 588,783,238 | | | |
| 6/27/2005 | TRANS FROM 1FN07040 (1FN070) | 10,962,018 | | | 10,962,018 | | 599,745,256 | | | |
| 6/28/2005 | TRANS FROM 1FN07040 (1FN070) | 9,542,580 | | | 9,542,580 | | 609,287,836 | | | |
| 6/30/2005 | W/H TAX DIV PEP | (51,720) | | (51,720) | | | 609,236,116 | | | (51,720) |
| 7/1/2005 | W/H TAX DIV ALL | (25,718) | | (25,718) | | | 609,210,398 | | | (25,718) |
| 7/1/2005 | W/H TAX DIV MRK | (95,484) | | (95,484) | | | 609,114,914 | | | (95,484) |
| 7/1/2005 | W/H TAX DIV VIA B | (13,925) | | (13,925) | | | 609,100,989 | | | (13,925) |
| 7/1/2005 | W/H TAX DIV KO | (73,288) | | (73,288) | | | 609,027,701 | | | (73,288) |
| 7/6/2005 | W/H TAX DIV KO | (27,369) | | (27,369) | | | 600,000,332 | | | (27,369) |
| 7/6/2005 | CHECK WIRE | (85,000,000) | | (85,000,000) | | | 524,000,332 | (85,000,000) | | |
| 7/8/2005 | W/H TAX DIV SLB | (15,390) | | (15,390) | | | 523,984,942 | | | (15,390) |
| 7/11/2005 | W/H TAX DIV MO | (175,786) | | (175,786) | | | 523,809,156 | | | (175,786) |
| 7/13/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (29) | | (29) | | | 523,809,127 | | | (29) |
| 7/25/2005 | W/H TAX DIV GE | (271,048) | | (271,048) | | | 523,538,079 | | | (271,048) |
| 9/8/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (122) | | (122) | | | 523,537,957 | | | (122) |

MADC1362_00000106

Exhibit H

MADC1362_00000107

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/2005 | TRANS FROM 1FN07040 (1FN070) | 498,048 | | | 498,048 | | 524,036,005 | | | |
| 9/9/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 524,036,004 | | | (1) |
| 9/9/2005 | TRANS TO 1FN07040 (1FN070) | (1,776,492) | | | | (1,776,492) | 522,259,513 | | | |
| 9/12/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (5) | | (5) | | | 522,259,508 | | | (5) |
| 9/13/2005 | TRANS TO 1FN07040 (1FN070) | (1,506,780) | | | | (1,506,780) | 520,752,728 | | | |
| 9/19/2005 | TRANS FROM 1FN07040 (1FN070) | 2,145,759 | | | 2,145,759 | | 522,898,487 | | | |
| 9/22/2005 | TRANS FROM 1FN07040 (1FN070) | 11,483,966 | | | 11,483,966 | | 534,382,453 | | | |
| 9/23/2005 | TRANS FROM 1FN07040 (1FN070) | 17,971,611 | | | 17,971,611 | | 552,354,064 | | | |
| 9/27/2005 | TRANS FROM 1FN07040 (1FN070) | 12,210,114 | | | 12,210,114 | | 564,564,178 | | | |
| 9/30/2005 | W/H TAX DIV PEP | (5,866) | | (5,866) | | | 564,558,312 | | | (5,866) |
| 9/30/2005 | W/H TAX DIV PEP | (35,125) | | (35,125) | | | 564,523,187 | | | (35,125) |
| 10/3/2005 | W/H TAX DIV KO | (98,652) | | (98,652) | | | 564,424,535 | | | (98,652) |
| 10/3/2005 | CHECK WIRE | (90,000,000) | | (90,000,000) | | | 474,424,535 | | | (90,000,000) |
| 10/3/2005 | CHECK WIRE | (90,000,000) | | (90,000,000) | | | 384,424,535 | | | (90,000,000) |
| 10/3/2005 | CHECK WIRE | (70,000,000) | | (70,000,000) | | | 314,424,535 | | | (70,000,000) |
| 10/5/2005 | W/H TAX DIV HPQ | (35,759) | | (35,759) | | | 314,388,775 | | | (35,759) |
| 10/7/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (131) | | (131) | | | 314,388,645 | | | (131) |
| 10/7/2005 | TRANS FROM 1FN07040 (1FN070) | 2,943,328 | | | 2,943,328 | | 317,331,973 | | | |
| 10/11/2005 | W/H TAX DIV MO | (254,373) | | (254,373) | | | 317,077,600 | | | (254,373) |
| 10/12/2005 | TRANS FROM 1FN07040 (1FN070) | 899,768 | | | 899,768 | | 317,977,368 | | | |
| 10/12/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | | (3) | | | 317,977,365 | | | (3) |
| 10/13/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 317,977,364 | | | (1) |
| 10/14/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 317,977,364 | | | (0) |
| 10/14/2005 | TRANS TO 1FN07040 (1FN070) | (103,908) | | | | (103,908) | 317,873,456 | | | |
| 10/17/2005 | TRANS FROM 1FN07040 (1FN070) | 2,580,822 | | | 2,580,822 | | 320,454,278 | | | |
| 10/20/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 320,454,275 | | | (2) |
| 10/21/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 320,454,274 | | | (2) |
| 10/21/2005 | TRANS FROM 1FN07040 (1FN070) | 11,032,060 | | | 11,032,060 | | 331,486,334 | | | |
| 10/25/2005 | W/H TAX DIV GE | (264,346) | | (264,346) | | | 331,221,787 | | | (264,346) |
| 11/15/2005 | W/H TAX DIV XMWD | (28,286) | | (28,286) | | | 331,193,501 | | | (28,286) |
| 11/15/2005 | W/H TAX DIV ABT | (43,215) | | (43,215) | | | 331,150,286 | | | (43,215) |
| 11/15/2005 | W/H TAX DIV PG | (142,834) | | (142,834) | | | 331,007,452 | | | (142,834) |
| 11/17/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (23) | | (23) | | | 331,007,429 | | | (23) |
| 11/17/2005 | TRANS TO 1FN07040 (1FN070) | (32,000,400) | | | | (32,000,400) | 299,007,029 | | | |
| 11/21/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (16,350) | | (16,350) | | | 298,988,679 | | | (16,350) |
| 11/21/2005 | W/H TAX DIV TON | (7,335) | | (7,335) | | | 298,981,345 | | | (7,335) |
| 11/23/2005 | W/H TAX DIV C | (333,802) | | (333,802) | | | 298,647,543 | | | (333,802) |
| 11/28/2005 | W/H TAX DIV PFE | (26,160) | | (26,160) | | | 298,621,383 | | | (26,160) |
| 11/30/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 298,621,382 | | | (1) |
| 12/1/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (71,531) | | (71,531) | | | 298,549,851 | | | (71,531) |
| 12/1/2005 | W/H TAX DIV WFC | (129,230) | | (129,230) | | | 298,420,620 | | | (129,230) |
| 12/2/2005 | W/H TAX DIV BA | (29,430) | | (29,430) | | | 298,391,190 | | | (29,430) |
| 12/2/2005 | W/H TAX DIV PFE | (207,930) | | (207,930) | | | 298,183,260 | | | (207,930) |
| 12/8/2005 | W/H TAX DIV MSFT | (108,478) | | (108,478) | | | 298,074,782 | | | (108,478) |
| 12/9/2005 | W/H TAX DIV XOM | (270,263) | | (270,263) | | | 297,804,520 | | | (270,263) |
| 12/12/2005 | W/H TAX DIV XOM | (49,442) | | (49,442) | | | 297,755,077 | | | (49,442) |
| 12/12/2005 | W/H TAX DIV UTX | (35,374) | | (35,374) | | | 297,719,703 | | | (35,374) |
| 12/12/2005 | W/H TAX DIV CVX | (151,221) | | (151,221) | | | 297,570,282 | | | (151,221) |
| 12/12/2005 | W/H TAX DIV IBM | (47,088) | | (47,088) | | | 297,523,194 | | | (47,088) |
| 12/13/2005 | W/H TAX DIV PA | (146,284) | | (146,284) | | | 297,376,910 | | | (146,284) |
| 12/15/2005 | W/H TAX DIV IID | (31,392) | | (31,392) | | | 297,345,518 | | | (31,392) |
| 12/15/2005 | W/H TAX DIV KO | (84,637) | | (84,637) | | | 297,260,881 | | | (84,637) |
| 12/15/2005 | W/H TAX DIV TWX | (34,445) | | (34,445) | | | 297,226,436 | | | (34,445) |
| 12/16/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 297,226,436 | | | (1) |
| 12/16/2005 | W/H TAX DIV AIG | (56,898) | | (56,898) | | | 297,169,538 | | | (56,898) |
| 12/19/2005 | TRANS TO 1FN07040 (1FN070) | (33,478,098) | | | | (33,478,098) | 263,691,440 | | | |
| 12/22/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (17) | | (17) | | | 255,003,623 | | | (17) |
| 12/23/2005 | TRANS TO 1FN07040 (1FN070) | (8,687,817) | | | | (8,687,817) | 255,003,606 | | | |
| 12/23/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (294,300) | | (294,300) | | | 254,709,306 | | | (294,300) |
| 12/29/2005 | W/H TAX DIV S | (10,791) | | (10,791) | | | 254,698,515 | | | (10,791) |
| 12/30/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (7) | | (7) | | | 254,698,508 | | | (7) |
| 1/3/2006 | W/H TAX DIV PEP | (66,015) | | (66,015) | | | 254,632,493 | | | (66,015) |
| 1/3/2006 | W/H TAX DIV VLA/B | (16,481) | | (16,481) | | | 254,617,412 | | | (16,481) |
| 1/3/2006 | W/H TAX DIV WMT | (36,258) | | (36,258) | | | 254,581,155 | | | (36,258) |
| 1/3/2006 | W/H TAX DIV MRK | (124,260) | | (124,260) | | | 254,456,895 | | | (124,260) |
| 1/4/2006 | W/H TAX DIV KO | (33,861) | | (33,861) | | | 254,423,034 | | | (33,861) |
| 1/6/2006 | W/H TAX DIV DIS | (81,227) | | (81,227) | | | 254,341,807 | | | (81,227) |
| 1/10/2006 | CHECK WIRE | (60,000,000) | | (60,000,000) | | | 194,341,807 | | | (60,000,000) |

Exhibit H

12-012202-brl    Doc 1-8    Filed 03/22/12    Entered 03/22/12 15:31:59    Exhibit H    Pg
56 of 75

BLMIS ACCOUNT NO. 1FN045- CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preferred Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | CHECK WIRE | (55,000,000) | | (55,000,000) | | | 139,341,807 | | | (55,000,000) |
| 1/10/2006 | TRANS TO 1FN07040 (1FN070) | 3,889,552 | | | 3,889,552 | | 143,231,359 | | | |
| 1/11/2006 | TRANS TO 1FN07040 (1FN070) | 1,030,077) | | | | (1,030,077) | 142,201,282 | | | |
| 1/13/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (11) | | (11) | | | 142,201,271 | | | (11) |
| 1/13/2006 | TRANS TO 1FN07040 (1FN070) | (2,826) | | | | (2,826) | 142,198,445 | | | |
| 1/23/2006 | TRANS FROM 1FN07040 (1FN070) | 13,593,644 | | | 13,593,644 | | 155,792,089 | | | |
| 1/31/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | | (3) | | | 155,792,087 | | | (3) |
| 1/31/2006 | W/H TAX DIV MS | (39,827) | | (39,827) | | | 155,752,259 | | | (39,827) |
| 1/31/2006 | TRANS FROM 1FN07040 (1FN070) | 6,678,599 | | | 6,678,599 | | 162,430,858 | | | |
| 2/1/2006 | W/H TAX DIV C | (43,393) | | (43,393) | | | 162,387,465 | | | (43,393) |
| 2/13/2006 | W/H TAX DIV VZ | (37,751) | | (37,751) | | | 162,349,717 | | | (37,751) |
| 2/13/2006 | W/H TAX DIV TXN | (6,994) | | (6,994) | | | 162,343,222 | | | (6,994) |
| 2/15/2006 | W/H TAX DIV PG | (127,352) | | (127,352) | | | 162,215,871 | | | (127,352) |
| 2/15/2006 | W/H TAX DIV ABT | (57,468) | | (57,468) | | | 162,158,403 | | | (57,468) |
| 2/16/2006 | TRANS FROM 1FN07040 (1FN070) | 15,200,983 | | | 15,200,983 | | 177,359,386 | | | |
| 2/23/2006 | W/H TAX DIV GS | (15,358) | | (15,358) | | | 177,344,028 | | | (15,358) |
| 2/24/2006 | W/H TAX DIV C | (333,492) | | (333,492) | | | 177,010,536 | | | (333,492) |
| 2/28/2006 | W/H TAX DIV WFC | (115,061) | | (115,061) | | | 176,895,475 | | | (115,061) |
| 2/28/2006 | W/H TAX DIV JPM | (50,733) | | (50,733) | | | 176,844,742 | | | (50,733) |
| 3/1/2006 | W/H TAX DIV BA | (33,174) | | (33,174) | | | 176,979,773 | | | (33,174) |
| 3/1/2006 | W/H TAX DIV UPS | (56,555) | | (56,555) | | | 176,923,237 | | | (56,555) |
| 3/7/2006 | W/H TAX DIV PFE | (238,179) | | (238,179) | | | 176,456,503 | | | (238,179) |
| 3/8/2006 | TRANS FROM 1FN07040 (1FN070) | 4,343,138 | | | 4,343,138 | | 180,799,641 | | | |
| 3/9/2006 | W/H TAX DIV MMM | (111,460) | | (111,460) | | | 180,688,181 | | | (111,460) |
| 3/10/2006 | W/H TAX DIV C | (9) | | (9) | | | 180,688,172 | | | (9) |
| 3/10/2006 | W/H TAX DIV XOM | (266,799) | | (266,799) | | | 180,421,373 | | | (266,799) |
| 3/10/2006 | W/H TAX DIV CVX | (136,184) | | (136,184) | | | 180,285,189 | | | (136,184) |
| 3/10/2006 | W/H TAX DIV LLY | (29,733) | | (29,733) | | | 180,255,455 | | | (29,733) |
| 3/10/2006 | W/H TAX DIV UTX | (42,302) | | (42,302) | | | 180,213,154 | | | (42,302) |
| 3/10/2006 | W/H TAX DIV TGT | (12,287) | | (12,287) | | | 180,200,867 | | | (12,287) |
| 3/10/2006 | TRANS FROM 1FN07040 (1FN070) | 34,944 | | | 34,944 | | 180,235,811 | | | |
| 3/13/2006 | W/H TAX DIV MMM | (45,214) | | (45,214) | | | 180,190,597 | | | (45,214) |
| 3/14/2006 | W/H TAX DIV S | (133,866) | | (133,866) | | | 180,056,731 | | | (133,866) |
| 3/15/2006 | W/H TAX DIV TWX | (31,473) | | (31,473) | | | 180,025,258 | | | (31,473) |
| 3/16/2006 | CHECK WIRE | (50,000,000) | | (50,000,000) | | | 130,025,258 | | | (50,000,000) |
| 3/16/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 130,025,257 | | | (1) |
| 3/17/2006 | TRANS TO 1FN07040 (1FN070) | (917,422) | | | | (917,422) | 129,107,835 | | | |
| 3/17/2006 | W/H TAX DIV AIG | (52,009) | | (52,009) | | | 129,055,826 | | | (52,009) |
| 3/23/2006 | W/H TAX DIV HD | (42,409) | | (42,409) | | | 129,013,417 | | | (42,409) |
| 3/24/2006 | W/H TAX DIV BAC | (333,462) | | (333,462) | | | 128,699,954 | | | (333,462) |
| 3/27/2006 | CHECK WIRE | (50,000,000) | | (50,000,000) | | | 78,699,954 | | | (50,000,000) |
| 3/27/2006 | CHECK WIRE | (50,000,000) | | (50,000,000) | | | 28,699,954 | | | (50,000,000) |
| 3/27/2006 | TRANS TO 1FN07040 (1FN070) | (7,264,974) | | | | (7,264,974) | 21,434,980 | | | (7,264,974) |
| 3/28/2006 | TRANS TO 1FN07040 (1FN070) | (7,652,722) | | | | (7,652,722) | 13,782,258 | | | (7,652,722) |
| 3/29/2006 | TRANS TO 1FN07040 (1FN070) | (7,169,712) | | | | (7,169,712) | 6,612,546 | | | (7,169,712) |
| 3/30/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (16) | | (16) | | | 6,612,530 | | | (16) |
| 3/30/2006 | TRANS TO 1FN07040 (1FN070) | (3,058,404) | | | | (3,058,404) | 3,554,126 | | | (3,058,404) |
| 3/31/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 3,554,125 | | | (1) |
| 3/31/2006 | W/H TAX DIV PEP | (10,213) | | (10,213) | | | 3,543,913 | | | (10,213) |
| 3/31/2006 | W/H TAX DIV KO | (58,638) | | (58,638) | | | 3,485,275 | | | (58,638) |
| 4/3/2006 | W/H TAX DIV MRK | (87,820) | | (87,820) | | | 3,397,455 | | | (87,820) |
| 4/3/2006 | W/H TAX DIV WMT | (114,225) | | (114,225) | | | 3,283,231 | | | (114,225) |
| 4/5/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (38,392) | | (38,392) | | | 3,224,838 | | | (38,392) |
| 4/25/2006 | W/H TAX DIV GE | (4) | | (4) | | | 3,224,835 | | | (4) |
| 4/25/2006 | W/H TAX DIV HPQ | (31,436) | | (31,436) | | | 3,193,399 | | | (31,436) |
| 4/5/2006 | TRANS TO 1FN07040 (1FN070) | (3,309,516) [3] | | | | (3,193,399) | | | | |
| 4/6/2006 | TRANS TO 1FN07040 (1FN070) | (3,494,848) [4] | | | | | | | | |
| 4/27/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | (1) | | | (1) |
| 4/27/2006 | W/H TAX DIV SLB | (19,072) | | (19,072) | | | (19,073) | | | (19,073) |
| 4/10/2006 | TRANS TO 1FN07040 (1FN070) | (3,028,624) [4] | | | | | (19,073) | | | |
| 4/10/2006 | W/H TAX DIV MO | (230,465) | | (230,465) | | | (249,538) | | | (230,465) |
| 4/21/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | | (3) | | | (249,541) | | | (3) |
| 4/25/2006 | TRANS TO 1FN07040 (1FN070) | (355,947) | | (355,947) | | | 28,175,812 | | | (355,947) |
| 4/25/2006 | W/H TAX DIV GE | (4) | | (4) | | | 27,819,865 | | | |
| 4/28/2006 | CXL W/H TAX DIV SLB | 19,072 | | 19,072 | | | 27,838,937 | | | |

MADC1362_00000108

Exhibit H

12-012022-brl   Doc 1-8   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit H   Pg 57 of 75

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 4/28/2006 | W/H TAX DIV MDT | (14,777) | | (14,777) | | | 27,824,159 | | | (14,777) |
| 4/28/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (439) | | (439) | | | 27,823,721 | | | (439) |
| 4/28/2006 | W/H TAX DIV MS | (37,489) | | (37,489) | | | 27,786,232 | | | (37,489) |
| 5/1/2006 | W/H TAX DIV JPM | (112,168) | | (112,168) | | | 27,674,064 | | | (112,168) |
| 5/1/2006 | W/H TAX DIV T | (165,432) | | (165,432) | | | 27,508,632 | | | (165,432) |
| 5/1/2006 | W/H TAX DIV VZ | (153,047) | | (153,047) | | | 27,355,585 | | | (153,047) |
| 5/4/2006 | TRANS FROM 1FN07040 (1FN070) | (74,408) | | | | (74,408) | 27,281,177 | | | |
| 5/5/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (5) | | (5) | | | 27,281,172 | | | (5) |
| 5/10/2006 | W/H TAX DIV AXP | (19,439) | | (19,439) | | | 27,261,734 | | | (19,439) |
| 5/10/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6) | | (6) | | | 27,261,728 | | | (6) |
| 5/10/2006 | TRANS TO 1FN07040 (1FN070) | (10,557,906) | | | | (10,557,906) | 16,703,822 | | | |
| 5/15/2006 | W/H TAX DIV ABT | (58,027) | | (58,027) | | | 16,633,794 | | | (58,027) |
| 5/15/2006 | W/H TAX DIV PG | (132,716) | | (132,716) | | | 16,503,078 | | | (132,716) |
| 5/19/2006 | TRANS TO 1FN07040 (1FN070) | (899,139) | | | | (899,139) | 15,603,939 | | | |
| 5/22/2006 | W/H TAX DIV MER | (22,156) | | (22,156) | | | 15,581,783 | | | (22,156) |
| 5/22/2006 | W/H TAX DIV TXN | (6,248) | | (6,248) | | | 15,375,535 | | | (6,248) |
| 5/22/2006 | TRANS FROM 1FN07040 (1FN070) | 35,144,607 | | | 35,144,607 | | 50,720,142 | | | |
| 5/24/2006 | W/H TAX DIV MER | (29,320) | | (29,320) | | | 50,690,822 | | | (29,320) |
| 5/26/2006 | W/H TAX DIV WMT | (50,049) | | (50,049) | | | 50,640,773 | | | (50,049) |
| 5/26/2006 | W/H TAX DIV C | (317,500) | | (317,500) | | | 50,353,073 | | | (317,500) |
| 5/31/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (33) | | (33) | | | 50,353,040 | | | (33) |
| 5/31/2006 | W/H TAX DIV UPS | (53,479) | | (53,479) | | | 50,299,561 | | | (53,479) |
| 6/1/2006 | W/H TAX DIV WFC | (135,872) | | (135,872) | | | 50,163,689 | | | (135,872) |
| 6/1/2006 | W/H TAX DIV INTC | (76,231) | | (76,231) | | | 50,107,458 | | | (76,231) |
| 6/1/2006 | W/H TAX DIV BA | (31,665) | | (31,665) | | | 50,075,792 | | | (31,665) |
| 6/2/2006 | W/H TAX DIV WMT | (55,004) | | (55,004) | | | 50,020,788 | | | (55,004) |
| 6/5/2006 | W/H TAX DIV MMM | (71,276) | | (71,276) | | | 49,949,513 | | | (71,276) |
| 6/6/2006 | W/H TAX DIV PFE | (230,805) | | (230,805) | | | 49,718,708 | | | (230,805) |
| 6/6/2006 | W/H TAX DIV MSFT | (104,496) | | (104,496) | | | 49,614,212 | | | (104,496) |
| 6/8/2006 | W/H TAX DIV XOM | (256,195) | | (256,195) | | | 49,358,017 | | | (256,195) |
| 6/9/2006 | W/H TAX DIV HD | (43,359) | | (43,359) | | | 49,335,459? | | | (43,359) |
| 6/12/2006 | W/H TAX DIV IBM | (61,215) | | (61,215) | | | 49,253,644 | | | (61,215) |
| 6/12/2006 | W/H TAX DIV MCD | (17,093) | | (17,093) | | | 49,236,550 | | | (17,093) |
| 6/12/2006 | W/H TAX DIV UTX | (145,133) | | (145,133) | | | 49,091,417 | | | (145,133) |
| 6/12/2006 | W/H TAX DIV JNJ | (29,328) | | (29,328) | | | 49,062,090 | | | (29,328) |
| 6/13/2006 | W/H TAX DIV KO | (13) | | (13) | | | 49,062,077 | | | (13) |
| 6/13/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | | | | | | | | | |
| 6/15/2006 | TRANS FROM 1FN07040 (1FN070) | 22,515,244 | | | 22,515,244 | | 71,577,321 | | | |
| 6/15/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | | | | | | | | | |
| 6/16/2006 | TRANS FROM 1FN07040 (1FN070) | 33,763,988 | | | 33,763,988 | | 105,341,309 | | | |
| 6/16/2006 | TRANS FROM 1FN07040 (1FN070) | 34,161,977 | | | 34,161,977 | | 139,503,286 | | | |
| 6/19/2006 | W/H TAX DIV CAT | (42,220) | | (42,220) | | | 139,461,065 | | | (42,220) |
| 6/22/2006 | W/H TAX DIV BAC | (304,925) | | (304,925) | | | 139,156,140 | | | (304,925) |
| 6/23/2006 | W/H TAX DIV PEP | (63,378) | | (63,378) | | | 139,092,762 | | | (63,378) |
| 6/30/2006 | W/H TAX DIV MRK | (9,076) | | (9,076) | | | 139,083,687 | | | (9,076) |
| 6/30/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (163) | | (163) | | | 139,082,923 | | | (163) |
| 7/3/2006 | W/H TAX DIV MRK | (106,958) | | (106,958) | | | 138,975,965 | | | (106,958) |
| 7/3/2006 | W/H TAX DIV AIG | (51,016) | | (51,016) | | | 138,924,949 | | | (51,016) |
| 7/3/2006 | W/H TAX DIV CVX | (132,463) | | (132,463) | | | 138,792,486 | | | (132,463) |
| 7/5/2006 | W/H TAX DIV GE | (57,698) | | (57,698) | | | 138,714,788 | | | (57,698) |
| 7/5/2006 | W/H TAX DIV HPQ | (29,775) | | (29,775) | | | 138,685,014 | | | (29,775) |
| 7/7/2006 | W/H TAX DIV SLB | (20,594) | | (20,594) | | | 138,664,510 | | | (20,594) |
| 7/10/2006 | W/H TAX DIV MO | (148,897) | | (148,897) | | | 138,515,612 | | | (148,897) |
| 7/14/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (14) | | (14) | | | 138,515,598 | | | (14) |
| 7/21/2006 | TRANS TO 1FN07040 (1FN070) | (2,795,688) | | | | (2,795,688) | 135,719,910 | | | |
| 7/21/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 135,719,908 | | | (2) |
| 7/31/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (15,799) | | (15,799) | | | 135,704,108 | | | (15,799) |
| 7/31/2006 | TRANS FROM 1FN07040 (1FN070) | 20,286,770 | | | 20,286,770 | | 155,990,879 | | | |
| 8/7/2006 | CXL W/H TAX DIV SLB | 20,504 | | 20,504 | | | 155,990,868 | | | 20,504 |
| 8/15/2006 | W/H TAX DIV ABT | (12) | | (12) | | | 155,011,372 | | | (12) |
| 8/31/2006 | W/H TAX DIV MS | (24,454) | | (24,454) | | | 155,986,918 | | | (24,454) |
| 8/7/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (98,973) | | (98,973) | | | 155,887,944 | | | (98,973) |
| 9/17/2006 | TRANS TO 1FN07040 (1FN070) | (28) | | (28) | | | 155,887,916 | | | (28) |
| 8/21/2006 | W/H TAX DIV TXN | (39,376,547) | | | | (39,376,547) | 116,511,369 | | | (4,513) |
| 8/23/2006 | W/H TAX DIV CAT | (4,513) | | (4,513) | | | 116,506,856 | | | (10,240) |
| 8/23/2006 | W/H TAX DIV MER | (10,240) | | (10,240) | | | 116,496,616 | | | (21,572) |
| 8/24/2006 | W/H TAX DIV GS | (21,572) | | (21,572) | | | 116,475,044 | | | (15,101) |
| 8/25/2006 | W/H TAX DIV MER | (15,101) | | (15,101) | | | 116,459,943 | | | (246,928) |
| 9/1/2006 | W/H TAX DIV WFC | (91,812) | | (91,812) | | | 116,133,193 | | | (91,812) |

MADC1362_00000109

Exhibit H

12-01202-brl   Doc 1-8   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit H   Pg 58 of 75

MADC1362_00000110

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | | (8) | | | 116,130,185 | | | (8) |
| 9/1/2006 | W/H TAX DIV INTC | (56,463) | | (56,463) | | | 116,076,722 | | | (56,463) |
| 9/1/2006 | W/H TAX DIV PBA | (23,298) | | (23,298) | | | 116,053,424 | | | (23,298) |
| 9/5/2006 | W/H TAX DIV PFE | (170,086) | | (170,086) | | | 115,883,338 | | | (170,086) |
| 9/5/2006 | W/H TAX DIV WMT | (40,970) | | (40,970) | | | 115,842,868 | | | (40,970) |
| 9/6/2006 | CHECK WIRE | 150,000,000 | 150,000,000 | | | | 265,842,868 | | | |
| 9/6/2006 | W/H TAX DIV UPS | (39,348) | | (39,348) | | | 265,803,520 | | | (39,348) |
| 9/11/2006 | W/H TAX DIV UTX | (25,153) | | (25,153) | | | 265,778,367 | | | (25,153) |
| 9/11/2006 | W/H TAX DIV IBM | (44,007) | | (44,007) | | | 265,734,360 | | | (44,007) |
| 9/11/2006 | W/H TAX DIV XOM | (186,204) | | (186,204) | | | 265,548,155 | | | (186,204) |
| 9/12/2006 | W/H TAX DIV MMM | (112,176) | | (112,176) | | | 265,435,980 | | | (112,176) |
| 9/12/2006 | W/H TAX DIV NJ | (106,783) | | (106,783) | | | 265,329,197 | | | (106,783) |
| 9/12/2006 | W/H TAX DIV MDM | (31,754) | | (31,754) | | | 265,297,443 | | | (31,754) |
| 9/14/2006 | W/H TAX DIV MST | (23,048) | | (23,048) | | | 265,274,395 | | | (23,048) |
| 9/15/2006 | W/H TAX DIV AIG | (41,289) | | (41,289) | | | 265,156,539 | | | (41,289) |
| 9/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | | (13) | | | 265,156,546 | | | (13) |
| 9/15/2006 | TRANS TO 1FN07040 (1FN070) | (25,138,862) | | | | (25,138,862) | 240,017,684 | | | (25,138,862) |
| 9/21/2006 | W/H TAX DIV MRK | (29,770) | | (29,770) | | | 239,988,094 | | | (29,770) |
| 9/21/2006 | W/H TAX DIV BAC | (246,441) | | (246,441) | | | 239,741,473 | | | (246,441) |
| 9/22/2006 | TRANS TO 1FN07040 (1FN070) | (9,807,842) | | | | (9,807,842) | 229,933,631 | | | (9,807,842) |
| 9/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | | (10) | | | 229,933,621 | | | (10) |
| 9/27/2006 | TRANS TO 1FN07040 (1FN070) | (5,062,464) | | | | (5,062,464) | 224,871,167 | | | (5,062,464) |
| 9/29/2006 | W/H TAX DIV PEP | (47,722) | | (47,722) | | | 224,823,435 | | | (47,722) |
| 9/29/2006 | W/H TAX DIV S | (7,241) | | (7,241) | | | 224,816,195 | | | (7,241) |
| 9/29/2006 | W/H TAX DIV KO | (61,524) | | (61,524) | | | 224,754,670 | | | (61,524) |
| 10/2/2006 | W/H TAX DIV MRK | (78,696) | | (78,696) | | | 224,675,975 | | | (78,696) |
| 10/2/2006 | W/H TAX DIV HPQ | (21,400) | | (21,400) | | | 224,654,575 | | | (21,400) |
| 10/4/2006 | W/H TAX DIV MO | (173,907) | | (173,907) | | | 224,480,668 | | | (173,907) |
| 10/10/2006 | W/H TAX DIV MO | (6) | | (6) | | | 224,480,662 | | | (6) |
| 10/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (251,457) | | | | (251,457) | 224,229,205 | | | (251,457) |
| 10/25/2006 | TRANS TO 1FN07040 (1FN070) | (4) | | (4) | | | 224,229,201 | | | (4) |
| 10/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3,537,972) | | | | (3,537,972) | 220,691,229 | | | (3,537,972) |
| 10/26/2006 | TRANS TO 1FN07040 (1FN070) | (2) | | (2) | | | 220,691,228 | | | (2) |
| 10/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (761,852) | | | | (761,852) | 219,929,706 | | | (761,852) |
| 10/27/2006 | TRANS TO 1FN07040 (1FN070) | (3) | | (3) | | | 219,929,373 | | | (3) |
| 10/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 913,104 | | | 913,104 | | 220,842,477 | | | |
| 10/30/2006 | TRANS FROM 1FN07040 (1FN070) | (1) | | (1) | | | 220,842,476 | | | (1) |
| 10/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 220,842,474 | | | (3) |
| 10/31/2006 | TRANS FROM 1FN07040 (1FN070) | (8,288) | | (8,288) | | | 220,834,186 | | | (8,288) |
| 11/20/2006 | W/H TAX DIV TXN | (14,990,625) | | | | (14,990,625) | 205,843,561 | | | (14,990,625) |
| 11/20/2006 | TRANS TO 1FN07040 (1FN070) | (30,469) | | (30,469) | | | 205,813,092 | | | (30,469) |
| 11/22/2006 | W/H TAX DIV MER | (316,509) | | (316,509) | | | 205,496,583 | | | (316,509) |
| 11/27/2006 | W/H TAX DIV WFC | (1) | | (1) | | | 205,496,582 | | | (1) |
| 11/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 4,000 | | | 4,000 | | 205,500,581 | | | |
| 11/30/2006 | TRANS FROM 1FN07040 (1FN070) | (16,961,204) | | | | (16,961,204) | 188,539,377 | | | (16,961,204) |
| 11/30/2006 | TRANS TO 1FN07040 (1FN070) | (8,748,264) | | | | (8,748,264) | 179,791,113 | | | (8,748,264) |
| 12/27/2006 | TRANS TO 1FN07040 (1FN070) | (4,843,152) | | | | (4,843,152) | 174,947,961 | | | (4,843,152) |
| 12/28/2006 | W/H TAX DIV PEP | (66,623) | | (66,623) | | | 174,881,338 | | (66,623) | (66,623) |
| 1/2/2007 | W/H TAX DIV PG | (109,260) | | (109,260) | | | 174,772,078 | | (109,260) | (109,260) |
| 1/2/2007 | W/H TAX DIV WMT | (55,060) | | (55,060) | | | 174,717,018 | | (55,060) | (55,060) |
| 1/2/2007 | W/H TAX DIV HPQ | (13,163) | | (13,163) | | | 174,703,856 | | (13,163) | (13,163) |
| 1/3/2007 | W/H TAX DIV S | (29,276) | | (29,276) | | | 174,674,580 | | (29,276) | (29,276) |
| 1/3/2007 | W/H TAX DIV HD | (61,071) | | (61,071) | | | 174,613,509 | | (61,071) | (61,071) |
| 1/3/2007 | W/H TAX DIV PFE | (232,130) | | (232,130) | | | 174,381,379 | | (232,130) | (232,130) |
| 1/3/2007 | W/H TAX DIV MSFT | (113,720) | | (113,720) | | | 174,267,659 | | (113,720) | (113,720) |
| 1/3/2007 | W/H TAX DIV KO | (84,142) | | (84,142) | | | 174,183,517 | | (84,142) | (84,142) |
| 1/3/2007 | W/H TAX DIV NYC | (75,939) | | (75,939) | | | 174,107,578 | | (75,939) | (75,939) |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (34,125) | | (34,125) | | | 174,073,453 | | (34,125) | (34,125) |
| 1/3/2007 | W/H TAX DIV EXC | (29,857) | | (29,857) | | | 174,043,597 | | (29,857) | (29,857) |
| 1/3/2007 | W/H TAX DIV TWX | (146,250) | | (146,250) | | | 173,897,347 | | (146,250) | (146,250) |
| 1/3/2007 | W/H TAX DIV UTX | (35,527) | | (35,527) | | | 173,861,820 | | (35,527) | (35,527) |
| 1/3/2007 | W/H TAX DIV S | (9,870) | | (9,870) | | | 173,851,950 | | (9,870) | (9,870) |
| 1/3/2007 | W/H TAX DIV MMM | (44,850) | | (44,850) | | | 173,807,100 | | (44,850) | (44,850) |
| 1/3/2007 | W/H TAX DIV WFC | (123,994) | | (123,994) | | | 173,683,106 | | (123,994) | (123,994) |
| 1/3/2007 | W/H TAX DIV MCD | (158,438) | | (158,438) | | | 173,524,759 | | (158,438) | (158,438) |

Exhibit H

BLMIS ACCOUNT NO. 1FN045 -CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 1/3/2007 | W/H TAX DIV AIG | (56,999) | - | (56,999) | - | - | 133,467,759 | - | (56,999) | (56,999) |
| 1/3/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (38) | - | (38) | - | - | 133,467,458 | - | (38) | (38) |
| 1/3/2007 | W/H TAX DIV WB | (145,005) | - | (145,005) | - | - | 133,322,696 | - | (145,005) | (145,005) |
| 1/3/2007 | W/H TAX DIV BAC | (338,457) | - | (338,457) | - | - | 172,984,239 | - | (338,457) | (338,457) |
| 1/3/2007 | W/H TAX DIV IBM | (59,629) | - | (59,629) | - | - | 172,924,610 | - | (59,629) | (59,629) |
| 1/3/2007 | W/H TAX DIV BA | (32,906) | - | (32,906) | - | - | 172,891,704 | - | (32,906) | (32,906) |
| 1/3/2007 | W/H TAX DIV CVX | (152,100) | - | (152,100) | - | - | 172,739,604 | - | (152,100) | (152,100) |
| 1/3/2007 | W/H TAX DIV XOM | (250,804) | - | (250,804) | - | - | 172,488,799 | - | (250,804) | (250,804) |
| 1/4/2007 | CHECK WIRE | 500,000,000 | 500,000,000 | - | - | - | 672,488,799 | - | - | - |
| 1/4/2007 | W/H TAX DIV UPS | (55,575) | - | (55,575) | - | - | 672,433,224 | - | (55,575) | (55,575) |
| 1/10/2007 | W/H TAX DIV MO | (65,607) | - | (65,607) | - | - | 672,367,617 | - | (65,607) | (65,607) |
| 1/12/2007 | W/H TAX DIV DIS | (86,671) | - | (86,671) | - | - | 671,280,946 | - | (86,671) | (86,671) |
| 1/25/2007 | W/H TAX DIV GE | (223,012) | - | (223,012) | - | - | 672,057,394 | - | (223,012) | (223,012) |
| 1/29/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (31) | - | (31) | - | - | 672,057,363 | - | (31) | (31) |
| 1/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 672,057,902 | - | (1) | (1) |
| 2/6/2007 | W/H TAX DIV BA | (3) | - | (3) | - | - | 672,057,899 | - | (3) | (3) |
| 2/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (19) | - | (19) | - | - | 672,057,880 | - | (19) | (19) |
| 2/14/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (8) | - | (8) | - | - | 672,057,872 | - | (8) | (8) |
| 2/16/2007 | TRANS TO 1FN07040 (1FN070) | (2,094,120) | - | - | - | (2,094,120) | 669,963,752 | - | - | - |
| 2/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 669,963,747 | - | (5) | (5) |
| 2/20/2007 | TRANS TO 1FN07040 (1FN070) | (1,523,780) | - | - | - | (1,523,780) | 668,439,967 | - | - | - |
| 2/21/2007 | TRANS TO 1FN07040 (1FN070) | (0) | - | (0) | - | - | 668,439,967 | - | (0) | (0) |
| 2/22/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (2,492,082) | - | - | - | (2,492,082) | 665,947,885 | - | - | - |
| 2/23/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 665,947,884 | - | (0) | (0) |
| 2/23/2007 | TRANS TO 1FN07040 (1FN070) | (1,101,916) | - | - | - | (1,101,916) | 664,845,968 | - | - | - |
| 3/6/2007 | W/H TAX DIV COP | (6) | - | (6) | - | - | 664,845,962 | - | (6) | (6) |
| 3/9/2007 | W/H TAX DIV UPS | (57,394) | - | (57,394) | - | - | 664,788,568 | - | (57,394) | (57,394) |
| 3/9/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (38,043) | - | (38,043) | - | - | 664,750,526 | - | (38,043) | (38,043) |
| 3/12/2007 | TRANS FROM 1FN07040 (1FN070) | 101,271,736 | - | - | 101,271,736 | - | 765,968,581 | - | - | - |
| 3/12/2007 | W/H TAX DIV COX | (53,669) | - | (53,669) | - | - | 765,955,500 | - | (53,669) | (53,669) |
| 3/12/2007 | W/H TAX DIV UTX | (13,081) | - | (13,081) | - | - | 765,955,507 | - | (13,081) | (13,081) |
| 3/12/2007 | W/H TAX DIV GM | (8,893) | - | (8,893) | - | - | 765,946,607 | - | (8,893) | (8,893) |
| 3/12/2007 | TRANS FROM 1FN07040 (1FN070) | 24,286,284 | - | - | 24,286,284 | - | 790,185,790 | - | - | - |
| 3/13/2007 | W/H TAX DIV IN | (47,101) | - | (47,101) | - | - | 790,185,790 | - | (47,101) | (47,101) |
| 3/13/2007 | W/H TAX DIV WB | (142,590) | - | (142,590) | - | - | 790,043,200 | - | (142,590) | (142,590) |
| 3/15/2007 | W/H TAX DIV WFX | (137,377) | - | (137,377) | - | - | 789,905,823 | - | (137,377) | (137,377) |
| 3/15/2007 | W/H TAX DIV AIG | (28,334) | - | (28,334) | - | - | 789,877,489 | - | (28,334) | (28,334) |
| 3/16/2007 | TRANS FROM 1FN07040 (1FN070) | (54,644) | - | (54,644) | - | - | 789,822,845 | - | (54,644) | (54,644) |
| 3/19/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | 19,202,832 | - | - | 19,202,832 | - | 800,025,677 | - | - | - |
| 3/20/2007 | TRANS TO 1FN07040 (1FN070) | (13) | - | (13) | - | - | 800,025,664 | - | (13) | (13) |
| 3/20/2007 | FHD | (13,286,808) | - | - | - | (13,286,808) | 799,758,856 | - | - | - |
| 3/22/2007 | W/H TAX DIV BAC | (60,716) | - | (60,716) | - | - | 795,678,140 | - | (60,716) | (60,716) |
| 3/23/2007 | TRANS TO 1FN07040 (1FN070) | (322,836) | - | (322,836) | - | - | 795,355,304 | - | (322,836) | (322,836) |
| 3/26/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (34,788,568) | - | - | - | (34,788,568) | 760,566,736 | - | - | - |
| 3/27/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 4,058,892 | - | - | 4,058,892 | - | 764,625,628 | - | - | - |
| 3/28/2007 | TRANS FROM 1FN07040 (1FN070) | (16) | - | (16) | - | - | 764,625,612 | - | (16) | (16) |
| 3/28/2007 | TRANS FROM 1FN07040 (1FN070) | 3,840,672 | - | - | 3,840,672 | - | 768,466,284 | - | - | - |
| 3/30/2007 | W/H TAX DIV S | (10,867) | - | (10,867) | - | - | 768,455,417 | - | (10,867) | (10,867) |
| 3/30/2007 | W/H TAX DIV MO | (74,193) | - | (74,193) | - | - | 768,381,224 | - | (74,193) | (74,193) |
| 3/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 768,381,221 | - | (3) | (3) |
| 4/2/2007 | W/H TAX DIV WMT | (82,325) | - | (82,325) | - | - | 768,298,896 | - | (82,325) | (82,325) |
| 4/2/2007 | W/H TAX DIV KO | (106,515) | - | (106,515) | - | - | 768,192,381 | - | (106,515) | (106,515) |
| 4/2/2007 | W/H TAX DIV MRK | (127,146) | - | (127,146) | - | - | 768,165,235 | - | (127,146) | (127,146) |
| 4/4/2007 | W/H TAX DIV MDO | (33,750) | - | (33,750) | - | - | 768,031,485 | - | (33,750) | (33,750) |
| 4/10/2007 | W/H TAX DIV MO | (275,241) | - | (275,241) | - | - | 767,756,244 | - | (275,241) | (275,241) |
| 4/19/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (40) | - | (40) | - | - | 767,756,204 | - | (40) | (40) |
| 4/19/2007 | TRANS TO 1FN07040 (1FN070) | (1,232,280) | - | - | - | (1,232,280) | 766,523,704 | - | - | - |
| 4/20/2007 | TRANS TO 1FN07040 (1FN070) | (1,457,231) | - | - | - | (1,457,231) | 765,066,693 | - | - | - |
| 4/25/2007 | W/H TAX DIV GE | (374,352) | - | (374,352) | - | - | 764,692,341 | - | (374,352) | (374,352) |
| 4/25/2007 | FIDELITY SPARTAN 1FN07040 (1FN070) | 12,475,662 | - | - | 12,475,662 | - | 777,168,003 | - | - | - |
| 4/25/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (11) | - | (11) | - | - | 777,117,991 | - | (11) | (11) |
| 5/4/2007 | W/H TAX DIV CVS | (9,834) | - | (9,834) | - | - | 777,158,157 | - | (9,834) | (9,834) |
| 5/15/2007 | W/H TAX DIV PG | (174,252) | - | (174,252) | - | - | 776,983,905 | - | (174,252) | (174,252) |
| 5/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (11) | - | (11) | - | - | 776,983,894 | - | (11) | (11) |
| 5/23/2007 | TRANS TO 1FN07040 (1FN070) | (40,951,590) | - | - | - | (40,951,590) | 735,986,179 | - | - | - |
| 5/23/2007 | W/H TAX DIV MER | (46,125) | - | (46,125) | - | - | 735,972,681 | - | (46,125) | (46,125) |
| 5/24/2007 | W/H TAX DIV GS | (13,498) | - | (13,498) | - | - | 735,972,681 | - | (13,498) | (13,498) |

MADC1362_00000111

Exhibit H

BLMIS ACCOUNT NO. 1FN045 -CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported on Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two-Year Initial Transfers | Six-Year Initial Transfers |
| 5/25/2007 | W/H TAX DIV C | (411,175) | | (411,175) | | | 735,561,506 | | (411,175) | (411,175) |
| 5/31/2007 | W/H TAX DIV CE | (4) | | (4) | | | 735,561,501 | | (4) | (4) |
| 6/1/2007 | W/H TAX DIV WFC | (147,601) | | (147,601) | | | 735,413,900 | | (147,601) | (147,601) |
| 6/1/2007 | W/H TAX DIV COP | (106,015) | | (106,015) | | | 735,307,885 | | (106,015) | (106,015) |
| 6/1/2007 | W/H TAX DIV BA | (42,578) | | (42,578) | | | 735,265,307 | | (42,578) | (42,578) |
| 6/1/2007 | W/H TAX DIV INTC | (102,135) | | (102,135) | | | 735,163,172 | | (102,135) | (102,135) |
| 6/4/2007 | W/H TAX DIV WMT | (83,758) | | (83,758) | | | 735,079,414 | | (83,758) | (83,758) |
| 6/5/2007 | W/H TAX DIV PFE | (322,732) | | (322,732) | | | 734,756,683 | | (322,732) | (322,732) |
| 6/5/2007 | W/H TAX DIV UPS | (67,651) | | (67,651) | | | 734,689,032 | | (67,651) | (67,651) |
| 6/6/2007 | W/H TAX DIV VC | (31,201) | | (31,201) | | | 734,657,831 | | | |
| 6/11/2007 | W/H TAX DIV IBM | (93,715) | | (93,715) | | | 734,564,116 | | (93,715) | (93,715) |
| 6/11/2007 | W/H TAX DIV UTX | (42,684) | | (42,684) | | | 734,521,431 | | (42,684) | (42,684) |
| 6/11/2007 | W/H TAX DIV CVX | (195,338) | | (195,338) | | | 734,326,094 | | (195,338) | (195,338) |
| 6/11/2007 | W/H TAX DIV XOM | (310,877) | | (310,877) | | | 734,015,216 | | (310,877) | (310,877) |
| 6/12/2007 | W/H TAX DIV MMM | (56,229) | | (56,229) | | | 733,958,987 | | (56,229) | (56,229) |
| 6/12/2007 | W/H TAX DIV JNJ | (186,512) | | (186,512) | | | 733,772,475 | | (186,512) | (186,512) |
| 6/14/2007 | W/H TAX DIV MSFT | (135,680) | | (135,680) | | | 733,636,796 | | (135,680) | (135,680) |
| 6/14/2007 | W/H TAX DIV TXN | (33,268) | | (33,268) | | | 733,603,528 | | (33,268) | (33,268) |
| 6/15/2007 | W/H TAX DIV AIG | (67,651) | | (67,651) | | | 733,535,877 | | (67,651) | (67,651) |
| 6/15/2007 | W/H TAX DIV WB | (164,002) | | (164,002) | | | 733,371,876 | | (164,002) | (164,002) |
| 6/15/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | | (3) | | | 733,371,872 | | (3) | (3) |
| 6/15/2007 | TRANS TO 1FN07040 (1FN070) | (5,076,240) | | | | (5,076,240) | 728,295,632 | | | |
| 6/21/2007 | W/H TAX DIV HD | (72,483) | | (72,483) | | | 728,223,149 | | (72,483) | (72,483) |
| 6/21/2007 | TRANS TO 1FN07040 (1FN070) | (16,338,454) | | | | (16,338,454) | 711,884,695 | | | |
| 6/21/2007 | CXL TRANS FR 1FN07040 (1FN070) | 16,338,454 | | | | 16,338,454 | 711,864,695 | | | |
| 6/22/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (393,604) | | (393,604) | | | 711,471,091 | | (393,604) | (393,604) |
| 6/22/2007 | TRANS TO 1FN07040 (1FN070) | (11,264,616) | | | | (11,264,616) | 700,206,475 | | | |
| 6/25/2007 | TRANS TO 1FN07040 (1FN070) | (15,109,680) | | | | (15,109,680) | 685,096,795 | | | |
| 6/29/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (17) | | (17) | | | 685,096,778 | | (17) | (17) |
| 6/29/2007 | W/H TAX DIV GE | (11,348) | | (11,348) | | | 685,085,430 | | (11,348) | (11,348) |
| 6/29/2007 | W/H TAX DIV PEP | (96,965) | | (96,965) | | | 684,988,465 | | (96,965) | (96,965) |
| 6/20/2007 | W/H TAX DIV KO | (106,297) | | (106,297) | | | 684,882,168 | | (106,297) | (106,297) |
| 7/2/2007 | W/H TAX DIV WMK | (127,980) | | (127,980) | | | 684,754,188 | | (127,980) | (127,980) |
| 7/2/2007 | W/H TAX DIV HPQ | (33,972) | | (33,972) | | | 684,720,217 | | (33,972) | (33,972) |
| 7/10/2007 | W/H TAX DIV MO | (225,391) | | (225,391) | | | 684,494,826 | | (225,391) | (225,391) |
| 7/17/2007 | CXL W/H TAX DIV TYC | 31,201 | | 31,201 | | | 684,526,027 | | | |
| 7/17/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (17) | | (17) | | | 684,526,011 | | (17) | (17) |
| 8/2/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (21) | | (21) | | | 684,525,990 | | (21) | (21) |
| 8/6/2007 | W/H TAX DIV PFE | (27) | | (27) | | | 684,525,963 | | (27) | (27) |
| 8/6/2007 | TRANS TO 1FN07040 (1FN070) | (5,588,112) | | | | (5,588,112) | 678,937,868 | | | |
| 8/21/2007 | TRANS FROM 1FN07040 (1FN070) | 46,151,464 | | | 46,151,464 | | 725,089,332 | | | |
| 8/24/2007 | W/H TAX DIV C | (170,140) | | (170,140) | | | 724,919,192 | | (170,140) | (170,140) |
| 9/4/2007 | W/H TAX DIV BA | (34,004) | | (34,004) | | | 724,885,188 | | (34,004) | (34,004) |
| 9/4/2007 | W/H TAX DIV WFC | (66,344) | | (66,344) | | | 724,818,844 | | (66,344) | (66,344) |
| 9/4/2007 | W/H TAX DIV INTC | (42,134) | | (42,134) | | | 724,776,710 | | (42,134) | (42,134) |
| 9/5/2007 | W/H TAX DIV PFE | (131,023) | | (131,023) | | | 724,645,686 | | (131,023) | (131,023) |
| 9/7/2007 | W/H TAX DIV UPS | (16,645) | | (16,645) | | | 724,629,041 | | (16,645) | (16,645) |
| 9/10/2007 | W/H TAX DIV CVX | (79,304) | | (79,304) | | | 724,549,737 | | (79,304) | (79,304) |
| 9/10/2007 | W/H TAX DIV IBM | (35,669) | | (35,669) | | | 724,514,069 | | (35,669) | (35,669) |
| 9/10/2007 | W/H TAX DIV UTX | (20,826) | | (20,826) | | | 724,493,243 | | (20,826) | (20,826) |
| 9/10/2007 | W/H TAX DIV XOM | (126,921) | | (126,921) | | | 724,366,221 | | (126,921) | (126,921) |
| 9/13/2007 | W/H TAX DIV MSFT | (54,098) | | (54,098) | | | 724,312,124 | | (54,098) | (54,098) |
| 9/14/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (61) | | (61) | | | 724,312,063 | | (61) | (61) |
| 9/14/2007 | TRANS FROM 1FN07040 (1FN070) | 4,300,764 | | | 4,300,764 | | 728,612,827 | | | |
| 9/14/2007 | W/H TAX DIV CE | (2,902,934) | | | | (2,902,934) | 725,629,893 | | | |
| 9/18/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 728,943,652 | | (1) | (1) |
| 9/18/2007 | TRANS FROM 1FN07040 (1FN070) | 3,313,760 | | | 3,313,760 | | 685,885,109 | | | |
| 9/24/2007 | TRANS TO 1FN07040 (1FN070) | (43,058,543) | | | | (43,058,543) | 685,885,109 | | | |
| 9/26/2007 | W/H TAX DIV MO | (30,822,432) | | | | (30,822,432) | 655,062,677 | | | |
| 9/26/2007 | W/H TAX DIV PFE | (12) | | (12) | | | 655,062,664 | | (12) | (12) |
| 9/26/2007 | TRANS TO 1FN07040 (1FN070) | (29,312,521) | | | | (29,312,521) | 625,750,143 | | | |
| 10/1/2007 | W/H TAX DIV KO | (40,405) | | (40,405) | | | 625,709,739 | | (40,405) | (40,405) |
| 10/3/2007 | CHK WIRE | (95,000,000) | | (95,000,000) | | | 530,709,739 | | (95,000,000) | (95,000,000) |
| 10/3/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (12) | | (12) | | | 530,709,726 | | (12) | (12) |
| 10/10/2007 | W/H TAX DIV MO | (93,372) | | (93,372) | | | 530,616,355 | | (93,372) | (93,372) |
| 10/25/2007 | W/H TAX DIV GE | (246,583) | | (246,583) | | | 530,369,772 | | (246,583) | (246,583) |
| 10/31/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (15) | | (15) | | | 530,369,757 | | (15) | (15) |
| 10/31/2007 | TRANS FROM 1FN07040 (1FN070) | 464,170 | | | 464,170 | | 530,833,927 | | | |

MADC1362_00000112

Exhibit H

12-01202-brl    Doc 1-8    Filed 03/22/12    Entered 03/22/12 15:31:59    Exhibit H    Pg 61 of 75

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2007 | CHECK WIRE | 110,000,000 | 110,000,000 | | | | 640,833,927 | | | |
| 1/17/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | 640,833,915 | | (11) | (11) |
| 1/17/2007 | TRANS TO 1FN07040 (1FN070) | (6,241,865) | | | | (6,241,865) | 634,592,050 | | | |
| 1/8/2007 | TRANS FROM 1FN07040 (1FN070) | 20,753,285 | | | 20,753,285 | | 655,345,335 | | | |
| 1/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | | (16) | | | 655,345,319 | | (16) | (16) |
| 1/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | 655,345,314 | | (6) | (6) |
| 1/18/2007 | TRANS TO 1FN07040 (1FN070) | (5,471,788) | | | | (5,471,788) | 649,873,526 | | | |
| 1/21/2007 | W/H TAX DIV MER | (12,826) | | (12,826) | | | 649,860,700 | | (12,826) | (12,826) |
| 1/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 649,860,696 | | (4) | (4) |
| 1/21/2007 | W/H TAX DIV WB | (108,836) | | (108,836) | | | 649,751,860 | | (108,836) | (108,836) |
| 1/22/2007 | TRANSFER FROM 1FN07040 (1FN070) | 5,308,646 | | | 5,308,646 | | 655,060,506 | | | |
| 1/29/2007 | TRANS TO 1FN07040 (1FN070) | (24,932,895) | | | | (24,932,895) | 630,127,611 | | | |
| 1/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | | (12) | | | 630,127,599 | | (12) | (12) |
| 1/30/2007 | TRANS FROM 1FN07040 (1FN070) | 80,488,599 | | | 80,488,599 | | 710,616,198 | | | |
| 12/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (109,623) | | (109,623) | | | 710,506,575 | | (109,623) | (109,623) |
| 12/3/2007 | W/H TAX DIV CDP | (27,044) | | (27,044) | | | 710,479,531 | | (27,044) | (27,044) |
| 12/10/2007 | W/H TAX DIV EXC | (17,315) | | (17,315) | | | 710,462,216 | | (17,315) | (17,315) |
| 12/10/2007 | W/H TAX DIV CVX | (74,993) | | (74,993) | | | 710,387,223 | | (74,993) | (74,993) |
| 12/10/2007 | W/H TAX DIV XOX | (19,788) | | (19,788) | | | 710,367,434 | | (19,788) | (19,788) |
| 12/11/2007 | W/H TAX DIV JNJ | (141,810) | | (141,810) | | | 710,225,625 | | (141,810) | (141,810) |
| 12/11/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (27) | | (27) | | | 710,225,597 | | (27) | (27) |
| 12/11/2007 | TRANS TO 1FN07040 (1FN070) | (1,733,394) | | | | (1,733,394) | 708,492,203 | | | |
| 12/11/2007 | CANCEL TRANS TO 1FN07040 (1FN070) | 1,733,394 | | | 1,733,394 | | 708,492,203 | | | |
| 12/12/2007 | W/H TAX DIV MMM | (42,328) | | (42,328) | | | 708,449,876 | | (42,328) | (42,328) |
| 12/13/2007 | W/H TAX DIV MSFT | (54,418) | | (54,418) | | | 708,395,457 | | (54,418) | (54,418) |
| 12/18/2007 | W/H TAX DIV CVX | (2) | | (2) | | | 708,395,456 | | (2) | (2) |
| 12/20/2007 | TRANS FROM 1FN07040 (1FN070) | 12,548,796 | | | 12,548,796 | | 720,944,252 | | | |
| 12/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | | (14) | | | 720,944,238 | | (14) | (14) |
| 1/2/2008 | W/H TAX DIV WMT | (20,947) | | (20,947) | | | 720,923,291 | | (20,947) | (20,947) |
| 1/2/2008 | W/H TAX DIV MCD | (8,203) | | (8,203) | | | 720,915,088 | | (8,203) | (8,203) |
| 1/3/2008 | W/H TAX DIV UPS | (25,972) | | (25,972) | | | 720,889,115 | | (25,972) | (25,972) |
| 1/11/2008 | CHECK WIRE | (70,000,000) | | (70,000,000) | | | 650,889,115 | | (70,000,000) | (70,000,000) |
| 1/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (31) | | (31) | | | 650,889,085 | | (31) | (31) |
| 2/20/2008 | TRANS TO 1FN07040 (1FN070) | (7,061,062) | | | | (7,061,062) | 643,828,023 | | | |
| 2/20/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | 643,828,012 | | (11) | (11) |
| 2/20/2008 | TRANS TO 1FN07040 (1FN070) | (32,780,162) | | | | (32,780,162) | 611,047,850 | | | |
| 2/21/2008 | TRANS FROM 1FN07040 (1FN070) | 7,201,348 | | | 7,201,348 | | 618,249,198 | | | |
| 2/21/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (121,207) | | (121,207) | | | 618,127,991 | | (121,207) | (121,207) |
| 2/28/2008 | W/H TAX DIV C | (9,820) | | (9,820) | | | 618,118,171 | | (9,820) | (9,820) |
| 3/3/2008 | W/H TAX DIV INTC | (56,342) | | (56,342) | | | 618,061,828 | | (56,342) | (56,342) |
| 3/3/2008 | W/H TAX DIV WFC | (80,454) | | (80,454) | | | 617,981,374 | | (80,454) | (80,454) |
| 3/3/2008 | W/H TAX DIV CVX | (56,044) | | (56,044) | | | 617,925,330 | | (56,044) | (56,044) |
| 3/4/2008 | W/H TAX DIV PFE | (161,609) | | (161,609) | | | 617,763,721 | | (161,609) | (161,609) |
| 3/4/2008 | W/H TAX DIV UPS | (34,721) | | (34,721) | | | 617,729,000 | | (34,721) | (34,721) |
| 3/5/2008 | W/H TAX DIV MER | (22,095) | | (22,095) | | | 617,706,905 | | (22,095) | (22,095) |
| 3/7/2008 | W/H TAX DIV XOM | (22,466) | | (22,466) | | | 617,684,439 | | (22,466) | (22,466) |
| 3/10/2008 | W/H TAX DIV UTX | (24,690) | | (24,690) | | | 617,659,769 | | (24,690) | (24,690) |
| 3/10/2008 | W/H TAX DIV IBM | (42,086) | | (42,086) | | | 617,617,683 | | (42,086) | (42,086) |
| 3/10/2008 | W/H TAX DIV BAC | (24,550) | | (24,550) | | | 617,593,133 | | (24,550) | (24,550) |
| 3/10/2008 | W/H TAX DIV CVX | (93,571) | | (93,571) | | | 617,499,562 | | (93,571) | (93,571) |
| 3/10/2008 | W/H TAX DIV XOM | (147,300) | | (147,300) | | | 617,352,262 | | (147,300) | (147,300) |
| 3/11/2008 | W/H TAX DIV JNJ | (90,239) | | (90,239) | | | 617,262,023 | | (90,239) | (90,239) |
| 3/12/2008 | W/H TAX DIV MMM | (28,057) | | (28,057) | | | 617,233,966 | | (28,057) | (28,057) |
| 3/13/2008 | W/H TAX DIV MSFT | (67,127) | | (67,127) | | | 617,166,839 | | (67,127) | (67,127) |
| 3/17/2008 | W/H TAX DIV MCD | (34,195) | | (34,195) | | | 617,132,644 | | (34,195) | (34,195) |
| 3/17/2008 | W/H TAX DIV TWX | (17,097) | | (17,097) | | | 617,115,547 | | (17,097) | (17,097) |
| 3/17/2008 | W/H TAX DIV WB | (98,761) | | (98,761) | | | 617,016,785 | | (98,761) | (98,761) |
| 3/17/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (22) | | (22) | | | 617,016,764 | | (22) | (22) |
| 3/17/2008 | TRANS FROM 1FN07040 (1FN070) | 29,179,488 | | | 29,179,488 | | 646,196,252 | | | |
| 3/19/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 646,196,251 | | (1) | (1) |
| 3/24/2008 | W/H TAX DIV AIG | (39,280) | | (39,280) | | | 646,156,971 | | (39,280) | (39,280) |
| 3/27/2008 | W/H TAX DIV HD | (28,008) | | (28,008) | | | 646,128,963 | | (28,008) | (28,008) |
| 3/28/2008 | W/H TAX DIV BAC | (215,479) | | (215,479) | | | 645,913,084 | | (215,479) | (215,479) |
| 3/31/2008 | W/H TAX DIV PEP | (44,716) | | (44,716) | | | 645,868,368 | | (44,716) | (44,716) |
| 4/1/2008 | W/H TAX DIV MMM | (63,970) | | (63,970) | | | 645,804,397 | | (63,970) | (63,970) |
| 4/1/2008 | W/H TAX DIV MRK | (58,640) | | (58,640) | | | 645,745,758 | | (58,640) | (58,640) |
| 4/2/2008 | W/H TAX DIV HPQ | (15,712) | | (15,712) | | | 645,730,046 | | (15,712) | (15,712) |

MADCL362_00000113

Exhibit H

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V PRO FAIRFIELD SENTRY LTD

MADC1362_00000114

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preferred Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/2008 | W/H TAX DIV KFT | (32,196) | | (32,196) | | | 645,697,850 | | (32,196) | (32,196) |
| 4/4/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 645,697,848 | | (2) | (2) |
| 4/4/2008 | TRANS TO 1FN07040 (1/FN070) | (18,207,627) | | | | (18,207,627) | 627,490,221 | | | (41,647) |
| 4/7/2008 | W/H TAX DIV WMT | (41,647) | | (41,647) | | | 627,448,574 | | (41,647) | (41,647) |
| 4/7/2008 | TRANS FROM 1FN07040 (1/FN070) | 35,939,913 | | | 35,939,913 | | 663,388,487 | | | |
| 4/23/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | | (3) | | | 663,388,484 | | (3) | (3) |
| 4/23/2008 | TRANS TO 1FN07040 (1/FN070) | (82,668) | | | | (82,668) | 663,305,816 | | | |
| 4/25/2008 | W/H TAX DIV GE | (237,013) | | (237,013) | | | 663,068,802 | | (237,013) | (237,013) |
| 4/25/2008 | W/H TAX DIV MDT | (9,300) | | (9,300) | | | 663,059,502 | | (9,300) | (9,300) |
| 4/30/2008 | W/H TAX DIV JPM | (84,817) | | (84,817) | | | 662,974,685 | | (84,817) | (84,817) |
| 4/30/2008 | W/H TAX DIV MS | (18,414) | | (18,414) | | | 662,956,271 | | (18,414) | (18,414) |
| 5/1/2008 | W/H TAX DIV VZ | (82,647) | | (82,647) | | | 662,873,623 | | (82,647) | (82,647) |
| 5/1/2008 | W/H TAX DIV T | (161,203) | | (161,203) | | | 662,712,421 | | (161,203) | (161,203) |
| 5/2/2008 | W/H TAX DIV CVS | (5,952) | | (5,952) | | | 662,706,468 | | (5,952) | (5,952) |
| 5/2/2008 | W/H TAX DIV BK | (17,856) | | (17,856) | | | 662,688,612 | | (17,856) | (17,856) |
| 5/9/2008 | W/H TAX DIV AXP | (13,392) | | (13,392) | | | 662,675,220 | | (13,392) | (13,392) |
| 5/9/2008 | TRANS TO 1FN07040 (1/FN070) | (895,700) | | | | (895,700) | 661,779,520 | | | |
| 5/15/2008 | W/H TAX DIV ABT | (37,945) | | (37,945) | | | 661,741,575 | | (37,945) | (37,945) |
| 5/15/2008 | W/H TAX DIV KO | (84,321) | | (84,321) | | | 661,657,254 | | (84,321) | (84,321) |
| 5/16/2008 | TRANS TO 1FN07040 (1/FN070) | (21,927,687) | | | | (21,927,687) | 639,729,567 | | | |
| 5/19/2008 | TRANS FROM 1FN07040 (1/FN070) | 12,325,586 | | | 12,325,586 | | 652,055,153 | | | |
| 5/20/2008 | W/H TAX DIV CAT | (15,624) | | (15,624) | | | 652,039,529 | | (15,624) | (15,624) |
| 5/28/2008 | W/H TAX DIV NTC | (107,138) | | (107,138) | | | 651,932,391 | | (107,138) | (107,138) |
| 5/27/2008 | TRANS TO 1FN07040 (1/FN070) | (18,061,096) | | | | (18,061,096) | 633,871,295 | | | |
| 5/28/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (16) | | (16) | | | 633,871,279 | | (16) | (16) |
| 5/28/2008 | TRANS FROM 1FN07040 (1/FN070) | 57,696,344 | | | 57,696,344 | | 691,567,623 | | | |
| 5/29/2008 | W/H TAX DIV PG | (8,680) | | (8,680) | | | 691,558,943 | | (8,680) | (8,680) |
| 6/2/2008 | W/H TAX DIV COP | (30,881) | | (30,881) | | | 691,528,062 | | (30,881) | (30,881) |
| 6/2/2008 | W/H TAX DIV WFC | (124,940) | | (124,940) | | | 691,403,122 | | (124,940) | (124,940) |
| 6/2/2008 | W/H TAX DIV WMT | (70,195) | | (70,195) | | | 691,332,926 | | (70,195) | (70,195) |
| 6/2/2008 | W/H TAX DIV HD | (54,685) | | (54,685) | | | 691,278,241 | | (54,685) | (54,685) |
| 6/3/2008 | W/H TAX DIV UPS | (56,270) | | (56,270) | | | 691,221,972 | | (56,270) | (56,270) |
| 6/3/2008 | W/H TAX DIV PFE | (269,185) | | (269,185) | | | 690,952,787 | | (269,185) | (269,185) |
| 6/6/2008 | W/H TAX DIV BA | (36,376) | | (36,376) | | | 690,916,411 | | (36,376) | (36,376) |
| 6/9/2008 | W/H TAX DIV MMM | (256,208) | | (256,208) | | | 690,660,202 | | (256,208) | (256,208) |
| 6/10/2008 | W/H TAX DIV CVX | (169,946) | | (169,946) | | | 690,490,257 | | (169,946) | (169,946) |
| 6/10/2008 | W/H TAX DIV EXC | (39,787) | | (39,787) | | | 690,440,470 | | (39,787) | (39,787) |
| 6/10/2008 | W/H TAX DIV JNJ | (55,115) | | (55,115) | | | 690,385,355 | | (55,115) | (55,115) |
| 6/10/2008 | W/H TAX DIV S | (85,257) | | (85,257) | | | 690,300,098 | | (85,257) | (85,257) |
| 6/10/2008 | W/H TAX DIV UTX | (40,014) | | (40,014) | | | 690,260,084 | | (40,014) | (40,014) |
| 6/12/2008 | W/H TAX DIV MMM | (45,470) | | (45,470) | | | 690,214,614 | | (45,470) | (45,470) |
| 6/12/2008 | W/H TAX DIV MSFT | (108,788) | | (108,788) | | | 690,105,826 | | (108,788) | (108,788) |
| 7/1/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (21) | | (21) | | | 690,105,805 | | (21) | (21) |
| 7/10/2008 | CHECK WIRE | (20,000,000) | | (20,000,000) | | | 670,105,805 | | (20,000,000) | (20,000,000) |
| 7/21/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 670,105,803 | | (2) | (2) |
| 7/21/2008 | TRANS TO 1FN07040 (1/FN070) | (13,243,076) | | | | (13,243,076) | 656,862,727 | | | |
| 7/21/2008 | TRANS FROM 1FN07040 (1/FN070) | 31,073,284 | | | 31,073,284 | | 687,936,011 | | | |
| 7/23/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 687,936,010 | | (0) | (0) |
| 7/23/2008 | TRANS TO 1FN07040 (1/FN070) | (38,822,168) | | | | (38,822,168) | 649,113,842 | | | |
| 8/1/2008 | CHECK WIRE | 80,000,000 | 80,000,000 | | | | 729,113,842 | | | |
| 8/1/2008 | W/H TAX DIV CVS | (8,583) | | (8,583) | | | 729,105,259 | | (8,583) | (8,583) |
| 8/8/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | | (4) | | | 729,105,255 | | (4) | (4) |
| 8/8/2008 | TRANS TO 1FN07040 (1/FN070) | (20,758,716) | | | | (20,758,716) | 708,346,539 | | | |
| 8/11/2008 | TRANS FROM 1FN07040 (1/FN070) | 38,848,084 | | | 38,848,084 | | 747,194,623 | | | |
| 8/13/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 747,194,623 | | (0) | (0) |
| 8/13/2008 | TRANS TO 1FN07040 (1/FN070) | (3,869,736) | | | | (3,869,736) | 743,324,887 | | | |
| 8/18/2008 | TRANS TO 1FN07040 (1/FN070) | (25,981,007) | | | | (25,981,007) | 717,343,880 | | | |
| 8/20/2008 | W/H TAX DIV PEP | (22,858) | | (22,858) | | | 717,321,022 | | (22,858) | (22,858) |
| 8/28/2008 | W/H TAX DIV C | (46,788) | | (46,788) | | | 717,274,234 | | (46,788) | (46,788) |
| 8/28/2008 | W/H TAX DIV CTX | (10,885) | | (10,885) | | | 717,263,349 | | (10,885) | (10,885) |
| 9/4/2008 | CHECK WIRE | (120,000,000) | | (120,000,000) | | | 597,163,349 | | (120,000,000) | (120,000,000) |
| 9/10/2008 | TRANS TO 1FN07040 (1/FN070) | (4,061,814) | | | | (4,061,814) | 593,101,535 | | | |
| 9/12/2008 | TRANS FROM 1FN07040 (1/FN070) | 19,504,371 | | | 19,504,371 | | 612,605,906 | | | |
| 9/15/2008 | TRANS FROM 1FN07040 (1/FN070) | 57,531,648 | | | 57,531,648 | | 670,137,554 | | | |
| 9/19/2008 | TRANS FROM 1FN07040 (1/FN070) | 57,304,999 | | | 57,304,999 | | 727,442,553 | | | |
| 10/2/2008 | W/H TAX DIV PEP | (83,056) | | (83,056) | | | 727,359,497 | | (83,056) | (83,056) |
| 10/2/2008 | W/H TAX DIV CTX | (169,442) | | (169,442) | | | 727,190,055 | | (169,442) | (169,442) |
| 10/2/2008 | W/H TAX DIV JNJ | (162,217) | | (162,217) | | | 727,027,838 | | (162,217) | (162,217) |

12-01202-brl   Doc 1-8   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit H   Pg
63 of 75

Exhibit H

MADC1362_00200115

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposit | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preferred Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/2008 | W/H TAX DIV MMM | (45,983) | - | (45,983) | - | - | 726,981,355 | (45,983) | (45,983) | (45,983) |
| 10/2/2008 | W/H TAX DIV XC | (40,235) | - | (40,235) | - | - | 726,941,620 | (40,235) | (40,235) | (40,235) |
| 10/2/2008 | W/H TAX DIV UPS | (56,904) | - | (56,904) | - | - | 726,884,716 | (56,904) | (56,904) | (56,904) |
| 10/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 726,884,715 | (1) | (1) | (1) |
| 10/2/2008 | W/H TAX DIV BA | (24,879) | - | (24,879) | - | - | 726,859,836 | (24,879) | (24,879) | (24,879) |
| 10/2/2008 | W/H TAX DIV IBM | (58,311) | - | (58,311) | - | - | 726,801,525 | (58,311) | (58,311) | (58,311) |
| 10/2/2008 | W/H TAX DIV COP | (62,121) | - | (62,121) | - | - | 726,739,404 | (62,121) | (62,121) | (62,121) |
| 10/2/2008 | W/H TAX DIV UTX | (40,465) | - | (40,465) | - | - | 726,698,939 | (40,465) | (40,465) | (40,465) |
| 10/2/2008 | W/H TAX DIV BUD | (23,013) | - | (23,013) | - | - | 726,675,926 | (23,013) | (23,013) | (23,013) |
| 10/2/2008 | W/H TAX DIV MSFT | (110,869) | - | (110,869) | - | - | 726,565,057 | (110,869) | (110,869) | (110,869) |
| 10/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | - | (2) | - | - | 726,565,054 | (2) | (2) | (2) |
| 10/2/2008 | W/H TAX DIV WMT | (68,256) | - | (68,256) | - | - | 726,496,799 | (68,256) | (68,256) | (68,256) |
| 10/2/2008 | W/H TAX DIV MCD | (53,126) | - | (53,126) | - | - | 726,443,673 | (53,126) | (53,126) | (53,126) |
| 10/2/2008 | W/H TAX DIV BAC | (357,911) | - | (357,911) | - | - | 726,085,762 | (357,911) | (357,911) | (357,911) |
| 10/2/2008 | W/H TAX DIV QCOM | (10,706) | - | (10,706) | - | - | 726,075,046 | (10,706) | (10,706) | (10,706) |
| 10/2/2008 | W/H TAX DIV AIG | (74,161) | - | (74,161) | - | - | 726,000,883 | (74,161) | (74,161) | (74,161) |
| 10/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 726,000,882 | (1) | (1) | (1) |
| 10/2/2008 | W/H TAX DIV PFE | (184,107) | - | (184,107) | - | - | 725,816,776 | (184,107) | (184,107) | (184,107) |
| 10/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (81,946) | - | (81,946) | - | - | 725,734,830 | (81,946) | (81,946) | (81,946) |
| 10/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (5) | - | (5) | - | - | 725,734,825 | (5) | (5) | (5) |
| 10/2/2008 | W/H TAX DIV XOM | (265,212) | - | (265,212) | - | - | 725,469,613 | (265,212) | (265,212) | (265,212) |
| 10/2/2008 | W/H TAX DIV INTC | (67,485) | - | (67,485) | - | - | 725,402,128 | (67,485) | (67,485) | (67,485) |
| 10/2/2008 | W/H TAX DIV HD | (15,907) | - | (15,907) | - | - | 725,386,221 | (15,907) | (15,907) | (15,907) |
| 10/2/2008 | W/H TAX DIV TWX | (28,486) | - | (28,486) | - | - | 725,357,735 | (28,486) | (28,486) | (28,486) |
| 10/23/2008 | CHECK WIRE | (130,000,000) | - | (130,000,000) | - | - | 595,357,735 | (130,000,000) | (130,000,000) | (130,000,000) |
| 11/4/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 595,357,734 | (1) | (1) | (1) |
| 11/4/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 595,357,733 | (1) | (1) | (1) |
| 11/4/2008 | W/H TAX DIV INTC | (24,533) | - | (24,533) | - | - | 595,333,201 | (24,533) | (24,533) | (24,533) |
| 11/4/2008 | W/H TAX DIV MRK | (100,472) | - | (100,472) | - | - | 595,232,729 | (100,472) | (100,472) | (100,472) |
| 11/4/2008 | W/H TAX DIV KO | (30,753) | - | (30,753) | - | - | 595,201,975 | (30,753) | (30,753) | (30,753) |
| 11/4/2008 | CHECK WIRE | (400,000,000) | - | (400,000,000) | - | - | 195,201,975 | (400,000,000) | (400,000,000) | (400,000,000) |
| 11/4/2008 | W/H TAX DIV BAX | (17,502) | - | (17,502) | - | - | 195,184,473 | (17,502) | (17,502) | (17,502) |
| 11/4/2008 | W/H TAX DIV MO | (18,311) | - | (18,311) | - | - | 195,166,162 | (18,311) | (18,311) | (18,311) |
| 11/4/2008 | W/H TAX DIV PM | (45,689) | - | (45,689) | - | - | 195,120,473 | (45,689) | (45,689) | (45,689) |
| 11/4/2008 | TRANS TO 1FN07NC | (582,032) | - | - | - | (582,032) | 194,538,441 | - | - | - |
| 11/7/2008 | TRANS FROM 1FN07040 (1FN070) | 14,981,670 | - | - | 14,981,670 | - | 209,520,111 | - | - | - |
| 11/10/2008 | TRANS TO 1FN07040 (1FN070) | (9,914,944) | - | - | - | (9,914,944) | 199,605,167 | - | - | - |
| 11/19/2008 | TRANS FROM 1FN07040 (1FN070) | 297,933,758 [3] | - | - | 296,621,825 | - | 496,226,992 | - | - | - |
| 11/25/2008 | TRANS FROM 1FN07040 (1FN070) [1] | 11,458,744 [2] | - | - | (0) | - | 496,226,992 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 496,226,992 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 496,226,992 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 496,226,992 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 496,226,992 | (0) | (0) | (0) |
| 12/29/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 496,226,991 | (0) | (0) | (0) |
| 12/29/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 496,226,990 | (0) | (0) | (0) |
| 12/29/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 496,226,990 | (1) | (1) | (1) |
| 12/29/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 496,226,989 | (0) | (0) | (0) |
| 12/29/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 496,226,989 | (0) | (0) | (0) |
| | **Total:** | $ 2,113,629,982 | - | $ (1,624,139,760) | $ 2,568,197,938 | $ (2,361,461,171) | $ 496,226,989 | $ (532,322,083) | $ (852,263,749) | $ (1,480,433,205) |

[1] Although BLMIS statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were transferred into the account on this date. Accordingly, the account balance has remained unchanged.

[3] Although BLMIS statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[4] Although BLMIS statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

Exhibit H

**BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/1995 | TRANS FROM 1FN0123 0 (1FN012) | 1,197,585 | - | - | 1,197,585 | - | 1,197,585 | - | - | - |
| 2/28/1995 | TRANS FROM 1FN0123 0 (1FN012) | 1,256,608 | - | - | 1,256,608 | - | 2,454,193 | - | - | - |
| 3/31/1995 | TRANS FROM 1FN0123 0 (1FN012) | 1,617,935 | - | - | 1,617,935 | - | 4,072,128 | - | - | - |
| 4/28/1995 | TRANS FROM 1FN0123 0 (1FN012) | 4,314,060 | - | - | 4,314,060 | - | 8,386,188 | - | - | - |
| 5/31/1995 | TRANS FROM 1FN0123 0 (1FN012) | 2,163,460 | - | - | 2,163,460 | - | 10,549,648 | - | - | - |
| 6/30/1995 | TRANS FROM 1FN0123 0 (1FN012) | 3,467,241 | - | - | 3,467,241 | - | 14,016,889 | - | - | - |
| 7/31/1995 | TRANS FROM 1FN0123-20 (1FN012) | 1,094,562 | - | - | 1,094,562 | - | 15,111,451 | - | - | - |
| 8/28/1995 | TRANS TO 1FN0123 0 (1FN012) | (5,913) | - | - | - | (5,913) | 15,105,538 | - | - | - |
| 9/29/1995 | TRANS FROM 1FN0123 0 (1FN012) | 2,373,896 | - | - | 2,373,896 | - | 17,479,434 | - | - | - |
| 10/27/1995 | TRANS FROM 1FN0123 0 (1FN012) | 271,194 | - | - | 271,194 | - | 17,750,628 | - | - | - |
| 11/24/1995 | TRANS FROM 1FN0123 0 (1FN012) | 487,914 | - | - | 487,914 | - | 18,238,542 | - | - | - |
| 12/29/1995 | TRANS FROM 1FN0123 0 (1FN012) | 5,770,514 | - | - | 5,770,514 | - | 24,009,055 | - | - | - |
| 1/31/1996 | TRANS FROM 1FN0123 0 (1FN012) | 66,792 | - | - | 66,792 | - | 24,075,847 | - | - | - |
| 2/29/1996 | TRANS FROM 1FN0123 0 (1FN012) | 7,803,681 | - | - | 7,803,681 | - | 31,879,528 | - | - | - |
| 3/29/1996 | TRANS TO 1FN0123 0 (1FN012) | (1,851,654) | - | - | - | (1,851,654) | 30,027,875 | - | - | - |
| 4/30/1996 | TRANS TO 1FN0123 0 (1FN012) | (883,204) | - | - | - | (883,204) | 29,144,671 | - | - | - |
| 5/31/1996 | TRANS TO 1FN0123 0 (1FN012) | (1,795,328) | - | - | - | (1,795,328) | 27,349,343 | - | - | - |
| 6/28/1996 | TRANS TO 1FN0123 0 (1FN012) | (93,190) | - | - | - | (93,190) | 27,256,153 | - | - | - |
| 7/31/1996 | TRANS TO 1FN0123 0 (1FN012) | (8,597,785) | - | - | - | (8,597,785) | 18,658,369 | - | - | - |
| 8/30/1996 | TRANS FROM 1FN0123 0 (1FN012) | 5,922,892 | - | - | 5,922,892 | - | 24,581,261 | - | - | - |
| 9/30/1996 | TRANS FROM 1FN0123 0 (1FN012) | 4,241,880 | - | - | 4,241,880 | - | 28,823,141 | - | - | - |
| 10/31/1996 | TRANS FROM 1FN0123 0 (1FN012) | 1,019,940 | - | - | 1,019,940 | - | 29,843,081 | - | - | - |
| 11/29/1996 | TRANS FROM 1FN0123 0 (1FN012) | 3,469,645 | - | - | 3,469,645 | - | 33,312,726 | - | - | - |
| 12/31/1996 | TRANS FROM 1FN0123 0 (1FN012) | 606,404 | - | - | 606,404 | - | 33,919,130 | - | - | - |
| 1/31/1997 | TRANS FROM 1FN0123 0 (1FN012) | 4,329,623 | - | - | 4,329,623 | - | 38,248,753 | - | - | - |
| 2/28/1997 | TRANS FROM 1FN0123 0 (1FN012) | 3,442,160 | - | - | 3,442,160 | - | 41,690,912 | - | - | - |
| 3/31/1997 | TRANS TO 1FN0123 0 (1FN012) | (2,575,151) | - | - | - | (2,575,151) | 39,115,761 | - | - | - |
| 4/30/1997 | TRANS TO 1FN0123 0 (1FN012) | (10,483,139) | - | - | - | (10,483,139) | 28,632,623 | - | - | - |
| 5/30/1997 | TRANS FROM 1FN0123 0 (1FN012) | 3,868,028 | - | - | 3,868,028 | - | 32,500,651 | - | - | - |
| 6/30/1997 | TRANS FROM 1FN0123 0 (1FN012) | 4,530,779 | - | - | 4,530,779 | - | 37,031,430 | - | - | - |
| 7/31/1997 | TRANS FROM 1FN0123 0 (1FN012) | 7,291,554 | - | - | 7,291,554 | - | 44,322,984 | - | - | - |
| 8/29/1997 | TRANS TO 1FN0123 0 (1FN012) | (67,056) | - | - | - | (67,056) | 44,255,928 | - | - | - |
| 9/30/1997 | TRANS FROM 1FN0123 0 (1FN012) | 363,475 | - | - | 363,475 | - | 44,619,403 | - | - | - |
| 10/31/1997 | TRANS TO 1FN0123 0 (1FN012) | (1,865,080) | - | - | - | (1,865,080) | 42,754,323 | - | - | - |
| 11/28/1997 | TRANS FROM 1FN0123 0 (1FN012) | 5,861,410 | - | - | 5,861,410 | - | 48,615,733 | - | - | - |
| 12/31/1997 | TRANS TO 1FN0123 0 (1FN012) | (4,085,810) | - | - | - | (4,085,810) | 44,529,923 | - | - | - |
| 1/30/1998 | TRANS TO 1FN0123 0 (1FN012) | (1,767,892) | - | - | - | (1,767,892) | 42,762,031 | - | - | - |
| 2/27/1998 | TRANS FROM 1FN0123 0 (1FN012) | 24,537,558 | - | - | 24,537,558 | - | 67,299,590 | - | - | - |
| 3/31/1998 | TRANS FROM 1FN0123 0 (1FN012) | 4,469,534 | - | - | 4,469,534 | - | 71,769,123 | - | - | - |
| 4/30/1998 | TRANS FROM 1FN0123 0 (1FN012) | 16,781,901 | - | - | 16,781,901 | - | 88,551,024 | - | - | - |
| 5/29/1998 | TRANS TO 1FN0123 0 (1FN012) | (2,274,650) | - | - | - | (2,274,650) | 86,276,374 | - | - | - |
| 5/29/1998 | TRANS FROM 1FN0123 0 (1FN012) | 1,456 | - | - | 1,456 | - | 86,277,830 | - | - | - |
| 6/29/1998 | TRANS TO 1FN0123 0 (1FN012) | (7,877,200) | - | - | - | (7,877,200) | 78,400,630 | - | - | - |
| 7/29/1998 | TRANS FROM 1FN0123 0 (1FN012) | 49,971,792 | - | - | 49,971,792 | - | 128,372,422 | - | - | - |
| 8/31/1998 | TRANS FROM 1FN0123 0 (1FN012) | 1,478,466 | - | - | 1,478,466 | - | 129,850,888 | - | - | - |
| 9/30/1998 | TRANS TO 1FN0123 0 (1FN012) | (68,798,924) | - | - | - | (68,798,924) | 61,051,964 | - | - | - |
| 10/30/1998 | TRANS FROM 1FN0123 0 (1FN012) | 45,246,050 | - | - | 45,246,050 | - | 106,298,014 | - | - | - |
| 12/31/1998 | TRANS TO 1FN0123 0 (1FN012) | (5,538,063) | - | - | - | (5,538,063) | 100,759,951 | - | - | - |
| 1/29/1999 | TRANS FROM 1FN0123 0 (1FN012) | 124,848 | - | - | 124,848 | - | 100,884,799 | - | - | - |
| 2/24/1999 | TRANS TO 1FN0123 0 (1FN012) | (10,177,298) | - | - | - | (10,177,298) | 90,707,501 | - | - | - |
| 3/8/1999 | TRANS TO 1FN0123 0 (1FN012) | (359,492) | - | - | - | (359,492) | 90,348,009 | - | - | - |
| 3/10/1999 | TRANS FROM 1FN0123 0 (1FN012) | 2,093,212 | - | - | 2,093,212 | - | 92,441,221 | - | - | - |
| 3/11/1999 | TRANS TO 1FN0123 0 (1FN012) | (2,057,094) | - | - | - | (2,057,094) | 90,384,127 | - | - | - |
| 3/26/1999 | TRANS FROM 1FN0123 0 (1FN012) | 26,060,708 | - | - | 26,060,708 | - | 116,444,835 | - | - | - |
| 4/22/1999 | TRANS FROM 1FN0123 0 (1FN012) | 475,508 | - | - | 475,508 | - | 116,920,343 | - | - | - |
| 4/30/1999 | TRANS FROM 1FN0123 0 (1FN012) | 3,067,262 | - | - | 3,067,262 | - | 119,987,605 | - | - | - |
| 5/7/1999 | TRANS TO 1FN0123 0 (1FN012) | (5,532,468) | - | - | - | (5,532,468) | 114,455,137 | - | - | - |
| 5/31/1999 | TRANS FROM 1FN0129 (1FN012) | 887,476 | - | - | 887,476 | - | 115,342,613 | - | - | - |
| 5/26/1999 | TRANS TO 1FN0120 (1FN012) | (4,377,813) | - | - | - | (4,377,813) | 110,964,800 | - | - | - |
| 6/14/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 125,964,800 | - | - | - |

MADC1362_00000116

Exhibit H

12-01202-brl    Doc 1-8    Filed 03/22/12    Entered 03/22/12 15:31:59    Exhibit H    Pg
65 of 75

BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET  33RD FL

MADC1362_00000117

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported on Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/1999 | TRANS TO 1FN0120J (1FN012) | (15,000,000) | | | | (15,000,000) | 110,964,800 | | | |
| 6/30/1999 | TRANS FROM 1FN01230 (1FN012) | 14,400,796 | | | 14,400,796 | | 125,365,596 | | | |
| 7/28/1999 | TRANS FROM 1FN01230 (1FN012) | 35,014,484 | | | 35,014,484 | | 160,380,080 | | | |
| 7/30/1999 | TRANS FROM 1FN01230 (1FN012) | 431,292 | | | 431,292 | | 160,811,372 | | | |
| 8/30/1999 | TRANS FROM 1FN01230 (1FN012) | 8,336,760 | | | 8,336,760 | | 169,148,132 | | | |
| 9/30/1999 | TRANS TO 1FN0120 (1FN012) | (6,338,833) | | | | (6,338,833) | 162,809,300 | | | |
| 10/18/1999 | TRANS TO 1FN0120 (1FN012) | (75,554,675) | | | | (75,554,675) | 87,254,625 | | | |
| 10/10/1999 | TRANS FROM 1FN01230 (1FN012) | 177,606 | | | 177,606 | | 87,432,231 | | | |
| 11/18/1999 | TRANS TO 1FN0120 (1FN012) | (842,304) | | | | (842,304) | 86,589,927 | | | |
| 11/22/1999 | TRANS TO 1FN0120 (1FN012) | (1,031,562) | | | | (1,031,562) | 85,558,365 | | | |
| 11/29/1999 | TRANS FROM 1FN01230 (1FN012) | 30,479,600 | | | 30,479,600 | | 116,037,865 | | | |
| 12/5/2000 | TRANS FROM 1FN01230 (1FN012) | 14,385,564 | | | 14,385,564 | | 130,423,429 | | | |
| 2/25/2000 | TRANS TO 1FN0120 (1FN012) | (82,963,688) | | | | (82,963,688) | 47,459,741 | | | |
| 3/4/2000 | TRANS TO 1FN0120 (1FN012) | (9,411,572) | | | | (9,411,572) | 38,048,170 | | | |
| 4/20/2000 | TRANS FROM 1FN01230 (1FN012) | 41,660,628 | | | 41,660,628 | | 79,708,798 | | | |
| 5/1/2000 | TRANS FROM 1FN01230 (1FN012) | (23,954,654) | | | | (23,954,654) | 55,754,144 | | | |
| 5/11/2000 | TRANS TO 1FN0120 (1FN012) | (20,052,596) | | | | (20,052,596) | 35,701,548 | | | |
| 5/24/2000 | TRANS TO 1FN0120 (1FN012) | (1,874,736) | | | | (1,874,736) | 33,827,332 | | | |
| 6/19/2000 | TRANS FROM 1FN01230 (1FN012) | 2,189,589 | | | 2,189,589 | | 36,016,921 | | | |
| 7/31/2000 | TRANS TO 1FN0120 (1FN012) | (6,484,782) | | | | (6,484,782) | 29,532,138 | | | |
| 8/15/2000 | TRANS TO 1FN0120 (1FN012) | (430,348) | | | | (430,348) | 29,101,791 | | | |
| 9/14/2000 | TRANS FROM 1FN01230 (1FN012) | 98,711 | | | 98,711 | | 29,200,501 | | | |
| 9/18/2000 | TRANS TO 1FN0120 (1FN012) | (21,979,842) | | | | (21,979,842) | 7,220,660 | | | |
| 10/16/2000 | TRANS TO 1FN0120 (1FN012) [1] | (125,555,546) | | | | (7,220,660) | | | | |
| 10/31/2000 | TRANS FROM 1FN01230 (1FN012) | 9,804,037 | | | 9,804,037 | | 9,804,037 | | | |
| 11/30/2000 | TRANS FROM 1FN01230 (1FN012) | (439,340) | | | | (439,340) | 9,364,697 | | | |
| 12/29/2000 | TRANS TO 1FN0120 (1FN012) | (8,553,224) | | | | (8,553,224) | 811,473 | | | |
| 1/30/2001 | TRANS FROM 1FN01230 (1FN012) [3] | (2,334,215) | | | | (811,473) | | | | |
| 2/23/2001 | TRANS FROM 1FN01230 (1FN012) [4] | (47,006,454) | | | | | | | | |
| 3/30/2001 | TRANS FROM 1FN01230 (1FN012) [4] | (36,491,978) | | | | | | | | |
| 4/25/2001 | TRANS FROM 30 ACCT (1FN042) | 83,174,850 | | | 83,174,850 | | 83,174,850 | | | |
| 6/29/2001 | TRANS TO 1FN0120 (1FN012) | (3,496,736) | | | | (3,496,736) | 79,678,114 | | | |
| 7/25/2001 | TRANS TO 1FN0120 (1FN012) | (15,998,436) | | | | (15,998,436) | 63,679,678 | | | |
| 8/31/2001 | TRANS FROM 1FN01230 (1FN012) | 13,885,633 | | | 13,885,633 | | 77,565,311 | | | |
| 9/28/2001 | TRANS TO 1FN0120 (1FN012) [3] | (249,318,951) | | | | (77,565,311) | | | | |
| 10/31/2001 | TRANS FROM 1FN01230 (1FN012) | 103,803,788 | | | 103,803,788 | | 103,803,788 | | | |
| 11/30/2001 | TRANS FROM 1FN01230 (1FN012) | 84,767,207 | | | 84,767,207 | | 188,570,995 | | | |
| 12/28/2001 | TRANS TO 1FN0120 (1FN012) | (2,773,386) | | | | (2,773,386) | 185,797,609 | | | |
| 1/31/2002 | TRANS TO 1FN0120 (1FN012) | (42,571,270) | | | | (42,571,270) | 143,226,339 | | | |
| 2/21/2002 | TRANS TO 1FN0120 (1FN012) | (34,813,654) | | | | (34,813,654) | 108,412,685 | | | |
| 2/28/2002 | TRANS FROM 1FN01230 (1FN012) | 3,582,374 | | | 3,582,374 | | 111,995,059 | | | |
| 3/25/2002 | TRANS FROM 1FN01230 (1FN012) | 68,101,206 | | | 68,101,206 | | 180,096,265 | | | |
| 4/12/2002 | TRANS TO 1FN0120 (1FN012) | (51,497,008) | | | | (51,497,008) | 128,599,257 | | | |
| 4/23/2002 | TRANS TO 1FN0120 (1FN012) | (58,627,549) | | | | (58,627,549) | 69,971,708 | | | |
| 5/29/2002 | TRANS FROM 1FN01230 (1FN012) | 48,624,357 | | | 48,624,357 | | 118,596,065 | | | |
| 6/28/2002 | TRANS FROM 1FN01230 (1FN012) | 2,608,492 | | | 2,608,492 | | 121,204,557 | | | |
| 7/26/2002 | TRANS TO 1FN0120 (1FN012) | (23,707,268) | | | | (23,707,268) | 97,497,289 | | | |
| 7/31/2002 | TRANS FROM 1FN01230 (1FN012) | 31,956,702 | | | 31,956,702 | | 129,505,921 | | | |
| 8/21/2002 | TRANS FROM 1FN01230 (1FN012) | 227,903,245 | | | 227,903,245 | | 337,357,236 | | | |
| 10/29/2002 | TRANS FROM 1FN01230 (1FN012) | 40,110,476 | | | 40,110,476 | | 377,467,712 | | | |
| 11/18/2002 | TRANS FROM 1FN01230 (1FN012) | 11,639,472 | | | 11,639,472 | | 389,107,184 | | | |
| 12/2/2002 | TRANS TO 1FN0120 (1FN012) | (17,086,180) | | | | (17,086,180) | 372,021,004 | | | |
| 2/24/2003 | TRANS FROM 1FN01230 (1FN012) | (115,334,062) | | | | (115,334,062) | 256,686,942 | | | |
| 3/19/2003 | TRANS TO 1FN0120 (1FN012) | (1,886,354) | | | | (1,886,354) | 254,800,588 | | | |
| 3/24/2003 | TRANS FROM 1FN01230 (1FN012) | 153,207,842 | | | 153,207,842 | | 408,008,230 | | | |
| 5/9/2003 | TRANS FROM 1FN01230 (1FN012) | 3,098,704 | | | 3,098,704 | | 411,106,934 | | | |
| 5/21/2003 | TRANS FROM 1FN01230 (1FN012) | 12,730,124 | | | 12,730,124 | | 423,837,058 | | | |
| 5/30/2003 | TRANS FROM 1FN01230 (1FN012) | 2,839,638 | | | 2,839,638 | | 426,676,696 | | | |

Exhibit H

BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 3RD FL

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/2003 | TRANS FROM 1FN01230 (1FN012) | 55,138,378 | | | 55,138,378 | | 481,815,074 | | | |
| 6/20/2003 | TRANS FROM 1FN01230 (1FN012) | 16,056,865 | | | 16,056,865 | | 497,871,939 | | | |
| 6/24/2003 | TRANS FROM 1FN01230 (1FN012) | 20,093,123 | | | 20,093,123 | | 517,965,062 | | | |
| 7/10/2003 | TRANS FROM 1FN01230 (1FN012) | (1,052,588) | | | | (1,052,588) | 516,912,474 | | | |
| 7/15/2003 | TRANS TO 1FN01230 (1FN012) | (13,369,798) | | | | (13,369,798) | 503,542,676 | | | |
| 7/21/2003 | TRANS FROM 1FN01230 (1FN012) | 15,852,973 | | | 15,852,973 | | 519,395,649 | | | |
| 8/15/2003 | TRANS TO 1FN01230 (1FN012) | (25,229,678) | | | | (25,229,678) | 494,165,971 | | | |
| 9/5/2003 | TRANS FROM 1FN01230 (1FN012) | 6,434,520 | | | 6,434,520 | | 500,600,491 | | | |
| 9/10/2003 | TRANS FROM 1FN01230 (1FN012) | 647,856 | | | 647,856 | | 501,248,347 | | | |
| 9/22/2003 | TRANS FROM 1FN01230 (1FN012) | 4,359,818 | | | 4,359,818 | | 505,608,165 | | | |
| 10/6/2003 | TRANS FROM 1FN01230 (1FN012) | 2,116,968 | | | 2,116,968 | | 507,725,133 | | | |
| 10/10/2003 | TRANS FROM 1FN01230 (1FN012) | 3,271,212 | | | 3,271,212 | | 511,016,345 | | | |
| 10/14/2003 | TRANS TO 1FN01230 (1FN012) | 680,368 | | | 680,368 | | 511,696,713 | | | |
| 10/17/2003 | TRANS TO 1FN01230 (1FN012) | (316,624) | | | | (316,624) | 511,380,089 | | | |
| 11/18/2003 | TRANS FROM 1FN01230 (1FN012) | (7,640,784) | | | | (7,640,784) | 503,739,305 | | | |
| 11/19/2003 | TRANS TO 1FN01230 (1FN012) | (5,343,966) | | | | (5,343,966) | 498,395,339 | | | |
| 11/20/2003 | TRANS FROM 1FN01230 (1FN012) | (4,885,571) | | | | (4,885,571) | 493,509,768 | | | |
| 11/21/2003 | TRANS FROM 1FN01230 (1FN012) | (4,579,936) | | | | (4,579,936) | 488,929,832 | | | |
| 12/12/2003 | TRANS TO 1FN01230 (1FN012) | (329,916) | | | | (329,916) | 488,599,916 | | | |
| 12/22/2003 | TRANS FROM 1FN01230 (1FN012) | 8,083,452 | | | 8,083,452 | | 496,683,368 | | | |
| 1/8/2004 | TRANS FROM 1FN01230 (1FN012) | 890,072 | | | 890,072 | | 497,573,440 | | | |
| 1/9/2004 | TRANS FROM 1FN01230 (1FN012) | 2,155,062 | | | 2,155,062 | | 499,728,502 | | | |
| 1/15/2004 | TRANS FROM 1FN01230 (1FN012) | 616,616 | | | 616,616 | | 500,345,118 | | | |
| 2/12/2004 | TRANS FROM 1FN01230 (1FN012) | 10,739,925 | | | 10,739,925 | | 511,085,043 | | | |
| 2/24/2004 | TRANS TO 1FN01230 (1FN012) | 6,352,435 | | | 6,352,435 | | 517,437,478 | | | |
| 4/8/2004 | TRANS FROM 1FN01230 (1FN012) | 3,437,800 | | | 3,437,800 | | 520,875,278 | | | |
| 4/19/2004 | TRANS TO 1FN01230 (1FN012) | (3,852,430) | | | | (3,852,430) | 517,022,848 | | | |
| 4/26/2004 | TRANS FROM 1FN01230 (1FN012) | (9,618,770) | | | | (9,618,770) | 507,404,078 | | | |
| 5/18/2004 | TRANS FROM 1FN01230 (1FN012) | (99,542,145) | | | | (99,542,145) | 407,861,933 | | | |
| 6/8/2004 | TRANS FROM 1FN01230 (1FN012) | 2,534,880 | | | 2,534,880 | | 410,396,813 | | | |
| 6/8/2004 | TRANS FROM 1FN01230 (1FN012) | 11,281,522 | | | 11,281,522 | | 421,678,335 | | | |
| 6/16/2004 | TRANS TO 1FN01230 (1FN012) | (23,618,008) | | | | (23,618,008) | 398,060,327 | | | |
| 6/18/2004 | TRANS FROM 1FN01230 (1FN012) | 9,522,049 | | | 9,522,049 | | 407,582,376 | | | |
| 6/24/2004 | TRANS TO 1FN01230 (1FN012) | (892,934) | | | | (892,934) | 406,689,442 | | | |
| 6/25/2004 | TRANS FROM 1FN01230 (1FN012) | 1,668,096 | | | 1,668,096 | | 408,357,538 | | | |
| 8/19/2004 | TRANS FROM 1FN01230 (1FN012) | 2,743,400 | | | 2,743,400 | | 411,100,938 | | | |
| 8/19/2004 | TRANS TO 1FN01230 (1FN012) | (1,292,976) | | | | (1,292,976) | 409,807,962 | | | |
| 8/23/2004 | TRANS FROM 1FN01230 (1FN012) | 23,690,004 | | | 23,690,004 | | 433,497,966 | | | |
| 9/20/2004 | TRANS FROM 1FN01230 (1FN012) | 21,179,685 | | | 21,179,685 | | 454,677,651 | | | |
| 11/4/2004 | TRANS FROM 1FN01230 (1FN012) | 2,962,832 | | | 2,962,832 | | 457,640,483 | | | |
| 11/5/2004 | TRANS TO 1FN01230 (1FN012) | (112,728) | | | | (112,728) | 457,527,755 | | | |
| 11/15/2004 | TRANS FROM 1FN01230 (1FN012) | 42,036,784 | | | 42,036,784 | | 499,564,539 | | | |
| 12/14/2004 | TRANS TO 1FN01230 (1FN012) | (90,648) | | | | (90,648) | 499,473,891 | | | |
| 12/20/2004 | TRANS FROM 1FN01230 (1FN012) | (90,968) | | | | (90,968) | 500,904,312 | | | |
| 12/28/2004 | TRANS FROM 1FN01230 (1FN012) | 4,587,226 | | | 4,587,226 | | 508,400,570 | | | |
| 1/28/2005 | TRANS FROM 1FN01230 (1FN012) | 58,943,400 | | | 58,943,400 | | 567,343,970 | | | |
| 2/16/2005 | TRANS TO 1FN01230 (1FN012) | (9,874,092) | | | | (9,874,092) | 557,469,878 | | | |
| 3/8/2005 | TRANS TO 1FN01230 (1FN012) | (6,271,556) | | | | (6,271,556) | 551,198,322 | | | |
| 3/14/2005 | TRANS TO 1FN01230 (1FN012) | (4,246,471) | | | | (4,246,471) | 546,951,851 | | | |
| 3/15/2005 | TRANS TO 1FN01230 (1FN012) | (3,328,560) | | | | (3,328,560) | 543,623,291 | | | |
| 3/17/2005 | TRANS FROM 1FN01230 (1FN012) | 1,873,088 | | | 1,873,088 | | 545,496,379 | | | |
| 5/20/2005 | TRANS FROM 1FN01230 (1FN012) | 7,249,018 | | | 7,249,018 | | 552,745,397 | | | |
| 5/23/2005 | TRANS FROM 1FN01230 (1FN012) | (222,432) | | | | (222,432) | 552,522,965 | | | |
| 6/23/2005 | TRANS TO 1FN01230 (1FN012) | (10,030,316) | | | | (10,030,316) | 542,492,649 | | | |
| 6/27/2005 | TRANS TO 1FN01230 (1FN012) | (8,731,968) | | | | (8,731,968) | 533,750,681 | | | |
| 6/28/2005 | TRANS FROM 1FN01230 (1FN012) | (470,608) | | | | (470,608) | 533,280,073 | | | |
| 9/8/2005 | TRANS TO 1FN01230 (1FN012) | 1,678,644 | | | 1,678,644 | | 534,958,717 | | | |
| 9/9/2005 | TRANS FROM 1FN01230 (1FN012) | 1,354,848 | | | 1,354,848 | | 536,313,565 | | | |
| 9/13/2005 | TRANS FROM 1FN01230 (1FN012) | (1,948,164) | | | | (1,948,164) | 534,365,401 | | | |
| 9/19/2005 | TRANS TO 1FN01230 (1FN012) | | | | | | | | | |

MADC1362_00000118

Exhibit H

MADC1362_00000119

12-01202-brl    Doc 1-8    Filed 03/22/12    Entered 03/22/12 15:31:59    Exhibit H    Pg
67 of 75

BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET  33RD FL.

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2005 | TRANS TO 1FN0120 (1FN012) | (10,720,645) | - | - | - | (10,720,645) | 523,644,756 | - | - | - |
| 9/23/2005 | TRANS TO 1FN0120 (1FN012) | (66,778,475) | - | - | - | (66,778,475) | 506,866,281 | - | - | - |
| 9/27/2005 | TRANS TO 1FN0120 (1FN012) | (11,399,736) | - | - | - | (11,399,736) | 495,466,545 | - | - | - |
| 10/7/2005 | TRANS TO 1FN0120 (1FN012) | (3,035,448) | - | - | - | (3,035,448) | 492,431,097 | - | - | - |
| 10/11/2005 | TRANS TO 1FN0120 (1FN012) | (927,968) | - | - | - | (927,968) | 491,503,129 | - | - | - |
| 10/4/2005 | TRANS FROM 1FN0120 (1FN012) | 107,160 | - | - | 107,160 | - | 491,610,289 | - | - | - |
| 10/17/2005 | TRANS TO 1FN0120 (1FN012) | (2,661,812) | - | - | - | (2,651,812) | 488,948,477 | - | - | - |
| 10/21/2005 | TRANS TO 1FN0120 (1FN012) | (11,377,356) | - | - | - | (11,377,356) | 477,571,121 | - | - | - |
| 11/17/2005 | TRANS FROM 1FN0120 (1FN012) | 635,694 | - | - | 635,694 | - | 478,206,815 | - | - | - |
| 11/17/2005 | TRANS FROM 1FN0120 (1FN012) | 33,005,044 | - | - | 33,005,044 | - | 511,211,859 | - | - | - |
| 12/16/2005 | TRANS FROM 1FN0120 (1FN012) | 32,110,560 | - | - | 32,110,560 | - | 543,322,419 | - | - | - |
| 12/9/2005 | TRANS FROM 1FN0120 (1FN012) | 8,333,073 | - | - | 8,333,073 | - | 551,655,492 | - | - | - |
| 1/10/2006 | TRANS TO 1FN0120 (1FN012) | (3,584,938) | - | - | - | (3,584,938) | 548,070,554 | - | - | - |
| 1/11/2006 | TRANS FROM 1FN0120 (1FN012) | 1,234,334 | - | - | 1,234,334 | - | 549,304,888 | - | - | - |
| 1/13/2006 | TRANS FROM 1FN0120 (1FN012) | 3,297 | - | - | 3,297 | - | 549,308,185 | - | - | - |
| 1/23/2006 | TRANS TO 1FN0120 (1FN012) | (13,497,124) | - | - | - | (13,497,124) | 535,811,061 | - | - | - |
| 1/31/2006 | TRANS TO 1FN0120 (1FN012) | (6,452,192) | - | - | - | (6,452,192) | 529,358,869 | - | - | - |
| 2/16/2006 | TRANS TO 1FN0120 (1FN012) | (14,685,664) | - | - | - | (14,685,664) | 514,673,205 | - | - | - |
| 3/8/2006 | TRANS TO 1FN0120 (1FN012) | (4,195,904) | - | - | - | (4,195,904) | 510,477,301 | - | - | - |
| 3/10/2006 | TRANS TO 1FN0120 (1FN012) | (34,176) | - | - | - | (34,176) | 510,443,125 | - | - | - |
| 3/16/2006 | TRANS FROM 1FN0120 (1FN012) | 886,512 | - | - | 886,512 | - | 511,329,637 | - | - | - |
| 4/3/2006 | TRANS FROM 1FN0120 (1FN012) | 7,019,942 | - | - | 7,019,942 | - | 518,349,579 | - | - | - |
| 3/28/2006 | TRANS FROM 1FN0120 (1FN012) | 7,394,926 | - | - | 7,394,926 | - | 525,744,505 | - | - | - |
| 3/29/2006 | TRANS FROM 1FN0120 (1FN012) | 6,928,176 | - | - | 6,928,176 | - | 532,672,681 | - | - | - |
| 3/30/2006 | TRANS FROM 1FN0120 (1FN012) | 2,955,558 | - | - | 2,955,558 | - | 535,628,239 | - | - | - |
| 4/5/2006 | TRANS FROM 1FN0120 (1FN012) | 3,410,568 | - | - | 3,410,568 | - | 539,038,807 | - | - | - |
| 4/6/2006 | TRANS FROM 1FN0120 (1FN012) | 3,601,568 | - | - | 3,601,568 | - | 542,640,375 | - | - | - |
| 4/7/2006 | TRANS FROM 1FN0120 (1FN012) | 3,121,480 | - | - | 3,121,480 | - | 545,761,855 | - | - | - |
| 4/13/2006 | TRANS TO 1FN0120 (1FN012) | (757,134) | - | - | - | (757,134) | 545,004,721 | - | - | - |
| 4/21/2006 | TRANS TO 1FN0120 (1FN012) | (27,818,065) | - | - | - | (27,818,065) | 517,186,656 | - | - | - |
| 5/4/2006 | TRANS FROM 1FN0120 (1FN012) | 68,586 [P] | [P] | - | - | - | 517,186,656 | - | - | - |
| 5/10/2006 | TRANS FROM 1FN0120 (1FN012) | 10,342,130 [P] | [P] | - | - | - | 517,186,656 | - | - | - |
| 5/19/2006 | TRANS FROM 1FN0120 (1FN012) | 879,244 [P] | - | - | - | - | 517,186,656 | - | - | - |
| 5/22/2006 | TRANS TO 1FN0120 (1FN012) | (34,366,972) | - | - | - | (34,366,972) | 482,819,684 | - | - | - |
| 6/15/2006 | TRANS TO 1FN0120 (1FN012) | (22,017,300) | - | - | - | (22,017,300) | 460,802,384 | - | - | - |
| 6/16/2006 | TRANS TO 1FN0120 (1FN012) | (33,017,592) | - | - | - | (33,017,592) | 427,784,792 | - | - | - |
| 6/19/2006 | TRANS TO 1FN0120 (1FN012) | (33,404,902) | - | - | - | (33,404,902) | 394,379,890 | - | - | - |
| 7/14/2006 | TRANS FROM 1FN0120 (1FN012) | 2,734,112 | - | - | 2,734,112 | - | 397,114,002 | - | - | - |
| 7/27/2006 | TRANS TO 1FN0120 (1FN012) | (19,839,884) | - | - | - | (19,839,884) | 377,274,118 | - | - | - |
| 8/17/2006 | TRANS FROM 1FN0120 (1FN012) | 38,509,970 | - | - | 38,509,970 | - | 415,784,088 | - | - | - |
| 9/15/2006 | TRANS FROM 1FN0120 (1FN012) | 24,585,620 | - | - | 24,585,620 | - | 440,369,708 | - | - | - |
| 9/26/2006 | TRANS FROM 1FN0120 (1FN012) | 9,592,330 | - | - | 9,592,330 | - | 449,962,038 | - | - | - |
| 9/27/2006 | TRANS FROM 1FN0120 (1FN012) | 4,950,880 | - | - | 4,950,880 | - | 454,912,918 | - | - | - |
| 10/26/2006 | TRANS FROM 1FN0120 (1FN012) | 3,616,086 | - | - | 3,616,086 | - | 458,529,004 | - | - | - |
| 10/27/2006 | TRANS FROM 1FN0120 (1FN012) | 778,700 | - | - | 778,700 | - | 459,307,704 | - | - | - |
| 10/30/2006 | TRANS TO 1FN0120 (1FN012) | (933,300) | - | - | - | (933,300) | 458,374,404 | - | - | - |
| 11/20/2006 | TRANS FROM 1FN0120 (1FN012) | 15,321,987 | - | - | 15,321,987 | - | 473,696,391 | - | - | - |
| 11/30/2006 | TRANS TO 1FN0120 (1FN012) | (4,080) | - | - | - | (4,080) | 473,692,311 | - | - | - |
| 12/26/2006 | TRANS FROM 1FN0120 (1FN012) | 17,335,418 | - | - | 17,335,418 | - | 491,027,729 | - | - | - |
| 12/27/2006 | TRANS FROM 1FN0120 (1FN012) | 8,941,332 | - | - | 8,941,332 | - | 499,969,061 | - | - | - |
| 12/28/2006 | TRANS FROM 1FN0120 (1FN012) | 4,950,288 | - | - | 4,950,288 | - | 504,919,349 | - | - | - |
| 2/16/2007 | TRANS FROM 1FN0120 (1FN012) | 1,917,300 | - | - | 1,917,300 | - | 506,836,649 | - | - | - |
| 2/20/2007 | TRANS FROM 1FN0120 (1FN012) | 1,395,070 | - | - | 1,395,070 | - | 508,231,719 | - | - | - |
| 2/22/2007 | TRANS FROM 1FN0120 (1FN012) | 2,281,635 | - | - | 2,281,635 | - | 510,513,354 | - | - | - |
| 2/23/2007 | TRANS FROM 1FN0120 (1FN012) | 1,008,928 | - | - | 1,008,928 | - | 511,522,282 | - | - | - |
| 3/9/2007 | TRANS TO 1FN0120 (1FN012) | (92,721,384) | - | - | - | (92,721,384) | 418,800,898 | - | - | - |
| 3/12/2007 | TRANS TO 1FN0120 (1FN012) | (22,235,796) | - | - | - | (22,235,796) | 396,565,102 | - | - | - |
| 3/19/2007 | TRANS TO 1FN0120 (1FN012) | (17,581,608) | - | - | - | (17,581,608) | 378,983,494 | - | - | - |
| 3/20/2007 | TRANS FROM 1FN0120 (1FN012) | 12,165,052 | - | - | 12,165,052 | - | 391,148,546 | - | - | - |

Exhibit H

12-01202-brl    Doc 1-8    Filed 03/22/12    Entered 03/22/12 15:31:59    Exhibit H    Pg
68 of 75

MADC1362_00000120

BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET  33RD FL.

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/26/2007 | TRANS FROM 1FN01230 (1FN012) | 31,851,227 | | | 31,851,227 | | 422,999,773 | | | |
| 3/27/2007 | TRANS TO 1FN01230 (1FN012) | (3,716,001) | | | | (3,716,001) | 419,283,772 | | | |
| 3/28/2007 | TRANS TO 1FN01230 (1FN012) | (3,516,480) | | | | (3,516,480) | 415,767,292 | | | |
| 4/19/2007 | TRANS FROM 1FN01230 (1FN012) | 1,128,240 | | | 1,128,240 | | 416,895,532 | | | |
| 4/20/2007 | TRANS FROM 1FN01230 (1FN012) | 1,334,235 | | | 1,334,235 | | 418,229,767 | | | |
| 4/25/2007 | TRANS TO 1FN01230 (1FN012) | (11,421,944) | | | | (11,421,944) | 406,807,823 | | | |
| 5/21/2007 | TRANS FROM 1FN01230 (1FN012) | 37,493,232 | | | 37,493,232 | | 444,301,055 | | | |
| 6/15/2007 | TRANS FROM 1FN01230 (1FN012) | 4,647,552 | | | 4,647,552 | | 448,948,607 | | | |
| 6/21/2007 | TRANS TO 1FN01230 (1FN012) | (14,977,242) | | | | | 433,971,365 | | | |
| 6/21/2007 | CXL TRANS TO 1FN01230 (1FN012) | 14,977,242 | | | 14,977,242 | | 448,948,607 | | | |
| 6/21/2007 | TRANS TO 1FN01230 (1FN012) | (14,977,242) | | | | | 433,971,365 | | | |
| 6/21/2007 | CXL TRANS TO 1FN01230 (1FN012) | 14,977,242 | | | 14,977,242 | | 448,948,607 | | | |
| 6/21/2007 | TRANS TO 1FN01230 (1FN012) | (14,977,242) | | | | (14,977,242) | 433,971,365 | | | |
| 6/22/2007 | TRANS FROM 1FN01230 (1FN012) | 10,313,424 | | | 10,313,424 | | 444,284,789 | | | |
| 6/25/2007 | TRANS FROM 1FN01230 (1FN012) | 13,833,270 | | | 13,833,270 | | 458,118,059 | | | |
| 8/6/2007 | TRANS FROM 1FN01230 (1FN012) | 5,453,034 | | | 5,453,034 | | 463,571,093 | | | |
| 8/21/2007 | TRANS TO 1FN01230 (1FN012) | (45,035,873) | | | | (45,035,873) | 418,535,220 | | | |
| 9/14/2007 | TRANS TO 1FN01230 (1FN012) | (4,242,264) | | | | (4,242,264) | 414,292,956 | | | |
| 9/18/2007 | TRANS FROM 1FN01230 (1FN012) | 2,942,534 | | | 2,942,534 | | 447,189,614 | | | |
| 9/18/2007 | TRANS TO 1FN01120 (1FN012) | (3,268,762) | | | | (3,268,762) | 443,920,852 | | | |
| 9/24/2007 | TRANS FROM 1FN01230 (1FN012) | 42,476,389 | | | 42,476,389 | | 486,397,241 | | | |
| 9/25/2007 | TRANS FROM 1FN01230 (1FN012) | 30,404,772 | | | 30,404,772 | | 516,802,013 | | | |
| 9/26/2007 | TRANS FROM 1FN01230 (1FN012) | 28,915,450 | | | 28,915,450 | | 545,717,463 | | | |
| 10/31/2007 | TRANS TO 1FN01230 (1FN012) | (470,972) | | | | (470,972) | 545,246,491 | | | |
| 11/7/2007 | TRANS FROM 1FN01230 (1FN012) | 6,333,334 | | | 6,333,334 | | 551,579,825 | | | |
| 11/8/2007 | TRANS TO 1FN01230 (1FN012) | (21,057,406) | | | | (21,057,406) | 530,522,419 | | | |
| 11/21/2007 | TRANS TO 1FN01230 (1FN012) | (5,214,610) | | | | (5,214,610) | 530,682,653 | | | |
| 11/29/2007 | TRANS FROM 1FN01230 (1FN012) | 24,491,805 | | | 24,491,805 | | 555,174,458 | | | |
| 11/30/2007 | TRANS TO 1FN01230 (1FN012) | (79,064,709) | | | | (79,064,709) | 476,109,749 | | | |
| 12/11/2007 | CANCEL TRANS FROM 1FN01230 (1FN012) | (7,217,980) | | | | (7,217,980) | 478,200,983 | | | |
| 12/11/2007 | TRANS FROM 1FN01230 (1FN012) | 1,702,722 | | | 1,702,722 | | 477,812,471 | | | |
| 12/11/2007 | CANCEL TRANS FROM 1FN01230 (1FN012) | 1,702,722 | | | 1,702,722 | | 477,812,471 | | | |
| 12/20/2007 | TRANS TO 1FN01230 (1FN012) | (12,326,748) | | | | (12,326,748) | 465,485,723 | | | |
| 1/28/2008 | TRANS FROM 1FN01230 (1FN012) | 7,077,370 | | | 7,077,370 | | 472,563,093 | | | |
| 2/20/2008 | TRANS FROM 1FN01230 (1FN012) | 32,855,870 | | | 32,855,870 | | 505,418,963 | | | |
| 2/21/2008 | TRANS TO 1FN01230 (1FN012) | (7,217,980) | | | | (7,217,980) | 498,200,983 | | | |
| 3/12/2008 | TRANS FROM 1FN01230 (1FN012) | 18,119,599 | | | 18,119,599 | | 468,954,103 | | | |
| 4/4/2008 | TRANS FROM 1FN01230 (1FN012) | 18,562,670 | | | 18,562,670 | | 487,516,773 | | | |
| 4/7/2008 | TRANS TO 1FN01230 (1FN012) | (36,640,730) | | | | (36,640,730) | 450,876,043 | | | |
| 4/23/2008 | TRANS FROM 1FN01230 (1FN012) | 84,280 | | | 84,280 | | 450,960,323 | | | |
| 5/9/2008 | TRANS FROM 1FN01230 (1FN012) | 881,140 | | | 881,140 | | 451,841,463 | | | |
| 5/16/2008 | TRANS FROM 1FN01230 (1FN012) | 22,355,070 | | | 22,355,270 | | 474,196,733 | | | |
| 5/19/2008 | TRANS TO 1FN01230 (1FN012) | (12,278,930) | | | | (12,278,930) | 461,917,803 | | | |
| 5/27/2008 | TRANS FROM 1FN01230 (1FN012) | 18,119,599 | | | 18,119,599 | | 480,037,402 | | | |
| 5/28/2008 | TRANS FROM 1FN01230 (1FN012) | 13,277,313 | | | 13,277,313 | | 422,153,843 | | | |
| 7/21/2008 | TRANS TO 1FN01230 (1FN012) | (31,153,617) | | | | (31,153,617) | 404,277,539 | | | |
| 7/22/2008 | TRANS FROM 1FN01230 (1FN012) | 38,922,534 | | | 38,922,534 | | 443,200,073 | | | |
| 7/23/2008 | TRANS FROM 1FN01230 (1FN012) | 20,812,383 | | | 20,812,383 | | 464,012,456 | | | |
| 8/8/2008 | TRANS FROM 1FN01230 (1FN012) | 3,738,696 | | | 3,738,696 | | 428,802,635 | | | |
| 8/11/2008 | TRANS TO 1FN01230 (1FN012) | (38,948,517) | | | | (38,948,517) | 425,063,939 | | | |
| 8/13/2008 | TRANS FROM 1FN01230 (1FN012) | 26,006,133 | | | 26,006,133 | | 454,808,768 | | | |
| 8/18/2008 | TRANS FROM 1FN01230 (1FN012) | 4,024,396 | | | 4,024,396 | | 438,833,164 | | | |
| 9/10/2008 | TRANS TO 1FN01230 (1FN012) | (19,324,694) | | | | (19,324,694) | 439,508,470 | | | |
| 9/15/2008 | TRANS TO 1FN01230 (1FN012) | (57,001,728) | | | | (57,001,728) | 382,506,742 | | | |
| 9/19/2008 | TRANS TO 1FN01230 (1FN012) | (56,776,950) | | | | (56,776,950) | 325,729,792 | | | |
| 11/6/2008 | TRANS FROM 1FN01230 (1FN012) | 578,138 | | | 578,138 | | 326,307,930 | | | |
| 11/7/2008 | TRANS TO 1FN01230 (1FN012) | (14,881,874) | | | | (14,881,874) | 311,426,056 | | | |
| 11/10/2008 | TRANS FROM 1FN01230 (1FN012) | 9,848,202 | | | 9,848,202 | | 321,274,258 | | | |
| 11/19/2008 | TRANS TO 1FN01230 (1FN012) | (295,937,598) | | | | (295,937,598) | 25,336,260 | | | |
| 11/25/2008 | TRANS TO 1FN01230 (1FN012) | (11,384,758) | | | | (11,384,758) | 13,951,902 | | | |

Page 5 of 6 - 1FN069

Exhibit H

**BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL.**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total: | | $ 15,000,000 | $ - | $ 2,377,375,418 | $ (2,378,423,515) | $ 13,951,902 | $ - | $ - | $ - |

[1] Although BLMIS statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

[3] Although BLMIS statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

Page 6 of 6 - 1FN069

MADC1362_00000121

Exhibit H

12-01202-brl   Doc 1-8   Filed 03/22/12   Entered 03/22/12 15:31:59   Exhibit H   Pg 70 of 75

BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two-Year Initial Transfers | Column 11 Six-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/1995 | TRANS FROM 1FN04530 (1FN045) | 1,249,275 | | | 1,249,275 | | 1,249,275 | | | |
| 2/28/1995 | TRANS FROM 1FN04530 (1FN045) | 1,376,200 | | | 1,376,200 | | 2,625,475 | | | |
| 3/31/1995 | TRANS FROM 1FN04530 (1FN045) | 1,692,380 | | | 1,692,380 | | 4,317,855 | | | |
| 4/28/1995 | TRANS FROM 1FN04530 (1FN045) | 4,362,250 | | | 4,362,250 | | 8,680,105 | | | |
| 5/31/1995 | TRAN FROM 1FN04530 (1FN045) | 2,204,436 | | | 2,204,436 | | 10,884,541 | | | |
| 6/30/1995 | TRANS FROM 1FN04530 (1FN045) | 3,460,484 | | | 3,460,484 | | 14,345,025 | | | |
| 7/31/1995 | TRANS FROM 1FN045-30 (1FN045) | 1,066,657 | | | 1,066,657 | | 15,411,682 | | | |
| 8/28/1995 | TRANS TO 1FN04530 (1FN045) | (5,762) | | | | (5,762) | 15,405,919 | | | |
| 9/29/1995 | TRANS FROM 1FN04530 (1FN045) | 2,301,677 | | | 2,301,677 | | 17,707,596 | | | |
| 10/27/1995 | TRANS FROM 1FN04530 (1FN045) | 261,954 | | | 261,954 | | 17,969,550 | | | |
| 11/29/1995 | TRANS FROM 1FN04530 (1FN045) | 471,634 | | | 471,634 | | 18,441,184 | | | |
| 12/29/1995 | TRANS FROM 1FN04530 (1FN045) | 5,577,776 | | | 5,577,776 | | 24,018,960 | | | |
| 1/31/1996 | TRANS FROM 1FN04530 (1FN045) | 71,650 | | | 71,650 | | 24,090,610 | | | |
| 2/29/1996 | TRANS FROM 1FN04530 (1FN045) | 7,585,905 | | | 7,585,905 | | 31,676,515 | | | |
| 2/29/1996 | TRANS TO 1FN04530 (1FN045) | (1,828,882) | | | | (1,828,882) | 29,847,633 | | | |
| 4/30/1996 | TRANS TO 1FN04530 (1FN045) | (868,793) | | | | (868,793) | 28,978,840 | | | |
| 5/31/1996 | TRANS TO 1FN04530 (1FN045) | (1,758,480) | | | | (1,758,480) | 27,220,360 | | | |
| 6/28/1996 | TRANS TO 1FN04530 (1FN045) | (70,676) | | | | (70,676) | 27,149,684 | | | |
| 7/31/1996 | TRANS TO 1FN04530 (1FN045) | (7,437,859) | | | | (7,437,859) | 19,711,826 | | | |
| 8/30/1996 | TRANS FROM 1FN04530 (1FN045) | 4,182,376 | | | 4,182,376 | | 23,894,202 | | | |
| 9/30/1996 | TRANS FROM 1FN04530 (1FN045) | 3,647,768 | | | 3,647,768 | | 27,541,970 | | | |
| 10/31/1996 | TRANS FROM 1FN04530 (1FN045) | 1,122,735 | | | 1,122,735 | | 28,664,705 | | | |
| 11/29/1996 | TRANS FROM 1FN04530 (1FN045) | 3,870,921 | | | 3,870,921 | | 32,535,625 | | | |
| 12/31/1996 | TRANS FROM 1FN04530 (1FN045) | 680,538 | | | 680,538 | | 33,216,163 | | | |
| 1/31/1997 | TRANS FROM 1FN04530 (1FN045) | 4,183,823 | | | 4,183,823 | | 37,399,986 | | | |
| 2/28/1997 | TRANS FROM 1FN04530 (1FN045) | 3,551,975 | | | 3,551,975 | | 40,951,961 | | | |
| 3/31/1997 | TRANS TO 1FN04530 (1FN045) | (2,325,993) | | | | (2,325,993) | 38,625,968 | | | |
| 4/30/1997 | TRANS TO 1FN04530 (1FN045) | (9,453,364) | | | | (9,453,364) | 29,172,604 | | | |
| 5/30/1997 | TRANS FROM 1FN04530 (1FN045) | 3,326,923 | | | 3,326,923 | | 32,499,527 | | | |
| 6/30/1997 | TRANS FROM 1FN04530 (1FN045) | 4,080,019 | | | 4,080,019 | | 36,579,546 | | | |
| 7/31/1997 | TRANS FROM 1FN04530 (1FN045) | 6,006,758 | | | 6,006,758 | | 42,586,304 | | | |
| 8/29/1997 | TRANS TO 1FN04530 (1FN045) | (92,008) | | | | (92,008) | 42,494,296 | | | |
| 9/30/1997 | TRANS FROM 1FN04530 (1FN045) | 428,150 | | | 428,150 | | 42,922,446 | | | |
| 10/31/1997 | TRANS TO 1FN04530 (1FN045) | (1,887,720) | | | | (1,887,720) | 41,034,726 | | | |
| 11/28/1997 | TRANS FROM 1FN04530 (1FN045) | 6,228,887 | | | 6,228,887 | | 47,263,613 | | | |
| 12/31/1997 | TRANS TO 1FN04530 (1FN045) | (4,341,967) | | | | (4,341,967) | 42,921,646 | | | |
| 1/30/1998 | TRANS TO 1FN04530 (1FN045) | (1,791,004) | | | | (1,791,004) | 41,130,643 | | | |
| 2/27/1998 | TRANS FROM 1FN04530 (1FN045) | 24,281,577 | | | 24,281,577 | | 65,412,220 | | | |
| 3/31/1998 | TRANS FROM 1FN04530 (1FN045) | 4,492,195 | | | 4,492,195 | | 69,904,414 | | | |
| 4/30/1998 | TRANS FROM 1FN04530 (1FN045) | 16,869,760 | | | 16,869,760 | | 86,774,174 | | | |
| 5/27/1998 | TRANS TO 1FN04530 (1FN045) | (2,204,588) | | | | (2,204,588) | 84,569,586 | | | |
| 6/29/1998 | TRANS FROM 1FN04530 (1FN045) | 32,916 | | | 32,916 | | 84,602,502 | | | |
| 6/29/1998 | TRANS TO 1FN04530 (1FN045) | (8,041,000) | | | | (8,041,000) | 76,561,502 | | | |
| 7/29/1998 | TRANS FROM 1FN04530 (1FN045) | 51,013,560 | | | 51,013,560 | | 127,575,062 | | | |
| 8/31/1998 | TRANS FROM 1FN04530 (1FN045) | 1,583,810 | | | 1,583,810 | | 129,158,872 | | | |
| 9/30/1998 | TRANS TO 1FN04530 (1FN045) | (68,294,974) | | | | (68,294,974) | 60,863,898 | | | |
| 11/30/1998 | TRANS FROM 1FN04530 (1FN045) | 45,133,096 | | | 45,133,096 | | 105,996,994 | | | |
| 12/31/1998 | TRANS TO 1FN04530 (1FN045) | (6,598,356) | | | | (6,598,356) | 99,398,638 | | | |
| 12/31/1998 | TRANS FROM 1FN04530 (1FN045) | 161,399 | | | 161,399 | | 99,560,037 | | | |
| 1/29/1999 | TRANS TO 1FN04530 (1FN045) | (10,852,082) | | | | (10,852,082) | 88,707,955 | | | |
| 2/24/1999 | TRANS TO 1FN04530 (1FN045) | (377,252) | | | | (377,252) | 88,330,703 | | | |
| 3/8/1999 | TRANS FROM 1FN04530 (1FN045) | 2,236,948 | | | 2,236,948 | | 90,567,651 | | | |
| 3/10/1999 | TRANS TO 1FN04530 (1FN045) | (2,198,048) | | | | (2,198,048) | 88,369,603 | | | |
| 3/11/1999 | TRANS FROM 1FN04530 (1FN045) | 27,692,044 | | | 27,692,044 | | 116,056,646 | | | |
| 3/26/1999 | TRANS FROM 1FN04530 (1FN045) | 475,508 | | | 475,508 | | 116,531,154 | | | |
| 3/24/1999 | TRANS FROM 1FN04530 (1FN045) | 3,067,262 | | | 3,067,262 | | 119,604,416 | | | |
| 4/22/1999 | TRANS TO 1FN04530 (1FN045) | (5,553,562) | | | | (5,553,562) | 114,050,854 | | | |
| 5/13/1999 | TRANS FROM 1FN04530 (1FN045) | 887,603 | | | 887,603 | | 114,938,457 | | | |
| 5/26/1999 | TRANS TO 1FN04530 (1FN045) | (4,387,293) | | | | (4,387,293) | 110,551,165 | | | |
| 6/14/1999 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 120,551,165 | | | |

MADC1362_00000122

Exhibit H

MADC1352_0000123

12-01202-brl    Doc 1-8    Filed 03/22/12    Entered 03/22/12 15:31:59    Exhibit H    Pg
71 of 75

BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 3RD FL.

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/1999 | TRANS TO 1FN04530 (1FN045) | (10,000,000) | | | | (10,000,000) | 110,551,165 | | | |
| 6/30/1999 | TRANS FROM 1FN04530 (1FN045) | 14,364,776 | | | 14,364,776 | | 124,915,941 | | | |
| 7/28/1999 | TRANS FROM 1FN04530 (1FN045) | 34,926,904 | | | 34,926,904 | | 159,842,845 | | | |
| 7/30/1999 | TRANS FROM 1FN04530 (1FN045) | 431,292 | | | 431,292 | | 160,274,137 | | | |
| 8/30/1999 | TRANS FROM 1FN04530 (1FN045) | 8,332,720 | | | 8,332,720 | | 168,606,857 | | | |
| 9/30/1999 | TRANS TO 1FN04530 (1FN045) | (6,330,788) | | | | (6,330,788) | 162,276,069 | | | |
| 10/18/1999 | TRANS TO 1FN04530 (1FN045) | (75,458,175) | | | | (75,458,175) | 86,817,894 | | | |
| 11/10/1999 | TRANS FROM 1FN04530 (1FN045) | 175,338 | | | 175,338 | | 86,993,232 | | | |
| 11/18/1999 | TRANS TO 1FN04530 (1FN045) | (827,544) | | | | (827,544) | 86,165,688 | | | |
| 11/22/1999 | TRANS TO 1FN04530 (1FN045) | (1,018,419) | | | | (1,018,419) | 85,147,269 | | | |
| 11/29/1999 | TRANS FROM 1FN04530 (1FN045) | 30,027,250 | | | 30,027,250 | | 115,174,519 | | | |
| 1/25/2000 | TRANS FROM 1FN04530 (1FN045) | 14,403,016 | | | 14,403,016 | | 129,577,535 | | | |
| 2/25/2000 | TRANS TO 1FN04530 (1FN045) | (82,774,692) | | | | (82,774,692) | 46,802,843 | | | |
| 3/14/2000 | TRANS TO 1FN04530 (1FN045) | (9,473,827) | | | | (9,473,827) | 37,329,016 | | | |
| 3/28/2000 | TRANS FROM 1FN04530 (1FN045) | 41,062,072 | | | 41,062,072 | | 78,391,088 | | | |
| 4/20/2000 | TRANS TO 1FN04530 (1FN045) | (23,687,730) | | | | (23,687,730) | 54,703,358 | | | |
| 4/25/2000 | TRANS TO 1FN04530 (1FN045) | (19,885,524) | | | | (19,885,524) | 34,817,834 | | | |
| 5/24/2000 | TRANS TO 1FN04530 (1FN045) | (1,858,970) | | | | (1,858,970) | 32,958,865 | | | |
| 6/19/2000 | TRANS FROM 1FN04530 (1FN045) | 2,174,646 | | | 2,174,646 | | 35,133,511 | | | |
| 7/31/2000 | TRANS TO 1FN04530 (1FN045) | (6,258,353) | | | | (6,258,353) | 28,875,157 | | | |
| 8/15/2000 | TRANS TO 1FN04530 (1FN045) | (322,414) | | | | (322,414) | 28,552,744 | | | |
| 9/14/2000 | TRANS FROM 1FN04530 (1FN045) | 96,815 | | | 96,815 | | 28,649,558 | | | |
| 9/18/2000 | TRANS TO 1FN04530 (1FN045) | (22,063,234) | | | | (22,063,234) | 6,586,325 | | | |
| 9/29/2000 | TRANS FROM 1FN04530 (1FN045) | 10 | | | 10 | | 6,586,335 | | | |
| 10/16/2000 | TRANS TO 1FN04530 (1FN045) | (126,650,554) [3] | | | | (6,586,335) | | | | |
| 10/31/2000 | TRANS FROM 1FN04530 (1FN045) | 9,919,992 | | | 9,919,992 | | 9,919,992 | | | |
| 11/30/2000 | TRANS TO 1FN04530 (1FN045) | (444,510) | | | | (444,510) | 9,475,482 | | | |
| 12/29/2000 | TRANS TO 1FN04530 (1FN045) | (8,653,884) | | | | (8,653,884) | 821,598 | | | |
| 1/30/2001 | TRANS TO 1FN04530 (1FN045) | (2,375,234) [3] | | | | (821,598) | | | | |
| 2/23/2001 | TRANS TO 1FN04530 (1FN045) | (44,625,508) [4] | | | | | | | | |
| 3/30/2001 | TRANS TO 1FN04530 (1FN045) | (34,941,619) [4] | | | | | | | | |
| 4/25/2001 | TRANS FROM 1FN04530 ACCT (1FN045) | 79,636,436 | | | 79,636,436 | | 79,636,436 | | | |
| 6/29/2001 | TRANS TO 1FN04530 (1FN045) | (3,343,654) | | | | (3,343,654) | 76,292,782 | | | |
| 7/25/2001 | TRANS TO 1FN04530 (1FN045) | (15,298,179) | | | | (15,298,179) | 60,994,603 | | | |
| 8/1/2001 | TRANS FROM 1FN04530 (1FN045) | 13,323,140 | | | 13,323,140 | | 74,317,743 | | | |
| 9/28/2001 | TRANS TO 1FN04530 (1FN045) | (238,994,272) [3] | | | | (74,317,743) | | | | |
| 10/31/2001 | TRANS FROM 1FN04530 (1FN045) | 99,528,972 | | | 99,528,972 | | 99,528,972 | | | |
| 11/26/2001 | TRANS FROM 1FN04530 (1FN045) | 81,219,230 | | | 81,219,230 | | 180,748,202 | | | |
| 12/28/2001 | TRANS TO 1FN04530 (1FN045) | (2,651,946) | | | | (2,651,946) | 178,096,256 | | | |
| 1/31/2002 | TRANS TO 1FN04530 (1FN045) | (40,708,836) | | | | (40,708,836) | 137,387,420 | | | |
| 2/21/2002 | TRANS TO 1FN04530 (1FN045) | (33,292,967) | | | | (33,292,967) | 104,094,453 | | | |
| 3/21/2002 | TRANS FROM 1FN04530 (1FN045) | 3,425,696 | | | 3,425,696 | | 107,520,149 | | | |
| 3/25/2002 | TRANS FROM 1FN04530 (1FN045) | 65,122,070 | | | 65,122,070 | | 172,642,219 | | | |
| 4/12/2002 | TRANS TO 1FN04530 (1FN045) | (49,242,954) | | | | (49,242,954) | 123,399,265 | | | |
| 4/23/2002 | TRANS TO 1FN04530 (1FN045) | (56,064,462) | | | | (56,064,462) | 67,334,803 | | | |
| 5/29/2002 | TRANS FROM 1FN04530 (1FN045) | 46,500,011 | | | 46,500,011 | | 113,834,814 | | | |
| 6/28/2002 | TRANS FROM 1FN04530 (1FN045) | 2,494,588 | | | 2,494,588 | | 116,329,402 | | | |
| 7/17/2002 | TRANS TO 1FN04530 (1FN045) | (22,672,052) | | | | (22,672,052) | 93,657,350 | | | |
| 7/31/2002 | TRANS FROM 1FN04530 (1FN045) | 11,434,184 | | | 11,434,184 | | 105,091,534 | | | |
| 8/21/2002 | TRANS FROM 1FN04530 (1FN045) | 217,941,363 | | | 217,941,363 | | 323,072,897 | | | |
| 10/29/2002 | TRANS FROM 1FN04530 (1FN045) | 38,357,496 | | | 38,357,496 | | 361,390,393 | | | |
| 11/18/2002 | TRANS FROM 1FN04530 (1FN045) | 11,130,830 | | | 11,130,830 | | 372,521,223 | | | |
| 12/2/2002 | TRANS TO 1FN04530 (1FN045) | (16,339,217) | | | | (16,339,217) | 356,182,006 | | | |
| 1/22/2003 | TRANS TO 1FN04530 (1FN045) | (110,293,149) | | | | (110,293,149) | 245,888,857 | | | |
| 3/18/2003 | TRANS TO 1FN04530 (1FN045) | (1,804,150) | | | | (1,804,150) | 244,084,707 | | | |
| 3/24/2003 | TRANS FROM 1FN04530 (1FN045) | 146,512,229 | | | 146,512,229 | | 390,596,936 | | | |
| 5/9/2003 | TRANS FROM 1FN04530 (1FN045) | 2,963,200 | | | 2,963,200 | | 393,560,136 | | | |
| 5/21/2003 | TRANS FROM 1FN04530 (1FN045) | 12,173,621 | | | 12,173,621 | | 405,733,757 | | | |

12-01202-brl    Doc 1-8    Filed 03/22/12    Entered 03/22/12 15:31:59    Exhibit H    Pg
72 of 75

Exhibit H

MADC1362_00000124

**BLMIS ACCOUNT NO. 1FN070- FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL.**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2003 | TRANS FROM 1FN04530 (1FN045) | 3,055,702 | - | - | 3,055,702 | - | 408,789,459 | - | - | - |
| 6/19/2003 | TRANS FROM 1FN04530 (1FN045) | 53,945,624 | - | - | 53,945,624 | - | 462,735,083 | - | - | - |
| 6/20/2003 | TRANS FROM 1FN04530 (1FN045) | 15,725,146 | - | - | 15,725,146 | - | 478,460,229 | - | - | - |
| 6/24/2003 | TRANS FROM 1FN04530 (1FN045) | 19,679,159 | - | - | 19,679,159 | - | 498,139,388 | - | - | - |
| 7/10/2003 | TRANS TO 1FN04530 (1FN045) | (1,026,368) | - | - | - | (1,026,368) | 497,113,020 | - | - | - |
| 7/15/2003 | TRANS TO 1FN04530 (1FN045) | (13,037,548) | - | - | - | (13,037,548) | 484,075,472 | - | - | - |
| 7/21/2003 | TRANS FROM 1FN04530 (1FN045) | 15,458,963 | - | - | 15,458,963 | - | 499,534,435 | - | - | - |
| 8/15/2003 | TRANS TO 1FN04530 (1FN045) | (24,602,658) | - | - | - | (24,602,658) | 474,931,777 | - | - | - |
| 9/5/2003 | TRANS FROM 1FN04530 (1FN045) | 6,521,444 | - | - | 6,521,444 | - | 481,453,221 | - | - | - |
| 9/10/2003 | TRANS FROM 1FN04530 (1FN045) | 656,568 | - | - | 656,568 | - | 482,109,789 | - | - | - |
| 9/22/2003 | TRANS FROM 1FN04530 (1FN045) | 4,418,719 | - | - | 4,418,719 | - | 486,528,508 | - | - | - |
| 10/6/2003 | TRANS FROM 1FN04530 (1FN045) | 2,165,848 | - | - | 2,165,848 | - | 488,694,356 | - | - | - |
| 10/10/2003 | TRANS FROM 1FN04530 (1FN045) | 3,315,060 | - | - | 3,315,060 | - | 492,009,416 | - | - | - |
| 10/14/2003 | TRANS FROM 1FN04530 (1FN045) | 689,468 | - | - | 689,468 | - | 492,698,884 | - | - | - |
| 10/17/2003 | TRANS TO 1FN04530 (1FN045) | (320,558) | - | - | - | (320,558) | 492,378,326 | - | - | - |
| 11/18/2003 | TRANS TO 1FN04530 (1FN045) | (7,743,456) | - | - | - | (7,743,456) | 484,634,870 | - | - | - |
| 11/19/2003 | TRANS TO 1FN04530 (1FN045) | (5,415,948) | - | - | - | (5,415,948) | 479,218,922 | - | - | - |
| 11/20/2003 | TRANS TO 1FN04530 (1FN045) | (4,951,866) | - | - | - | (4,951,866) | 474,267,056 | - | - | - |
| 11/21/2003 | TRANS TO 1FN04530 (1FN045) | (4,640,754) | - | - | - | (4,640,754) | 469,626,302 | - | - | - |
| 12/10/2003 | TRANS TO 1FN04530 (1FN045) | (345,382) | - | - | - | (345,382) | 469,280,920 | - | - | - |
| 12/12/2003 | TRANS FROM 1FN04530 (1FN045) | 8,462,329 | - | - | 8,462,329 | - | 477,743,249 | - | - | - |
| 12/22/2003 | TRANS FROM 1FN04530 (1FN045) | 931,922 | - | - | 931,922 | - | 478,675,171 | - | - | - |
| 1/8/2004 | TRANS FROM 1FN04530 (1FN045) | 2,256,254 | - | - | 2,256,254 | - | 480,931,425 | - | - | - |
| 1/9/2004 | TRANS FROM 1FN04530 (1FN045) | 645,372 | - | - | 645,372 | - | 481,576,797 | - | - | - |
| 1/15/2004 | TRANS FROM 1FN04530 (1FN045) | 11,243,827 | - | - | 11,243,827 | - | 492,820,624 | - | - | - |
| 1/22/2004 | TRANS FROM 1FN04530 (1FN045) | 6,650,303 | - | - | 6,650,303 | - | 499,470,927 | - | - | - |
| 2/24/2004 | TRANS FROM 1FN04530 (1FN045) | 3,438,623 | - | - | 3,438,623 | - | 502,909,550 | - | - | - |
| 4/8/2004 | TRANS TO 1FN04530 (1FN045) | (3,853,373) | - | - | - | (3,853,373) | 499,056,177 | - | - | - |
| 4/19/2004 | TRANS TO 1FN04530 (1FN045) | (9,620,912) | - | - | - | (9,620,912) | 489,435,265 | - | - | - |
| 4/26/2004 | TRANS TO 1FN04530 (1FN045) | (99,564,312) | - | - | - | (99,564,312) | 389,870,953 | - | - | - |
| 5/18/2004 | TRANS FROM 1FN04530 (1FN045) | 2,535,408 | - | - | 2,535,408 | - | 392,406,361 | - | - | - |
| 6/8/2004 | TRANS FROM 1FN04530 (1FN045) | 11,283,738 | - | - | 11,283,738 | - | 403,690,099 | - | - | - |
| 6/16/2004 | TRANS TO 1FN04530 (1FN045) | (23,622,552) | - | - | - | (23,622,552) | 380,167,547 | - | - | - |
| 6/18/2004 | TRANS FROM 1FN04530 (1FN045) | 9,523,881 | - | - | 9,523,881 | - | 388,698,258 | - | - | - |
| 6/24/2004 | TRANS FROM 1FN04530 (1FN045) | 1,668,458 | - | - | 1,668,458 | - | 390,366,716 | - | - | - |
| 6/25/2004 | TRANS TO 1FN04530 (1FN045) | (891,170) | - | - | - | (891,170) | 389,475,546 | - | - | - |
| 8/18/2004 | TRANS FROM 1FN04530 (1FN045) | 2,743,784 | - | - | 2,743,784 | - | 393,110,500 | - | - | - |
| 8/19/2004 | TRANS TO 1FN04530 (1FN045) | (1,293,192) | - | - | - | (1,293,192) | 391,817,308 | - | - | - |
| 8/23/2004 | TRANS FROM 1FN04530 (1FN045) | 23,694,810 | - | - | 23,694,810 | - | 415,512,118 | - | - | - |
| 9/20/2004 | TRANS FROM 1FN04530 (1FN045) | 21,183,971 | - | - | 21,183,971 | - | 435,696,099 | - | - | - |
| 9/22/2004 | TRANS TO 1FN04530 (1FN045) | (108,192) | - | - | - | (108,192) | 439,056,793 | - | - | - |
| 11/5/2004 | TRANS FROM 1FN04530 (1FN045) | 2,843,704 | - | - | 2,843,704 | - | 439,431,601 | - | - | - |
| 11/15/2004 | TRANS FROM 1FN04530 (1FN045) | 40,346,532 | - | - | 40,346,532 | - | 479,778,133 | - | - | - |
| 12/14/2004 | TRANS TO 1FN04530 (1FN045) | (87,000) | - | - | - | (87,000) | 479,691,133 | - | - | - |
| 12/20/2004 | TRANS FROM 1FN04530 (1FN045) | 4,252,125 | - | - | 4,252,125 | - | 483,943,258 | - | - | - |
| 12/28/2004 | TRANS TO 1FN04530 (1FN045) | (90,020) | - | - | - | (90,020) | 483,852,338 | - | - | - |
| 1/28/2005 | TRANS FROM 1FN04530 (1FN045) | 4,585,124 | - | - | 4,585,124 | - | 481,453,362 | - | - | - |
| 1/28/2005 | TRANS FROM 1FN04530 (1FN045) | 58,914,536 | - | - | 58,914,536 | - | 547,351,998 | - | - | - |
| 2/16/2005 | TRANS TO 1FN04530 (1FN045) | (9,869,296) | - | - | - | (9,869,296) | 537,482,702 | - | - | - |
| 3/8/2005 | TRANS TO 1FN04530 (1FN045) | (6,268,538) | - | - | - | (6,268,538) | 531,214,164 | - | - | - |
| 3/14/2005 | TRANS TO 1FN04530 (1FN045) | (4,244,280) | - | - | - | (4,244,280) | 526,969,884 | - | - | - |
| 3/15/2005 | TRANS FROM 1FN04530 (1FN045) | 2,046,868 | - | - | 2,046,868 | - | 523,642,796 | - | - | - |
| 3/17/2005 | TRANS TO 1FN04530 (1FN045) | (3,327,088) | - | - | - | (3,327,088) | 522,970,264 | - | - | - |
| 5/26/2005 | TRANS FROM 1FN04530 (1FN045) | 7,922,073 | - | - | 7,922,073 | - | 533,611,337 | - | - | - |
| 5/29/2005 | TRANS TO 1FN04530 (1FN045) | (253,938) | - | - | - | (253,938) | 533,357,799 | - | - | - |
| 6/24/2005 | TRANS TO 1FN04530 (1FN045) | (10,962,018) | - | - | - | (10,962,018) | 522,395,781 | - | - | - |
| 6/27/2005 | TRANS TO 1FN04530 (1FN045) | (9,542,580) | - | - | - | (9,542,580) | 512,853,201 | - | - | - |
| 6/28/2005 | TRANS FROM 1FN04530 (1FN045) | 1,776,492 | - | - | 1,776,492 | - | 512,355,193 | - | - | - |
| 9/8/2005 | TRANS TO 1FN04530 (1FN045) | (499,048) | - | - | - | (499,048) | 511,853,645 | - | - | - |
| 9/13/2005 | TRANS FROM 1FN04530 (1FN045) | 1,506,780 | - | - | 1,506,780 | - | 515,638,425 | - | - | - |

Exhibit H

Exhibit H

12-01202-brl    Doc 1-8    Filed 03/22/12    Entered 03/22/12 15:31:59    Exhibit H    Pg
73 of 75

MADC1362_00000125

BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET  33RD FL

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/19/2005 | TRANS TO 1FN04530 (1FN045) | (2,145,759) | | | | (2,145,759) | 513,492,666 | | | |
| 9/22/2005 | TRANS TO 1FN04530 (1FN045) | (11,483,966) | | | | (11,483,966) | 502,008,700 | | | |
| 9/23/2005 | TRANS TO 1FN04530 (1FN045) | (17,971,611) | | | | (17,971,611) | 484,037,089 | | | |
| 9/27/2005 | TRANS TO 1FN04530 (1FN045) | (12,210,114) | | | | (12,210,114) | 471,826,975 | | | |
| 10/7/2005 | TRANS TO 1FN04530 (1FN045) | (2,943,328) | | | | (2,943,328) | 468,883,647 | | | |
| 10/11/2005 | TRANS TO 1FN04530 (1FN045) | (899,768) | | | | (899,768) | 467,983,879 | | | |
| 10/14/2005 | TRANS TO 1FN04530 (1FN045) | 103,908 | | | 103,908 | | 468,087,787 | | | |
| 10/17/2005 | TRANS TO 1FN04530 (1FN045) | (2,580,822) | | | | (2,580,822) | 465,506,965 | | | |
| 10/21/2005 | TRANS TO 1FN04530 (1FN045) | (11,032,060) | | | | (11,032,060) | 454,474,905 | | | |
| 10/17/2005 | TRANS FROM 1FN04530 (1FN045) | 32,002,400 | | | 32,002,400 | | 486,477,305 | | | |
| 12/16/2005 | TRANS FROM 1FN04530 (1FN045) | 33,478,098 | | | 33,478,098 | | 519,955,403 | | | |
| 12/19/2005 | TRANS FROM 1FN04530 (1FN045) | 8,687,817 | | | 8,687,817 | | 528,643,220 | | | |
| 1/10/2006 | TRANS TO 1FN04530 (1FN045) | (3,889,552) | | | | (3,889,552) | 524,753,668 | | | |
| 1/31/2006 | TRANS FROM 1FN04530 (1FN045) | 1,030,077 | | | 1,030,077 | | 525,783,745 | | | |
| 1/13/2006 | TRANS FROM 1FN04530 (1FN045) | 2,826 | | | 2,826 | | 525,786,571 | | | |
| 1/23/2006 | TRANS TO 1FN04530 (1FN045) | (13,593,644) | | | | (13,593,644) | 512,192,927 | | | |
| 1/31/2006 | TRANS TO 1FN04530 (1FN045) | (6,678,599) | | | | (6,678,599) | 505,514,328 | | | |
| 2/16/2006 | TRANS FROM 1FN04530 (1FN045) | (15,200,983) | | | | (15,200,983) | 490,313,345 | | | |
| 3/8/2006 | TRANS TO 1FN04530 (1FN045) | (4,343,138) | | | | (4,343,138) | 485,970,207 | | | |
| 3/10/2006 | TRANS TO 1FN04530 (1FN045) | (34,944) | | | | (34,944) | 485,935,263 | | | |
| 3/16/2006 | TRANS FROM 1FN04530 (1FN045) | 917,422 | | | 917,422 | | 486,852,685 | | | |
| 3/21/2006 | TRANS FROM 1FN04530 (1FN045) | 7,264,974 | | | 7,264,974 | | 494,117,659 | | | |
| 3/28/2006 | TRANS FROM 1FN04530 (1FN045) | 7,652,722 | | | 7,652,722 | | 501,770,381 | | | |
| 3/29/2006 | TRANS FROM 1FN04530 (1FN045) | 7,169,712 | | | 7,169,712 | | 508,940,093 | | | |
| 3/30/2006 | TRANS FROM 1FN04530 (1FN045) | 3,058,404 | | | 3,058,404 | | 511,998,497 | | | |
| 4/5/2006 | TRANS FROM 1FN04530 (1FN045) | 3,193,399 [3] | | | 3,193,399 | | 515,191,896 | | | |
| 4/6/2006 | TRANS FROM 1FN04530 (1FN045) | 3,494,848 [4] | | | | | 515,191,896 | | | |
| 4/7/2006 | TRANS FROM 1FN04530 (1FN045) | 3,028,624 [4] | | | | | 515,191,896 | | | |
| 4/21/2006 | TRANS TO 1FN04530 (1FN045) | (28,425,353) | | | | (28,425,353) | 486,766,543 | | | |
| 5/4/2006 | TRANS FROM 1FN04530 (1FN045) | 74,408 | | | 74,408 | | 486,840,951 | | | |
| 5/10/2006 | TRANS FROM 1FN04530 (1FN045) | 10,567,906 | | | 10,567,906 | | 497,408,857 | | | |
| 5/19/2006 | TRANS FROM 1FN04530 (1FN045) | 899,139 | | | 899,139 | | 498,307,996 | | | |
| 5/22/2006 | TRANS TO 1FN04530 (1FN045) | (35,144,607) | | | | (35,144,607) | 463,163,389 | | | |
| 6/15/2006 | TRANS TO 1FN04530 (1FN045) | (22,515,244) | | | | (22,515,244) | 440,648,145 | | | |
| 6/16/2006 | TRANS TO 1FN04530 (1FN045) | (33,763,988) | | | | (33,763,988) | 406,884,157 | | | |
| 6/19/2006 | TRANS TO 1FN04530 (1FN045) | (34,161,977) | | | | (34,161,977) | 372,722,180 | | | |
| 7/14/2006 | TRANS FROM 1FN04530 (1FN045) | 2,795,688 | | | 2,795,688 | | 375,517,868 | | | |
| 7/21/2006 | TRANS FROM 1FN04530 (1FN045) | (20,286,770) | | | | (20,286,770) | 355,231,098 | | | |
| 8/18/2006 | TRANS FROM 1FN04530 (1FN045) | 39,376,547 | | | 39,376,547 | | 394,607,645 | | | |
| 9/15/2006 | TRANS FROM 1FN04530 (1FN045) | 25,138,862 | | | 25,138,862 | | 419,746,507 | | | |
| 9/26/2006 | TRANS FROM 1FN04530 (1FN045) | 9,807,842 | | | 9,807,842 | | 429,554,349 | | | |
| 9/27/2006 | TRANS FROM 1FN04530 (1FN045) | 5,062,464 | | | 5,062,464 | | 434,616,813 | | | |
| 10/26/2006 | TRANS FROM 1FN04530 (1FN045) | 3,537,972 | | | 3,537,972 | | 438,154,785 | | | |
| 10/27/2006 | TRANS FROM 1FN04530 (1FN045) | 761,852 | | | 761,852 | | 438,916,637 | | | |
| 11/20/2006 | TRANS FROM 1FN04530 (1FN045) | (913,104) | | | | (913,104) | 438,003,533 | | | |
| 11/20/2006 | TRANS FROM 1FN04530 (1FN045) | 14,990,625 | | | 14,990,625 | | 452,994,158 | | | |
| 11/30/2006 | TRANS TO 1FN04530 (1FN045) | (4,000) | | | | (4,000) | 452,990,158 | | | |
| 12/26/2006 | TRANS FROM 1FN04530 (1FN045) | 16,961,204 | | | 16,961,204 | | 469,951,362 | | | |
| 12/27/2006 | TRANS FROM 1FN04530 (1FN045) | 8,748,264 | | | 8,748,264 | | 478,699,626 | | | |
| 12/28/2006 | TRANS FROM 1FN04530 (1FN045) | 4,843,352 | | | 4,843,352 | | 483,542,978 | | | |
| 2/16/2007 | TRANS FROM 1FN04530 (1FN045) | 2,094,120 | | | 2,094,120 | | 485,636,998 | | | |
| 2/20/2007 | TRANS FROM 1FN04530 (1FN045) | 1,523,780 | | | 1,523,780 | | 487,160,678 | | | |
| 2/22/2007 | TRANS FROM 1FN04530 (1FN045) | 2,492,082 | | | 2,492,082 | | 489,652,760 | | | |
| 2/23/2007 | TRANS FROM 1FN04530 (1FN045) | 1,101,916 | | | 1,101,916 | | 490,754,676 | | | |
| 3/9/2007 | TRANS TO 1FN04530 (1FN045) | (101,271,736) | | | | (101,271,736) | 389,482,940 | | | |
| 3/12/2007 | TRANS FROM 1FN04530 (1FN045) | (24,286,284) | | | | (24,286,284) | 365,196,656 | | | |
| 3/19/2007 | TRANS FROM 1FN04530 (1FN045) | (19,202,832) | | | | (19,202,832) | 345,993,824 | | | |
| 3/20/2007 | TRANS FROM 1FN04530 (1FN045) | 13,286,808 | | | 13,286,808 | | 359,280,632 | | | |
| 3/26/2007 | TRANS FROM 1FN04530 (1FN045) | 34,788,568 | | | 34,788,568 | | 394,069,200 | | | |

Exhibit H

12-01202-brl    Doc 1-8    Filed 03/22/12    Entered 03/22/12 15:31:59    Exhibit H    Pg
74 of 75

BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL.

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposit | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two-Year Initial Transfers | Column 11 Six-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/27/2007 | TRANS TO 1FN0430 (1FN045) | (4,058,892) | - | - | | (4,058,892) | 390,010,308 | - | - | - |
| 3/28/2007 | TRANS TO 1FN0430 (1FN045) | (3,840,672) | - | - | | (3,840,672) | 386,169,636 | - | - | - |
| 4/19/2007 | TRANS FROM 1FN0430 (1FN045) | 1,232,280 | - | - | 1,232,280 | | 387,401,916 | - | - | - |
| 4/20/2007 | TRANS FROM 1FN0430 (1FN045) | 1,457,231 | - | - | 1,457,231 | | 388,859,147 | - | - | - |
| 4/25/2007 | TRANS TO 1FN0430 (1FN045) | (12,475,662) | - | - | | (12,475,662) | 376,383,485 | - | - | - |
| 5/21/2007 | TRANS FROM 1FN0430 (1FN045) | 40,951,590 | - | - | 40,951,590 | | 417,335,075 | - | - | - |
| 6/15/2007 | TRANS FROM 1FN0430 (1FN045) | 5,076,240 | - | - | 5,076,240 | | 422,411,315 | - | - | - |
| 6/21/2007 | TRANS TO 1FN0430 (1FN045) | (16,358,454) | - | - | | | 422,411,315 | - | - | - |
| 6/21/2007 | TRANS FROM 1FN0430 (1FN045) | 16,358,454 | - | - | 16,358,454 | | 438,769,769 | - | - | - |
| 6/21/2007 | CXL TRANS TO 1FN04530 (1FN045) | 16,358,454 | - | - | 16,358,454 | | 438,769,769 | - | - | - |
| 6/25/2007 | TRANS FROM 1FN0430 (1FN045) | 11,254,616 | - | - | 11,254,616 | | 450,024,385 | - | - | - |
| 6/25/2007 | TRANS FROM 1FN0430 (1FN045) | 15,109,680 | - | - | 15,109,680 | | 465,144,065 | - | - | - |
| 8/6/2007 | TRANS FROM 1FN0430 (1FN045) | 5,588,112 | - | - | 5,588,112 | | 470,732,177 | - | - | - |
| 8/21/2007 | TRANS TO 1FN0430 (1FN045) | (46,151,464) | - | - | | (46,151,464) | 424,580,713 | - | - | - |
| 9/4/2007 | TRANS FROM 1FN0430 (1FN045) | (4,300,764) | - | - | | (4,300,764) | 420,279,949 | - | - | - |
| 9/17/2007 | TRANS FROM 1FN0530 (1FN045) | 2,982,934 | - | - | 2,982,934 | | 423,262,883 | - | - | - |
| 9/18/2007 | TRANS FROM 1FN0530 (1FN045) | (3,313,760) | - | - | | (3,313,760) | 419,949,123 | - | - | - |
| 9/24/2007 | TRANS FROM 1FN0530 (1FN045) | 43,058,543 | - | - | 43,058,543 | | 463,007,666 | - | - | - |
| 9/25/2007 | TRANS FROM 1FN0530 (1FN045) | 30,822,432 | - | - | 30,822,432 | | 493,830,098 | - | - | - |
| 9/26/2007 | TRANS FROM 1FN0430 (1FN045) | 29,312,521 | - | - | 29,312,521 | | 523,142,619 | - | - | - |
| 10/31/2007 | TRANS TO 1FN0430 (1FN045) | (464,170) | - | - | | (464,170) | 522,678,449 | - | - | - |
| 11/7/2007 | TRANS FROM 1FN0530 (1FN045) | 6,241,865 | - | - | 6,241,865 | | 528,920,314 | - | - | - |
| 11/8/2007 | TRANS TO 1FN0430 (1FN045) | (20,753,285) | - | - | | (20,753,285) | 508,167,029 | - | - | - |
| 11/15/2007 | TRANS FROM 1FN04531 (1FN045) | 5,471,788 | - | - | 5,471,788 | | 513,638,817 | - | - | - |
| 11/21/2007 | TRANS TO 1FN0430 (1FN045) | (5,308,646) | - | - | | (5,308,646) | 508,330,171 | - | - | - |
| 11/29/2007 | TRANS FROM 1FN04530 (1FN045) | 24,932,895 | - | - | 24,932,895 | | 533,263,066 | - | - | - |
| 11/30/2007 | TRANS TO 1FN0430 (1FN045) | (80,488,599) | - | - | | (80,488,599) | 452,774,467 | - | - | - |
| 12/11/2007 | TRANS FROM 1FN0530 (1FN045) | (1,733,394) | - | - | | | 452,774,467 | - | - | - |
| 12/11/2007 | TRANS FROM 1FN0530 (1FN045) | 1,733,394 | - | - | 1,733,394 | | 454,507,861 | - | - | - |
| 12/11/2007 | CANCEL TRANS FROM 1FN04530 (1FN045) | 1,733,394 | - | - | 1,733,394 | | 454,507,861 | - | - | - |
| 12/20/2007 | TRANS TO 1FN04530 (1FN045) | (12,548,796) | - | - | | (12,548,796) | 441,959,065 | - | - | - |
| 1/28/2008 | TRANS FROM 1FN04530 (1FN045) | 7,061,062 | - | - | 7,061,062 | | 449,020,127 | - | - | - |
| 2/20/2008 | TRANS FROM 1FN04530 (1FN045) | 32,780,162 | - | - | 32,780,162 | | 481,800,289 | - | - | - |
| 2/21/2008 | TRANS TO 1FN04530 (1FN045) | (7,201,348) | - | - | | (7,201,348) | 474,598,941 | - | - | - |
| 3/7/2008 | TRANS FROM 1FN04530 (1FN045) | (29,179,488) | - | - | | (29,179,488) | 445,419,453 | - | - | - |
| 4/4/2008 | TRANS FROM 1FN04530 (1FN045) | 18,207,627 | - | - | 18,207,627 | | 463,627,080 | - | - | - |
| 4/23/2008 | TRANS FROM 1FN04530 (1FN045) | (35,959,913) | - | - | | (35,959,913) | 427,667,167 | - | - | - |
| 4/23/2008 | TRANS FROM 1FN04530 (1FN045) | 82,668 | - | - | 82,668 | | 427,769,835 | - | - | - |
| 5/9/2008 | TRANS FROM 1FN04530 (1FN045) | 895,700 | - | - | 895,700 | | 428,665,535 | - | - | - |
| 5/16/2008 | TRANS FROM 1FN04530 (1FN045) | 21,927,687 | - | - | 21,927,687 | | 450,593,222 | - | - | - |
| 5/19/2008 | TRANS TO 1FN04530 (1FN045) | (12,325,586) | - | - | | (12,325,586) | 438,267,636 | - | - | - |
| 5/27/2008 | TRANS FROM 1FN04530 (1FN045) | 18,061,096 | - | - | 18,061,096 | | 456,328,732 | - | - | - |
| 5/28/2008 | TRANS TO 1FN04530 (1FN045) | (57,696,344) | - | - | | (57,696,344) | 398,632,388 | - | - | - |
| 7/21/2008 | TRANS FROM 1FN04530 (1FN045) | 13,243,076 | - | - | 13,243,076 | | 411,875,464 | - | - | - |
| 7/22/2008 | TRANS TO 1FN04530 (1FN045) | (31,073,284) | - | - | | (31,073,284) | 380,802,180 | - | - | - |
| 7/23/2008 | TRANS FROM 1FN04530 (1FN045) | 38,822,168 | - | - | 38,822,168 | | 419,624,348 | - | - | - |
| 8/6/2008 | TRANS FROM 1FN04530 (1FN045) | 20,758,716 | - | - | 20,758,716 | | 440,383,064 | - | - | - |
| 8/11/2008 | TRANS TO 1FN04530 (1FN045) | (38,848,084) | - | - | | (38,848,084) | 401,534,980 | - | - | - |
| 8/15/2008 | TRANS FROM 1FN04530 (1FN045) | 3,869,735 | - | - | 3,869,735 | | 405,404,716 | - | - | - |
| 8/18/2008 | TRANS FROM 1FN04530 (1FN045) | 25,981,007 | - | - | 25,981,007 | | 431,385,723 | - | - | - |
| 9/10/2008 | TRANS FROM 1FN04530 (1FN045) | 4,061,814 | - | - | 4,061,814 | | 435,447,537 | - | - | - |
| 9/11/2008 | TRANS TO 1FN04530 (1FN045) | (19,504,371) | - | - | | (19,504,371) | 415,943,166 | - | - | - |
| 9/15/2008 | TRANS TO 1FN04530 (1FN045) | (57,531,648) | - | - | | (57,531,648) | 358,411,518 | - | - | - |
| 9/19/2008 | TRANS TO 1FN04530 (1FN045) | (57,304,599) | - | - | | (57,304,599) | 301,106,919 | - | - | - |
| 9/30/2008 | TRANS FROM 1FN04530 (1FN045) | 582,032 | - | - | 582,032 | | 301,688,951 | - | - | - |
| 11/7/2008 | TRANS TO 1FN04530 (1FN045) | (14,981,670) | - | - | | (14,981,670) | 286,706,881 | - | - | - |
| 11/10/2008 | TRANS FROM 1FN04530 (1FN045) | 9,914,944 | - | - | 9,914,944 | | 296,621,825 | - | - | - |
| 11/19/2008 | TRANS TO 1FN04530 (1FN045) | (297,933,758) [1] | - | - | | | | - | - | - |
| 11/25/2008 | TRANS TO 1FN04530 (1FN045) | (11,458,744) [2] | - | - | | (296,621,825) | | - | - | - |

Exhibit H

MADC1362_00000126

Exhibit H

BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL.

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount | | | | | | Preference | Two Year | Six Year |
| | Transaction | Reported in | Cash | Cash | Transfers of | Transfers of | Balance of | Period Initial | Initial | Initial |
| Date | Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Principal | Transfers | Transfers | Transfers |
| | Total: | | $ 10,000,000 | $ - | $ 2,355,946,364 | $ (2,365,946,364) | $ - | $ - | $ - | $ - |

[1] Although BLMIS statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

[3] Although BLMIS statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[4] Although BLMIS statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

MADC1362_00000127

# EXHIBIT I

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BANK VONTOBEL**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 6/16/2003 | (227,490) |
| 12/13/2004 | (270,252) |
| 6/22/2005 | (403,787) |
| 7/15/2005 | (68,663) |
| 8/15/2005 | (1,004,231) |
| 9/15/2005 | (1,005,847) |
| 1/19/2006 | (147,938) |
| 1/19/2006 | (56,951) |
| 2/15/2006 | (476,648) |
| 3/17/2006 | (1,523,944) |
| 3/17/2006 | (146,589) |
| 4/20/2006 | (791,992) |
| 5/15/2006 | (45,402) |
| 5/15/2006 | (34,052) |
| 6/16/2006 | (184,553) |
| 6/16/2006 | (127,653) |
| 7/3/2006 | (29,673) |
| 7/20/2006 | (162,423) |
| 11/14/2006 | (269,706) |
| 1/16/2007 | (53,160) |
| 2/15/2007 | (107,397) |
| 4/17/2007 | (474,895) |
| 5/16/2007 | (19,837) |
| 6/15/2007 | (85,066) |
| 8/17/2007 | (81,478) |
| 9/19/2007 | (207,470) |
| 9/19/2007 | (40,237) |
| 10/16/2007 | (298,468) |
| 10/16/2007 | (111,872) |
| 10/16/2007 | (12,695) |
| **Total:** | **$ (8,470,371)** |

MADC1362_00000128

# EXHIBIT J

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO VONTOBEL FUND AND/OR VONTOBEL MANAGEMENT**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 3/14/2003 | (325,000) |
| 4/14/2003 | (330,000) |
| 5/14/2003 | (270,000) |
| 6/16/2003 | (2,805,000) |
| 10/14/2003 | (500,000) |
| 12/18/2003 | (200,000) |
| 4/14/2005 | (200,000) |
| 6/15/2005 | (250,000) |
| 12/19/2005 | (600,000) |
| 5/15/2006 | (400,000) |
| 7/20/2006 | (12,042,008) |
| **Total:** $ | **(17,922,008)** |

MADC1362_00000129

# EXHIBIT K

Exhibit K

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO FAIRFIELD SIGMA

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 5/14/2003 | (1,800,000) |
| 7/16/2003 | (3,000,000) |
| 8/15/2003 | (700,000) |
| 9/17/2003 | (2,600,000) |
| 9/17/2003 | (10,500,000) |
| 10/14/2003 | (600,000) |
| 11/19/2003 | (2,150,000) |
| 1/21/2004 | (8,650,000) |
| 2/18/2004 | (2,150,000) |
| 3/24/2004 | (7,350,000) |
| 4/20/2004 | (4,700,000) |
| 4/20/2004 | (8,400,000) |
| 5/17/2004 | (7,700,000) |
| 6/17/2004 | (2,500,000) |
| 8/13/2004 | (3,200,000) |
| 9/15/2004 | (850,000) |
| 6/15/2005 | (9,450,000) |
| 7/15/2005 | (8,300,000) |
| 10/14/2005 | (16,450,000) |
| 11/17/2005 | (19,200,000) |
| 12/19/2005 | (8,250,000) |
| 1/19/2006 | (1,500,000) |
| 3/17/2006 | (24,350,000) |
| 4/20/2006 | (1,600,000) |
| 6/26/2006 | (11,850,000) |
| 12/14/2006 | (650,000) |
| 6/15/2007 | (3,750,000) |
| 9/19/2007 | (12,500,000) |
| 9/28/2007 | (2,255,802) |
| 11/23/2007 | (1,850,000) |
| 1/17/2008 | (37,600,000) |
| 5/15/2008 | (28,000,000) |
| 5/31/2008 | (147,049) |
| 6/30/2008 | (161,054) |
| 6/30/2008 | (1,960,013) |
| 7/15/2008 | (44,000,000) |
| 9/16/2008 | (62,100,000) |
| 10/15/2008 | (41,500,000) |
| 10/24/2008 | (130,000,000) |
| 11/19/2008 | (218,000,000) |
| Total: | $ (752,273,917) |

MADC1362_00000130

# EXHIBIT L

Exhibit L

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SIGMA TO BANK VONTOBEL

| Column 1 Date | Column 2 Amount |
|---|---|
| 6/12/2003 | (1,163,932) |
| **Total:** $ | **(1,163,932)** |

MADC1362_00000131