# Exhibit 14

BLMIS ACCOUNT NO. 1FR071 - LEGACY CAPITAL LIMITED C/O LEED MANAGEMENT LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/2/2000 | TRANS FROM 1FN02730 (*1FN027*) | 31,918,838 [1] | - | - | 13,706,225 | - | 13,706,225 | - | - | - |
| 10/2/2000 | TRANS FROM 1FR05530 (*1FR055*) | 39,837,036 [1] | - | - | 34,967,994 | - | 48,674,218 | - | - | - |
| 10/5/2000 | W/H TAX DIV AV | (4) | - | (4) | - | - | 48,674,214 | - | - | - |
| 10/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | (13) | - | - | 48,674,201 | - | - | - |
| 10/25/2000 | W/H TAX DIV GE | (4,926) | - | (4,926) | - | - | 48,669,275 | - | - | - |
| 10/27/2000 | W/H TAX DIV MWD | (832) | - | (832) | - | - | 48,668,442 | - | - | - |
| 11/1/2000 | W/H TAX DIV PHA | (559) | - | (559) | - | - | 48,667,883 | - | - | - |
| 11/1/2000 | W/H TAX DIV BMY | (1,768) | - | (1,768) | - | - | 48,666,115 | - | - | - |
| 11/1/2000 | W/H TAX DIV VZ | (3,822) | - | (3,822) | - | - | 48,662,293 | - | - | - |
| 11/10/2000 | W/H TAX DIV AXP | (388) | - | (388) | - | - | 48,661,905 | - | - | - |
| 12/12/2000 | W/H TAX DIV JNJ | (345) | - | (345) | - | - | 48,661,561 | - | - | - |
| 12/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (115) | - | (115) | - | - | 48,661,446 | - | - | - |
| 1/18/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 48,661,441 | - | - | - |
| 1/30/2001 | W/H TAX DIV MWD | (442) | - | (442) | - | - | 48,660,998 | - | - | - |
| 2/1/2001 | W/H TAX DIV VZ | (1,851) | - | (1,851) | - | - | 48,659,147 | - | - | - |
| 2/1/2001 | W/H TAX DIV PHA | (280) | - | (280) | - | - | 48,658,867 | - | - | - |
| 2/12/2001 | W/H TAX DIV TXN | (156) | - | (156) | - | - | 48,658,710 | - | - | - |
| 2/15/2001 | W/H TAX DIV PG | (1,205) | - | (1,205) | - | - | 48,657,505 | - | - | - |
| 2/22/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 48,657,488 | - | - | - |
| 2/23/2001 | W/H TAX DIV C | (2,914) | - | (2,914) | - | - | 48,654,574 | - | - | - |
| 3/1/2001 | W/H TAX DIV LU | (160) | - | (160) | - | - | 48,654,414 | - | - | - |
| 3/1/2001 | W/H TAX DIV WFC | (1,671) | - | (1,671) | - | - | 48,652,743 | - | - | - |
| 3/1/2001 | W/H TAX DIV INTC | (578) | - | (578) | - | - | 48,652,165 | - | - | - |
| 3/8/2001 | W/H TAX DIV PFE | (2,998) | - | (2,998) | - | - | 48,649,167 | - | - | - |
| 3/9/2001 | W/H TAX DIV XOM | (6,240) | - | (6,240) | - | - | 48,642,927 | - | - | - |
| 3/12/2001 | W/H TAX DIV IBM | (985) | - | (985) | - | - | 48,641,942 | - | - | - |
| 3/13/2001 | W/H TAX DIV JNJ | (797) | - | (797) | - | - | 48,641,144 | - | - | - |
| 3/19/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 48,641,132 | - | - | - |
| 3/22/2001 | W/H TAX DIV HD | (76) | - | (76) | - | - | 48,641,057 | - | - | - |
| 3/30/2001 | W/H TAX DIV PEP | (173) | - | (173) | - | - | 48,640,884 | - | - | - |
| 4/2/2001 | W/H TAX DIV KO | (363) | - | (363) | - | - | 48,640,520 | - | - | - |
| 4/2/2001 | W/H TAX DIV MRK | (620) | - | (620) | - | - | 48,639,901 | - | - | - |
| 4/9/2001 | W/H TAX DIV WMT | (990) | - | (990) | - | - | 48,638,911 | - | - | - |
| 4/11/2001 | W/H TAX DIV HWP | (519) | - | (519) | - | - | 48,638,392 | - | - | - |
| 4/24/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (62) | - | (62) | - | - | 48,638,330 | - | - | - |
| 4/27/2001 | W/H TAX DIV MWD | (810) | - | (810) | - | - | 48,637,520 | - | - | - |
| 4/30/2001 | W/H TAX DIV JPM | (2,037) | - | (2,037) | - | - | 48,635,484 | - | - | - |
| 5/1/2001 | W/H TAX DIV PHA | (496) | - | (496) | - | - | 48,634,988 | - | - | - |
| 5/1/2001 | W/H TAX DIV T | (449) | - | (449) | - | - | 48,634,538 | - | - | - |
| 5/1/2001 | W/H TAX DIV VZ | (3,327) | - | (3,327) | - | - | 48,631,211 | - | - | - |
| 5/1/2001 | W/H TAX DIV BMY | (1,697) | - | (1,697) | - | - | 48,629,514 | - | - | - |
| 5/2/2001 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 63,629,514 | - | - | - |
| 5/2/2001 | W/H TAX DIV TYC | (71) | - | (71) | - | - | 63,629,443 | - | - | - |
| 5/10/2001 | W/H TAX DIV AXP | (336) | - | (336) | - | - | 63,629,107 | - | - | - |
| 5/15/2001 | W/H TAX DIV PG | (1,446) | - | (1,446) | - | - | 63,627,661 | - | - | - |
| 6/20/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (100) | - | (100) | - | - | 63,627,561 | - | - | - |
| 7/9/2001 | W/H TAX DIV WMT | (895) | - | (895) | - | - | 63,626,666 | - | - | - |
| 7/11/2001 | W/H TAX DIV HWP | (232) | - | (232) | - | - | 63,626,433 | - | - | - |
| 7/11/2001 | W/H TAX DIV XOM | (104) | - | (104) | - | - | 63,626,330 | - | - | - |
| 7/23/2001 | W/H TAX DIV MWD | (1,496) | - | (1,496) | - | - | 63,624,834 | - | - | - |
| 7/25/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (32) | - | (32) | - | - | 63,624,802 | - | - | - |
| 7/25/2001 | W/H TAX DIV GE | (9,011) | - | (9,011) | - | - | 63,615,790 | - | - | - |
| 7/31/2001 | W/H TAX DIV JPM | (3,856) | - | (3,856) | - | - | 63,611,934 | - | - | - |
| 8/1/2001 | W/H TAX DIV TYC | (133) | - | (133) | - | - | 63,611,801 | - | - | - |
| 8/1/2001 | W/H TAX DIV VZ | (5,875) | - | (5,875) | - | - | 63,605,926 | - | - | - |
| 8/1/2001 | W/H TAX DIV BMY | (2,962) | - | (2,962) | - | - | 63,602,964 | - | - | - |

MADC1452_00000002

BLMIS ACCOUNT NO. 1FR071 - LEGACY CAPITAL LIMITED C/O LEED MANAGEMENT LTD

| | | Column 1 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 8/1/2001 | W/H TAX DIV PHA | (1,000) | | (1,000) | | | 63,601,964 | | | |
| 8/2/2001 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 78,601,964 | - | - | - |
| 8/10/2001 | W/H TAX DIV AXP | (610) | - | (610) | - | - | 78,601,354 | - | - | - |
| 8/15/2001 | W/H TAX DIV PG | (1,279) | - | (1,279) | - | - | 78,600,075 | - | - | - |
| 8/24/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (43) | - | (43) | - | - | 78,600,031 | - | - | - |
| 9/13/2001 | W/H TAX DIV HD | (654) | - | (654) | - | - | 78,599,378 | - | - | - |
| 9/28/2001 | W/H TAX DIV BAC | (6,236) | - | (6,236) | - | - | 78,593,142 | - | - | - |
| 9/28/2001 | W/H TAX DIV PEP | (1,804) | - | (1,804) | - | - | 78,591,338 | - | - | - |
| 10/1/2001 | W/H TAX DIV MRK | (5,652) | - | (5,652) | - | - | 78,585,686 | - | - | - |
| 10/1/2001 | W/H TAX DIV KO | (3,107) | - | (3,107) | - | - | 78,582,580 | - | - | - |
| 10/9/2001 | W/H TAX DIV WMT | (2,196) | - | (2,196) | - | - | 78,580,383 | - | - | - |
| 10/10/2001 | W/H TAX DIV HWP | (1,100) | - | (1,100) | - | - | 78,579,284 | - | - | - |
| 10/15/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (89) | - | (89) | - | - | 78,579,195 | - | - | - |
| 10/25/2001 | W/H TAX DIV GE | (11,228) | - | (11,228) | - | - | 78,567,967 | - | - | - |
| 10/26/2001 | W/H TAX DIV MWD | (1,837) | - | (1,837) | - | - | 78,566,130 | - | - | - |
| 10/31/2001 | W/H TAX DIV JPM | (4,733) | - | (4,733) | - | - | 78,561,397 | - | - | - |
| 11/1/2001 | W/H TAX DIV T | (912) | - | (912) | - | - | 78,560,485 | - | - | - |
| 11/1/2001 | W/H TAX DIV VZ | (7,289) | - | (7,289) | - | - | 78,553,196 | - | - | - |
| 11/1/2001 | W/H TAX DIV TYC | (172) | - | (172) | - | - | 78,553,024 | - | - | - |
| 11/1/2001 | W/H TAX DIV BMY | (3,775) | - | (3,775) | - | - | 78,549,249 | - | - | - |
| 11/1/2001 | W/H TAX DIV PHA | (1,203) | - | (1,203) | - | - | 78,548,047 | - | - | - |
| 11/9/2001 | W/H TAX DIV AXP | (743) | - | (743) | - | - | 78,547,303 | - | - | - |
| 11/15/2001 | W/H TAX DIV PG | (3,385) | - | (3,385) | - | - | 78,543,918 | - | - | - |
| 11/19/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 78,543,912 | - | - | - |
| 11/19/2001 | W/H TAX DIV TXN | (264) | - | (264) | - | - | 78,543,648 | - | - | - |
| 11/21/2001 | W/H TAX DIV C | (5,674) | - | (5,674) | - | - | 78,537,974 | - | - | - |
| 12/3/2001 | W/H TAX DIV WFC | (3,140) | - | (3,140) | - | - | 78,534,834 | - | - | - |
| 12/3/2001 | W/H TAX DIV MCD | (1,962) | - | (1,962) | - | - | 78,532,872 | - | - | - |
| 12/3/2001 | W/H TAX DIV INTC | (962) | - | (962) | - | - | 78,531,910 | - | - | - |
| 12/6/2001 | W/H TAX DIV PFE | (3,208) | - | (3,208) | - | - | 78,528,703 | - | - | - |
| 12/10/2001 | W/H TAX DIV XOM | (11,233) | - | (11,233) | - | - | 78,517,469 | - | - | - |
| 12/10/2001 | W/H TAX DIV IBM | (1,715) | - | (1,715) | - | - | 78,515,754 | - | - | - |
| 12/14/2001 | W/H TAX DIV DD | (2,480) | - | (2,480) | - | - | 78,513,274 | - | - | - |
| 12/31/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 78,513,265 | - | - | - |
| 1/7/2002 | W/H TAX DIV WMT | (404) | - | (404) | - | - | 78,512,861 | - | - | - |
| 1/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 78,512,858 | - | - | - |
| 1/25/2002 | W/H TAX DIV MWD | (1,239) | - | (1,239) | - | - | 78,511,619 | - | - | - |
| 2/1/2002 | W/H TAX DIV PHA | (839) | - | (839) | - | - | 78,510,780 | - | - | - |
| 2/1/2002 | W/H TAX DIV VZ | (5,040) | - | (5,040) | - | - | 78,505,740 | - | - | - |
| 2/1/2002 | W/H TAX DIV SBC | (4,172) | - | (4,172) | - | - | 78,501,567 | - | - | - |
| 2/11/2002 | W/H TAX DIV TXN | (251) | - | (251) | - | - | 78,501,317 | - | - | - |
| 2/15/2002 | W/H TAX DIV PG | (3,326) | - | (3,326) | - | - | 78,497,991 | - | - | - |
| 2/21/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 78,497,978 | - | - | - |
| 2/22/2002 | W/H TAX DIV C | (5,549) | - | (5,549) | - | - | 78,492,430 | - | - | - |
| 3/1/2002 | W/H TAX DIV INTC | (936) | - | (936) | - | - | 78,491,494 | - | - | - |
| 3/1/2002 | W/H TAX DIV WFC | (3,034) | - | (3,034) | - | - | 78,488,459 | - | - | - |
| 3/6/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 78,488,458 | - | - | - |
| 3/7/2002 | W/H TAX DIV PFE | (5,565) | - | (5,565) | - | - | 78,482,894 | - | - | - |
| 3/11/2002 | W/H TAX DIV XOM | (10,718) | - | (10,718) | - | - | 78,472,176 | - | - | - |
| 3/11/2002 | W/H TAX DIV BUD | (1,197) | - | (1,197) | - | - | 78,470,979 | - | - | - |
| 3/11/2002 | W/H TAX DIV IBM | (1,634) | - | (1,634) | - | - | 78,469,345 | - | - | - |
| 3/12/2002 | W/H TAX DIV JNJ | (2,330) | - | (2,330) | - | - | 78,467,015 | - | - | - |
| 3/14/2002 | W/H TAX DIV DD | (2,451) | - | (2,451) | - | - | 78,464,564 | - | - | - |
| 3/15/2002 | W/H TAX DIV AIG | (339) | - | (339) | - | - | 78,464,225 | - | - | - |
| 3/22/2002 | W/H TAX DIV BAC | (2,960) | - | (2,960) | - | - | 78,461,265 | - | - | - |
| 3/28/2002 | W/H TAX DIV HD | (831) | - | (831) | - | - | 78,460,434 | - | - | - |
| 4/1/2002 | W/H TAX DIV KO | (3,609) | - | (3,609) | - | - | 78,456,825 | - | - | - |

MADC1452_00000003

**BLMIS ACCOUNT NO. 1FR071 - LEGACY CAPITAL LIMITED C/O LEED MANAGEMENT LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 4/1/2002 | W/H TAX DIV ONE | (971) | - | (971) | - | - | 78,455,854 | - | - | - |
| 4/1/2002 | W/H TAX DIV MRK | (5,786) | - | (5,786) | - | - | 78,450,068 | - | - | - |
| 4/1/2002 | W/H TAX DIV PEP | (1,804) | - | (1,804) | - | - | 78,448,264 | - | - | - |
| 4/10/2002 | W/H TAX DIV MO | (9,022) | - | (9,022) | - | - | 78,439,242 | - | - | - |
| 4/18/2002 | W/H TAX DIV WMT | (2,413) | - | (2,413) | - | - | 78,436,829 | - | - | - |
| 4/23/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 78,436,828 | - | - | - |
| 4/25/2002 | W/H TAX DIV GE | (5,635) | - | (5,635) | - | - | 78,431,193 | - | - | - |
| 4/26/2002 | W/H TAX DIV MDT | (501) | - | (501) | - | - | 78,430,692 | - | - | - |
| 4/26/2002 | W/H TAX DIV MWD | (1,819) | - | (1,819) | - | - | 78,428,873 | - | - | - |
| 4/30/2002 | W/H TAX DIV JPM | (4,866) | - | (4,866) | - | - | 78,424,007 | - | - | - |
| 5/1/2002 | W/H TAX DIV SBC | (6,576) | - | (6,576) | - | - | 78,417,431 | - | - | - |
| 5/1/2002 | W/H TAX DIV PHA | (1,260) | - | (1,260) | - | - | 78,416,171 | - | - | - |
| 5/1/2002 | W/H TAX DIV VZ | (7,598) | - | (7,598) | - | - | 78,408,574 | - | - | - |
| 5/1/2002 | W/H TAX DIV T | (957) | - | (957) | - | - | 78,407,617 | - | - | - |
| 5/1/2002 | W/H TAX DIV TYC | (182) | - | (182) | - | - | 78,407,435 | - | - | - |
| 5/1/2002 | W/H TAX DIV BMY | (3,932) | - | (3,932) | - | - | 78,403,503 | - | - | - |
| 5/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 78,403,500 | - | - | - |
| 5/15/2002 | W/H TAX DIV PG | (1,875) | - | (1,875) | - | - | 78,401,625 | - | - | - |
| 5/24/2002 | W/H TAX DIV C | (3,699) | - | (3,699) | - | - | 78,397,926 | - | - | - |
| 6/3/2002 | W/H TAX DIV INTC | (525) | - | (525) | - | - | 78,397,401 | - | - | - |
| 6/3/2002 | W/H TAX DIV WFC | (3,825) | - | (3,825) | - | - | 78,393,576 | - | - | - |
| 6/6/2002 | W/H TAX DIV PFE | (6,661) | - | (6,661) | - | - | 78,386,914 | - | - | - |
| 6/10/2002 | W/H TAX DIV XOM | (12,726) | - | (12,726) | - | - | 78,374,188 | - | - | - |
| 6/10/2002 | W/H TAX DIV IBM | (2,128) | - | (2,128) | - | - | 78,372,060 | - | - | - |
| 6/10/2002 | W/H TAX DIV BUD | (938) | - | (938) | - | - | 78,371,121 | - | - | - |
| 6/11/2002 | W/H TAX DIV JNJ | (1,827) | - | (1,827) | - | - | 78,369,294 | - | - | - |
| 6/12/2002 | W/H TAX DIV DD | (2,119) | - | (2,119) | - | - | 78,367,175 | - | - | - |
| 6/25/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 78,367,171 | - | - | - |
| 7/10/2002 | W/H TAX DIV MO | (1,541) | - | (1,541) | - | - | 78,365,630 | - | - | - |
| 7/15/2002 | W/H TAX DIV USB | (496) | - | (496) | - | - | 78,365,133 | - | - | - |
| 7/19/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 78,365,127 | - | - | - |
| 7/25/2002 | W/H TAX DIV GE | (2,371) | - | (2,371) | - | - | 78,362,756 | - | - | - |
| 7/26/2002 | W/H TAX DIV MDT | (97) | - | (97) | - | - | 78,362,659 | - | - | - |
| 7/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 78,362,659 | - | - | - |
| 7/26/2002 | W/H TAX DIV MWD | (331) | - | (331) | - | - | 78,362,328 | - | - | - |
| 7/31/2002 | W/H TAX DIV JPM | (903) | - | (903) | - | - | 78,361,424 | - | - | - |
| 8/1/2002 | W/H TAX DIV BMY | (713) | - | (713) | - | - | 78,360,712 | - | - | - |
| 8/1/2002 | W/H TAX DIV SBC | (1,166) | - | (1,166) | - | - | 78,359,546 | - | - | - |
| 8/1/2002 | W/H TAX DIV T | (187) | - | (187) | - | - | 78,359,359 | - | - | - |
| 8/1/2002 | W/H TAX DIV VZ | (1,364) | - | (1,364) | - | - | 78,357,995 | - | - | - |
| 8/1/2002 | W/H TAX DIV PHA | (224) | - | (224) | - | - | 78,357,771 | - | - | - |
| 8/9/2002 | W/H TAX DIV AXP | (133) | - | (133) | - | - | 78,357,638 | - | - | - |
| 8/19/2002 | W/H TAX DIV TXN | (378) | - | (378) | - | - | 78,357,260 | - | - | - |
| 8/19/2002 | W/H TAX DIV MON | (3) | - | (3) | - | - | 78,357,258 | - | - | - |
| 8/23/2002 | W/H TAX DIV C | (9,849) | - | (9,849) | - | - | 78,347,409 | - | - | - |
| 8/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 78,347,403 | - | - | - |
| 9/3/2002 | W/H TAX DIV INTC | (1,385) | - | (1,385) | - | - | 78,346,018 | - | - | - |
| 9/3/2002 | W/H TAX DIV WFC | (4,980) | - | (4,980) | - | - | 78,341,038 | - | - | - |
| 9/5/2002 | W/H TAX DIV PFE | (8,481) | - | (8,481) | - | - | 78,332,557 | - | - | - |
| 9/5/2002 | W/H TAX DIV G | (1,734) | - | (1,734) | - | - | 78,330,823 | - | - | - |
| 9/6/2002 | W/H TAX DIV BA | (1,457) | - | (1,457) | - | - | 78,329,366 | - | - | - |
| 9/9/2002 | W/H TAX DIV BUD | (1,734) | - | (1,734) | - | - | 78,327,632 | - | - | - |
| 9/10/2002 | W/H TAX DIV JNJ | (2,070) | - | (2,070) | - | - | 78,325,562 | - | - | - |
| 9/10/2002 | W/H TAX DIV XOM | (16,027) | - | (16,027) | - | - | 78,309,535 | - | - | - |
| 9/10/2002 | W/H TAX DIV IBM | (2,619) | - | (2,619) | - | - | 78,306,916 | - | - | - |
| 9/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 78,306,910 | - | - | - |
| 9/12/2002 | W/H TAX DIV DD | (3,539) | - | (3,539) | - | - | 78,303,371 | - | - | - |

MADC1452_00000004

BLMIS ACCOUNT NO. 1FR071 - LEGACY CAPITAL LIMITED C/O LEED MANAGEMENT LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/17/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | | (20) | | | 78,303,351 | | | |
| 11/15/2002 | W/H TAX DIV PG | (2,044) | - | (2,044) | - | - | 78,301,307 | - | - | - |
| 11/15/2002 | W/H TAX DIV CL | (589) | - | (589) | - | - | 78,300,717 | - | - | - |
| 11/18/2002 | W/H TAX DIV TXN | (209) | - | (209) | - | - | 78,300,508 | - | - | - |
| 11/22/2002 | W/H TAX DIV C | (5,214) | - | (5,214) | - | - | 78,295,294 | - | - | - |
| 11/25/2002 | W/H TAX DIV GS | (327) | - | (327) | - | - | 78,294,967 | - | - | - |
| 11/27/2002 | W/H TAX DIV MER | (816) | - | (816) | - | - | 78,294,150 | - | - | - |
| 1/6/2003 | W/H TAX DIV HCA | (65) | - | • [2] | - | - | 78,294,150 | - | - | - |
| 1/6/2003 | W/H TAX DIV WFC | (2,797) | - | • [2] | - | - | 78,294,150 | - | - | - |
| 1/6/2003 | W/H TAX DIV PFE | (3,324) | - | • [2] | - | - | 78,294,150 | - | - | - |
| 1/6/2003 | W/H TAX DIV BUD | (990) | - | • [2] | - | - | 78,294,150 | - | - | - |
| 1/6/2003 | W/H TAX DIV G | (1,003) | - | • [2] | - | - | 78,294,150 | - | - | - |
| 1/6/2003 | W/H TAX DIV UTX | (475) | - | • [2] | - | - | 78,294,150 | - | - | - |
| 1/6/2003 | W/H TAX DIV BA | (593) | - | • [2] | - | - | 78,294,150 | - | - | - |
| 1/6/2003 | W/H TAX DIV XOM | (9,032) | - | • [2] | - | - | 78,294,150 | - | - | - |
| 1/6/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (34) | - | • [2] | - | - | 78,294,150 | - | - | - |
| 1/6/2003 | W/H TAX DIV JNJ | (956) | - | • [2] | - | - | 78,294,150 | - | - | - |
| 1/6/2003 | W/H TAX DIV INTC | (779) | - | • [2] | - | - | 78,294,150 | - | - | - |
| 1/6/2003 | W/H TAX DIV DD | (1,450) | - | • [2] | - | - | 78,294,150 | - | - | - |
| 1/6/2003 | W/H TAX DIV IBM | (1,477) | - | • [2] | - | - | 78,294,150 | - | - | - |
| 1/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | • [2] | - | - | 78,294,150 | - | - | - |
| 1/13/2003 | CHECK WIRE | 25,000,000 | 25,000,000 | - | - | - | 103,294,150 | - | - | - |
| 1/31/2003 | W/H TAX DIV MWD | (1,269) | - | • [2] | - | - | 103,294,150 | - | - | - |
| 2/3/2003 | W/H TAX DIV PHA | (1,587) | - | • [2] | - | - | 103,294,150 | - | - | - |
| 2/3/2003 | W/H TAX DIV VZ | (5,401) | - | • [2] | - | - | 103,294,150 | - | - | - |
| 2/3/2003 | W/H TAX DIV SBC | (4,595) | - | • [2] | - | - | 103,294,150 | - | - | - |
| 2/10/2003 | W/H TAX DIV TXN | (334) | - | • [2] | - | - | 103,294,150 | - | - | - |
| 2/14/2003 | W/H TAX DIV PG | (4,820) | - | • [2] | - | - | 103,294,150 | - | - | - |
| 2/14/2003 | W/H TAX DIV CL | (907) | - | • [2] | - | - | 103,294,150 | - | - | - |
| 2/14/2003 | W/H TAX DIV PFE | (8,431) | - | • [2] | - | - | 103,294,150 | - | - | - |
| 2/27/2003 | W/H TAX DIV GS | (504) | - | • [2] | - | - | 103,294,150 | - | - | - |
| 2/28/2003 | W/H TAX DIV C | (9,451) | - | • [2] | - | - | 103,294,150 | - | - | - |
| 2/28/2003 | W/H TAX DIV MER | (1,246) | - | • [2] | - | - | 103,294,150 | - | - | - |
| 3/3/2003 | W/H TAX DIV INTC | (1,217) | - | • [2] | - | - | 103,294,150 | - | - | - |
| 3/3/2003 | W/H TAX DIV WFC | (4,657) | - | • [2] | - | - | 103,294,150 | - | - | - |
| 3/5/2003 | W/H 1/31/03G | (1,567) | - | • [2] | - | - | 103,294,150 | - | - | - |
| 3/7/2003 | W/H TAX DIV MSFT | (6,129) | - | • [2] | - | - | 103,294,150 | - | - | - |
| 3/7/2003 | W/H TAX DIV BA | (1,285) | - | • [2] | - | - | 103,294,150 | - | - | - |
| 3/10/2003 | W/H TAX DIV IBM | (2,302) | - | • [2] | - | - | 103,294,150 | - | - | - |
| 3/10/2003 | W/H TAX DIV BUD | (1,474) | - | • [2] | - | - | 103,294,150 | - | - | - |
| 3/10/2003 | W/H TAX DIV XOM | (14,139) | - | • [2] | - | - | 103,294,150 | - | - | - |
| 3/10/2003 | W/H TAX DIV UTX | (1,029) | - | • [2] | - | - | 103,294,150 | - | - | - |
| 3/11/2003 | W/H TAX DIV JNJ | (5,545) | - | • [2] | - | - | 103,294,150 | - | - | - |
| 3/12/2003 | W/H TAX DIV MMM | (1,729) | - | • [2] | - | - | 103,294,150 | - | - | - |
| 3/14/2003 | W/H TAX DIV DD | (3,233) | - | • [2] | - | - | 103,294,150 | - | - | - |
| 3/17/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | • [2] | - | - | 103,294,150 | - | - | - |
| 4/7/2003 | W/H TAX DIV WMT | (4,863) | - | • [2] | - | - | 103,294,150 | - | - | - |
| 4/9/2003 | W/H TAX DIV HPQ | (3,067) | - | • [2] | - | - | 103,294,150 | - | - | - |
| 4/15/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (32) | - | • [2] | - | - | 103,294,150 | - | - | - |

MADC1452_00000005

BLMIS ACCOUNT NO. 1FR071 - LEGACY CAPITAL LIMITED C/O LEED MANAGEMENT LTD

| | | | | | | | | Preference Period | Two Year | Six Year |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 5/9/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 5/19/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 5/28/2003 | W/H TAX DIV MER | (1,198) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 5/30/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 6/2/2003 | W/H TAX DIV INTC | (648) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 6/2/2003 | W/H TAX DIV WFC | (4,491) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 6/5/2003 | W/H TAX DIV PFE | (10,752) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 6/9/2003 | W/H TAX DIV BUD | (1,459) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 6/10/2003 | W/H TAX DIV JNJ | (6,387) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 6/10/2003 | W/H TAX DIV XOM | (15,064) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 6/10/2003 | W/H TAX DIV UTX | (1,123) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 6/10/2003 | W/H TAX DIV IBM | (2,395) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 6/12/2003 | W/H TAX DIV DD | (3,202) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 6/12/2003 | W/H TAX DIV MMM | (2,195) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 6/20/2003 | W/H TAX DIV AIG | (1,347) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 6/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 6/26/2003 | W/H TAX DIV HD | (1,539) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 6/27/2003 | W/H TAX DIV BAC | (10,517) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 6/30/2003 | W/H TAX DIV PEP | (3,042) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 7/1/2003 | W/H TAX DIV ONE | (2,725) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 7/1/2003 | W/H TAX DIV ALL | (1,530) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 7/1/2003 | W/H TAX DIV MRK | (8,811) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 7/1/2003 | W/H TAX DIV KO | (6,048) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 7/3/2003 | W/H TAX DIV SLB | (936) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 7/7/2003 | W/H TAX DIV WMT | (2,039) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 7/8/2003 | W/H TAX DIV MO | (14,591) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 7/9/2003 | W/H TAX DIV HPQ | (2,696) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 7/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 7/21/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 7/31/2003 | W/H TAX DIV MWD | (2,595) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 8/1/2003 | W/H TAX DIV VZ | (10,859) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 8/1/2003 | W/H TAX DIV SBC | (12,947) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 8/15/2003 | W/H TAX DIV CL | (1,354) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 8/15/2003 | W/H TAX DIV PG | (5,989) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 8/18/2003 | W/H TAX DIV TXN | (374) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 8/22/2003 | W/H TAX DIV C | (18,536) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 8/27/2003 | W/H TAX DIV MER | (1,504) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 8/28/2003 | W/H TAX DIV GS | (1,175) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 9/2/2003 | W/H TAX DIV WFC | (7,616) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 9/2/2003 | W/H TAX DIV INTC | (1,340) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 9/4/2003 | W/H TAX DIV PFE | (7,473) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 9/5/2003 | W/H TAX DIV BA | (892) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 9/5/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 9/5/2003 | W/H TAX DIV G | (1,681) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 9/9/2003 | W/H TAX DIV BUD | (1,862) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 9/10/2003 | W/H TAX DIV IBM | (2,858) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 9/10/2003 | W/H TAX DIV XOM | (17,102) | - | ● [2] | - | - | 103,294,150 | - | - | - |

MADC1452_00000006

BLMIS ACCOUNT NO. 1FR071 - LEGACY CAPITAL LIMITED C/O LEED MANAGEMENT LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | | ● [2] | - | - | 103,294,150 | | | |
| 9/12/2003 | W/H TAX DIV DD | (2,244) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 9/19/2003 | W/H TAX DIV AIG | (586) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 9/23/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 9/26/2003 | W/H TAX DIV BAC | (4,227) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 9/30/2003 | W/H TAX DIV PEP | (2,288) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 10/1/2003 | W/H TAX DIV VIA.B | (665) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 10/1/2003 | W/H TAX DIV MRK | (2,875) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 10/1/2003 | W/H TAX DIV ONE | (2,446) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 10/1/2003 | W/H TAX DIV KO | (4,539) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 10/8/2003 | W/H TAX DIV HPQ | (2,047) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 10/9/2003 | W/H TAX DIV MO | (11,772) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 10/14/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 10/31/2003 | W/H TAX DIV MWD | (1,812) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (2,429) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 11/3/2003 | W/H TAX DIV VZ | (7,834) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (6,861) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 11/7/2003 | W/H TAX DIV MSFT | (18,874) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 11/14/2003 | W/H TAX DIV PG | (6,352) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 11/17/2003 | W/H TAX DIV TXN | (407) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 11/24/2003 | W/H TAX DIV GS | (1,218) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 11/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 11/26/2003 | W/H TAX DIV C | (19,667) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 11/26/2003 | W/H TAX DIV MER | (1,665) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 12/1/2003 | W/H TAX DIV INTC | (1,450) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 12/1/2003 | W/H TAX DIV WFC | (8,334) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 12/1/2003 | W/H TAX DIV MCD | (5,458) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 12/4/2003 | W/H TAX DIV PFE | (12,669) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 12/5/2003 | W/H TAX DIV G | (1,742) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 12/9/2003 | W/H TAX DIV BUD | (1,930) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 12/9/2003 | W/H TAX DIV JNJ | (7,720) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 12/10/2003 | W/H TAX DIV XOM | (18,111) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 12/10/2003 | W/H TAX DIV IBM | (2,963) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 12/10/2003 | W/H TAX DIV UTX | (1,706) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 12/12/2003 | W/H TAX DIV MMM | (1,538) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 12/15/2003 | W/H TAX DIV DD | (3,753) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 12/31/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 1/2/2004 | W/H TAX DIV PEP | (641) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 1/2/2004 | W/H TAX DIV ONE | (633) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 1/5/2004 | W/H TAX DIV WMT | (911) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 1/6/2004 | W/H TAX DIV DIS | (1,019) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 1/7/2004 | W/H TAX DIV HPQ | (574) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 1/8/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 1/9/2004 | W/H TAX DIV MO | (3,298) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 1/15/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 1/30/2004 | W/H TAX DIV MWD | (1,045) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 2/2/2004 | W/H TAX DIV VZ | (4,157) | - | ● [2] | - | - | 103,294,150 | - | - | - |

MADC1452_00000007

**BLMIS ACCOUNT NO. 1FR071 - LEGACY CAPITAL LIMITED C/O LEED MANAGEMENT LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 2/2/2004 | W/H TAX DIV SBC | (4,027) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 2/17/2004 | W/H TAX DIV PG | (6,308) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 2/26/2004 | W/H TAX DIV GS | (1,155) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 2/27/2004 | W/H TAX DIV MER | (1,627) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 2/27/2004 | W/H TAX DIV C | (21,444) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 3/1/2004 | W/H TAX DIV INTC | (2,687) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 3/1/2004 | W/H TAX DIV WFC | (7,903) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 3/5/2004 | W/H TAX DIV PFE | (13,405) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 3/5/2004 | W/H TAX DIV G | (1,652) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 3/5/2004 | W/H TAX DIV BA | (1,414) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 3/9/2004 | W/H TAX DIV BUD | (1,830) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 3/9/2004 | W/H TAX DIV JNJ | (7,390) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 3/10/2004 | W/H TAX DIV UTX | (1,019) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 3/10/2004 | W/H TAX DIV IBM | (2,810) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 3/10/2004 | W/H TAX DIV XOM | (17,171) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 3/12/2004 | W/H TAX DIV MMM | (1,887) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 3/15/2004 | W/H TAX DIV DD | (3,559) | - | ● [2] | - | - | 103,294,150 | - | - | - |
| 3/31/2004 | CHECK WIRE | (38,800,000) | - | (38,800,000) | - | - | 64,494,150 | - | - | (38,800,000) |
| 3/31/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (59) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 4/6/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 4/7/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 4/30/2004 | W/H TAX DIV JPM | (1,330) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 4/30/2004 | W/H TAX DIV MWD | (1,731) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 5/3/2004 | W/H TAX DIV VZ | (6,663) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 5/3/2004 | W/H TAX DIV SBC | (6,556) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 5/14/2004 | W/H TAX DIV PG | (5,097) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 5/17/2004 | W/H TAX DIV TXN | (297) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 5/26/2004 | W/H TAX DIV MER | (1,281) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 5/27/2004 | W/H TAX DIV GS | (910) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 5/28/2004 | W/H TAX DIV C | (16,601) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 6/1/2004 | W/H TAX DIV INTC | (2,074) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 6/1/2004 | W/H TAX DIV WFC | (6,225) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 6/4/2004 | W/H TAX DIV G | (1,301) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 6/4/2004 | W/H TAX DIV PFE | (10,368) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 6/7/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 6/7/2004 | W/H TAX DIV WMT | (3,057) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 6/8/2004 | W/H TAX DIV JNJ | (6,799) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 6/9/2004 | W/H TAX DIV BUD | (1,442) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 6/10/2004 | W/H TAX DIV UTX | (1,040) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 6/10/2004 | W/H TAX DIV IBM | (2,490) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 6/10/2004 | W/H TAX DIV XOM | (14,154) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 6/11/2004 | W/H TAX DIV BA | (891) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 6/14/2004 | W/H TAX DIV DD | (2,803) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 6/14/2004 | W/H TAX DIV MMM | (1,604) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 6/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 6/24/2004 | W/H TAX DIV HD | (1,593) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 6/30/2004 | W/H TAX DIV PEP | (3,276) | - | ● [2] | - | - | 64,494,150 | - | - | - |

MADC1452_00000008

Exhibit B

**BLMIS ACCOUNT NO. 1FR071 - LEGACY CAPITAL LIMITED C/O LEED MANAGEMENT LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 7/1/2004 | W/H TAX DIV KO | (5,060) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 7/7/2004 | W/H TAX DIV HPQ | (2,039) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 7/9/2004 | W/H TAX DIV MO | (11,547) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 7/26/2004 | W/H TAX DIV GE | (1,872) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 8/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (49) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 8/23/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 9/7/2004 | W/H TAX DIV WMT | (3,643) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 9/10/2004 | W/H TAX DIV UTX | (1,226) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 9/13/2004 | W/H TAX DIV MMM | (1,892) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 9/14/2004 | W/H TAX DIV MSFT | (7,643) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 9/16/2004 | W/H TAX DIV HD | (1,700) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 9/17/2004 | W/H TAX DIV AIG | (1,740) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 9/24/2004 | W/H TAX DIV BAC | (16,556) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 9/30/2004 | W/H TAX DIV PEP | (3,495) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 10/1/2004 | W/H TAX DIV VIA.B | (938) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 10/1/2004 | W/H TAX DIV KO | (5,399) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 10/1/2004 | W/H TAX DIV MRK | (7,598) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 10/6/2004 | W/H TAX DIV HPQ | (2,175) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 10/12/2004 | W/H TAX DIV MO | (13,429) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 11/3/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (64) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 11/4/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 11/9/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 11/24/2004 | W/H TAX DIV MER | (684) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 12/1/2004 | W/H TAX DIV WFC | (3,543) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 12/1/2004 | W/H TAX DIV INTC | (1,126) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 12/3/2004 | W/H TAX DIV PFE | (9,076) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 12/3/2004 | W/H TAX DIV BA | (1,138) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 12/7/2004 | W/H TAX DIV JNJ | (2,289) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 12/10/2004 | W/H TAX DIV XOM | (12,459) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 12/10/2004 | W/H TAX DIV IBM | (2,162) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 12/13/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (64) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 12/14/2004 | W/H TAX DIV DD | (2,434) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 12/16/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 12/31/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 1/3/2005 | W/H TAX DIV WMT | (1,222) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 2/14/2005 | W/H TAX DIV TXN | (372) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 2/24/2005 | W/H TAX DIV GS | (155) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 2/25/2005 | W/H TAX DIV C | (19,645) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 2/28/2005 | W/H TAX DIV MER | (1,253) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 3/1/2005 | W/H TAX DIV WFC | (7,144) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 3/1/2005 | W/H TAX DIV INTC | (4,371) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 3/4/2005 | W/H TAX DIV BA | (1,762) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 3/4/2005 | W/H TAX DIV G | (1,400) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 3/7/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (66) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 3/8/2005 | W/H TAX DIV JNJ | (7,311) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 3/8/2005 | W/H TAX DIV PFE | (12,353) | - | ● [2] | - | - | 64,494,150 | - | - | - |
| 3/9/2005 | W/H TAX DIV BUD | (1,727) | - | ● [2] | - | - | 64,494,150 | - | - | - |

MADC1452_00000009

BLMIS ACCOUNT NO. 1FR071 - LEOR GRAZ AND/OR OBLIGATED C/O LEED MANAGEMENT LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 3/10/2005 | W/H TAX DIV XOM | (15,016) | - | • [2] | - | - | 64,494,150 | - | - | - |
| 3/10/2005 | W/H TAX DIV UTX | (2,068) | - | • [2] | - | - | 64,494,150 | - | - | - |
| 3/10/2005 | W/H TAX DIV IBM | (2,538) | - | • [2] | - | - | 64,494,150 | - | - | - |
| 3/10/2005 | W/H TAX DIV MSFT | (7,488) | - | • [2] | - | - | 64,494,150 | - | - | - |
| 3/14/2005 | W/H TAX DIV MMM | (2,961) | - | • [2] | - | - | 64,494,150 | - | - | - |
| 3/14/2005 | W/H TAX DIV DD | (3,016) | - | • [2] | - | - | 64,494,150 | - | - | - |
| 3/18/2005 | W/H TAX DIV AIG | (2,839) | - | • [2] | - | - | 64,494,150 | - | - | - |
| 3/24/2005 | W/H TAX DIV HD | (1,880) | - | • [2] | - | - | 64,494,150 | - | - | - |
| 3/28/2005 | W/H TAX DIV BAC | (15,685) | - | • [2] | - | - | 64,494,150 | - | - | - |
| 3/31/2005 | W/H TAX DIV PEP | (3,423) | - | • [2] | - | - | 64,494,150 | - | - | - |
| 4/1/2005 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 67,494,150 | - | - | - |
| 4/1/2005 | W/H TAX DIV MRK | (7,144) | - | • [2] | - | - | 67,494,150 | - | - | - |
| 4/1/2005 | W/H TAX DIV KO | (4,619) | - | • [2] | - | - | 67,494,150 | - | - | - |
| 4/1/2005 | W/H TAX DIV VIA.B | (1,042) | - | • [2] | - | - | 67,494,150 | - | - | - |
| 4/7/2005 | W/H TAX DIV HPQ | (1,032) | - | • [2] | - | - | 67,494,150 | - | - | - |
| 4/11/2005 | W/H TAX DIV MO | (10,258) | - | • [2] | - | - | 67,494,150 | - | - | - |
| 4/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (53) | - | • [2] | - | - | 67,494,150 | - | - | - |
| 4/25/2005 | W/H TAX DIV GE | (20,032) | - | • [2] | - | - | 67,494,150 | - | - | - |
| 5/23/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | • [2] | - | - | 67,494,150 | - | - | - |
| 6/6/2005 | W/H TAX DIV WMT | (1,320) | - | • [2] | - | - | 67,494,150 | - | - | - |
| 6/10/2005 | W/H TAX DIV UTX | (628) | - | • [2] | - | - | 67,494,150 | - | - | - |
| 6/13/2005 | W/H TAX DIV MMM | (899) | - | • [2] | - | - | 67,494,150 | - | - | - |
| 6/17/2005 | W/H TAX DIV AIG | (2,191) | - | • [2] | - | - | 67,494,150 | - | - | - |
| 6/20/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (36) | - | • [2] | - | - | 67,494,150 | - | - | - |
| 6/23/2005 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 72,494,150 | - | - | - |
| 6/23/2005 | W/H TAX DIV HD | (1,468) | - | • [2] | - | - | 72,494,150 | - | - | - |
| 6/24/2005 | W/H TAX DIV BAC | (12,241) | - | • [2] | - | - | 72,494,150 | - | - | - |
| 6/30/2005 | W/H TAX DIV PEP | (2,986) | - | • [2] | - | - | 72,494,150 | - | - | - |
| 7/1/2005 | W/H TAX DIV ALL | (1,485) | - | • [2] | - | - | 72,494,150 | - | - | - |
| 7/1/2005 | W/H TAX DIV MRK | (5,513) | - | • [2] | - | - | 72,494,150 | - | - | - |
| 7/1/2005 | W/H TAX DIV VIA.B | (804) | - | • [2] | - | - | 72,494,150 | - | - | - |
| 7/1/2005 | W/H TAX DIV KO | (4,232) | - | • [2] | - | - | 72,494,150 | - | - | - |
| 7/6/2005 | W/H TAX DIV HPQ | (1,580) | - | • [2] | - | - | 72,494,150 | - | - | - |
| 7/8/2005 | W/H TAX DIV SLB | (889) | - | • [2] | - | - | 72,494,150 | - | - | - |
| 7/11/2005 | W/H TAX DIV MO | (10,150) | - | • [2] | - | - | 72,494,150 | - | - | - |
| 7/25/2005 | W/H TAX DIV GE | (15,650) | - | • [2] | - | - | 72,494,150 | - | - | - |
| 8/4/2005 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 77,494,150 | - | - | - |
| 9/8/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (454) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 9/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 9/30/2005 | W/H TAX DIV S | (372) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 9/30/2005 | W/H TAX DIV PEP | (2,229) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 10/3/2005 | W/H TAX DIV KO | (6,262) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 10/5/2005 | W/H TAX DIV HPQ | (2,270) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 10/11/2005 | W/H TAX DIV MO | (16,146) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 10/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (115) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 10/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 10/14/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 10/19/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | • [2] | - | - | 77,494,150 | - | - | - |

MADC1452_00000010

BLMIS ACCOUNT NO. 1FR071 - LEON A. FELDMAN ASSOCIATED C/O LEED MANAGEMENT LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/25/2005 | W/H TAX DIV GE | (16,792) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 10/31/2005 | W/H TAX DIV MWD | (1,983) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 11/15/2005 | W/H TAX DIV PG | (10,015) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 11/15/2005 | W/H TAX DIV ABT | (3,029) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 11/17/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (56) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 11/21/2005 | W/H TAX DIV GS | (1,146) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 11/21/2005 | W/H TAX DIV TXN | (514) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 11/23/2005 | W/H TAX DIV MER | (1,834) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 11/23/2005 | W/H TAX DIV C | (23,404) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 11/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 12/1/2005 | W/H TAX DIV INTC | (5,015) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 12/1/2005 | W/H TAX DIV WFC | (9,061) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 12/2/2005 | W/H TAX DIV BA | (2,063) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 12/6/2005 | W/H TAX DIV PFE | (14,579) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 12/8/2005 | W/H TAX DIV MSFT | (7,606) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 12/9/2005 | W/H TAX DIV XOM | (18,949) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 12/12/2005 | W/H TAX DIV MMM | (3,467) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 12/12/2005 | W/H TAX DIV CVX | (10,603) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 12/12/2005 | W/H TAX DIV UTX | (2,354) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 12/12/2005 | W/H TAX DIV IBM | (3,302) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 12/13/2005 | W/H TAX DIV JNJ | (10,257) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 12/15/2005 | W/H TAX DIV KO | (5,934) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 12/15/2005 | W/H TAX DIV HD | (2,201) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 12/15/2005 | W/H TAX DIV TWX | (2,415) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 12/16/2005 | W/H TAX DIV AIG | (3,989) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 12/16/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 12/22/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 12/23/2005 | W/H TAX DIV BAC | (20,635) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 12/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 12/30/2005 | W/H TAX DIV S | (757) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 1/3/2006 | W/H TAX DIV VIA.B | (1,156) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 1/3/2006 | W/H TAX DIV WMT | (2,542) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 1/3/2006 | W/H TAX DIV MRK | (8,712) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 1/3/2006 | W/H TAX DIV PEP | (4,530) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 1/4/2006 | W/H TAX DIV HPQ | (2,374) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 1/6/2006 | W/H TAX DIV DIS | (5,695) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 1/13/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 1/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 1/31/2006 | W/H TAX DIV MS | (2,926) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 2/1/2006 | W/H TAX DIV T | (3,037) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 2/1/2006 | W/H TAX DIV VZ | (2,643) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 2/13/2006 | W/H TAX DIV TXN | (478) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 2/15/2006 | W/H TAX DIV ABT | (4,222) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 2/15/2006 | W/H TAX DIV PG | (9,355) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 2/23/2006 | W/H TAX DIV GS | (1,129) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 2/24/2006 | W/H TAX DIV C | (24,511) | - | • [2] | - | - | 77,494,150 | - | - | - |
| 2/28/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (48) | - | • [2] | - | - | 77,494,150 | - | - | - |

MADC1452_00000011

BLMIS ACCOUNT NO. 1FR071 - LEGROUPE CORTE CO LIMITED C/O LEED MANAGEMENT LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 2/28/2006 | W/H TAX DIV MER | (2,258) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 3/1/2006 | W/H TAX DIV WFC | (8,452) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 3/1/2006 | W/H TAX DIV INTC | (5,941) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 3/3/2006 | W/H TAX DIV BA | (2,438) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 3/7/2006 | W/H TAX DIV UPS | (4,118) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 3/7/2006 | W/H TAX DIV PFE | (17,509) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 3/9/2006 | W/H TAX DIV MSFT | (8,189) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 3/10/2006 | W/H TAX DIV TGT | (903) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 3/10/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 3/10/2006 | W/H TAX DIV IBM | (3,106) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 3/10/2006 | W/H TAX DIV CVX | (10,011) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 3/10/2006 | W/H TAX DIV UTX | (2,185) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 3/10/2006 | W/H TAX DIV XOM | (19,601) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 3/13/2006 | W/H TAX DIV MMM | (3,323) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 3/14/2006 | W/H TAX DIV JNJ | (9,834) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 3/15/2006 | W/H TAX DIV TWX | (2,312) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 3/16/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 3/17/2006 | W/H TAX DIV AIG | (3,819) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 3/23/2006 | W/H TAX DIV HD | (3,115) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 3/24/2006 | W/H TAX DIV BAC | (23,027) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 3/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 3/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 3/31/2006 | W/H TAX DIV PEP | (4,305) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 3/31/2006 | W/H TAX DIV S | (750) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 4/3/2006 | W/H TAX DIV KO | (6,453) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 4/3/2006 | W/H TAX DIV WMT | (4,281) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 4/3/2006 | W/H TAX DIV MRK | (8,387) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 4/5/2006 | W/H TAX DIV HPQ | (2,310) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 4/5/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 4/7/2006 | W/H TAX DIV SLB | (1,399) | - | (1,399) | - | - | 77,492,752 | - | - | - |
| 4/7/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | ● [2] | - | - | 77,492,752 | - | - | - |
| 4/10/2006 | W/H TAX DIV MO | (16,921) | - | ● [2] | - | - | 77,492,752 | - | - | - |
| 4/21/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | ● [2] | - | - | 77,492,752 | - | - | - |
| 4/25/2006 | W/H TAX DIV GE | (26,149) | - | ● [2] | - | - | 77,492,752 | - | - | - |
| 4/28/2006 | CXL W/H TAX DIV SLB | 1,399 | - | 1,399 | - | - | 77,494,150 | - | - | - |
| 4/28/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 4/28/2006 | W/H TAX DIV MS | (2,939) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 4/28/2006 | W/H TAX DIV MDT | (1,159) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 5/1/2006 | W/H TAX DIV JPM | (8,787) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 5/1/2006 | W/H TAX DIV T | (12,971) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 5/1/2006 | W/H TAX DIV VZ | (12,000) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 5/5/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 5/10/2006 | W/H TAX DIV AXP | (1,524) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 5/10/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 5/15/2006 | W/H TAX DIV PG | (10,406) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 5/15/2006 | W/H TAX DIV ABT | (4,550) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 5/22/2006 | W/H TAX DIV CAT | (1,737) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 5/22/2006 | W/H TAX DIV TXN | (490) | - | ● [2] | - | - | 77,494,150 | - | - | - |

MADC1452_00000012

BLMIS ACCOUNT NO. 1FR071 - LEONARD HUTTON ASSOCIATES INC C/O LEED MANAGEMENT LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 5/24/2006 | W/H TAX DIV MER | (2,299) | - | [2] | - | - | 77,494,150 | - | - | - |
| 5/25/2006 | W/H TAX DIV GS | (1,588) | - | [2] | - | - | 77,494,150 | - | - | - |
| 5/26/2006 | W/H TAX DIV C | (24,894) | - | [2] | - | - | 77,494,150 | - | - | - |
| 5/31/2006 | W/H TAX DIV UPS | (4,193) | - | [2] | - | - | 77,494,150 | - | - | - |
| 5/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (47) | - | [2] | - | - | 77,494,150 | - | - | - |
| 6/1/2006 | W/H TAX DIV WFC | (9,085) | - | [2] | - | - | 77,494,150 | - | - | - |
| 6/1/2006 | W/H TAX DIV INTC | (5,977) | - | [2] | - | - | 77,494,150 | - | - | - |
| 6/2/2006 | W/H TAX DIV BA | (2,483) | - | [2] | - | - | 77,494,150 | - | - | - |
| 6/5/2006 | W/H TAX DIV WMT | (4,312) | - | [2] | - | - | 77,494,150 | - | - | - |
| 6/6/2006 | W/H TAX DIV BMY | (5,588) | - | [2] | - | - | 77,494,150 | - | - | - |
| 6/6/2006 | W/H TAX DIV PFE | (18,096) | - | [2] | - | - | 77,494,150 | - | - | - |
| 6/8/2006 | W/H TAX DIV MSFT | (8,193) | - | [2] | - | - | 77,494,150 | - | - | - |
| 6/9/2006 | W/H TAX DIV XOM | (20,087) | - | [2] | - | - | 77,494,150 | - | - | - |
| 6/12/2006 | W/H TAX DIV UTX | (1,340) | - | [2] | - | - | 77,494,150 | - | - | - |
| 6/12/2006 | W/H TAX DIV MMM | (3,384) | - | [2] | - | - | 77,494,150 | - | - | - |
| 6/12/2006 | W/H TAX DIV IBM | (4,799) | - | [2] | - | - | 77,494,150 | - | - | - |
| 6/13/2006 | W/H TAX DIV JNJ | (11,379) | - | [2] | - | - | 77,494,150 | - | - | - |
| 6/15/2006 | W/H TAX DIV TWX | (2,299) | - | [2] | - | - | 77,494,150 | - | - | - |
| 6/15/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | [2] | - | - | 77,494,150 | - | - | - |
| 6/22/2006 | W/H TAX DIV HD | (3,310) | - | [2] | - | - | 77,494,150 | - | - | - |
| 6/23/2006 | W/H TAX DIV BAC | (23,907) | - | [2] | - | - | 77,494,150 | - | - | - |
| 6/30/2006 | W/H TAX DIV S | (759) | - | [2] | - | - | 77,494,150 | - | - | - |
| 6/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (69) | - | [2] | - | - | 77,494,150 | - | - | - |
| 6/30/2006 | W/H TAX DIV PEP | (4,969) | - | [2] | - | - | 77,494,150 | - | - | - |
| 7/3/2006 | W/H TAX DIV KO | (4,524) | - | [2] | - | - | 77,494,150 | - | - | - |
| 7/3/2006 | W/H TAX DIV CVX | (11,954) | - | [2] | - | - | 77,494,150 | - | - | - |
| 7/3/2006 | W/H TAX DIV AIG | (4,000) | - | [2] | - | - | 77,494,150 | - | - | - |
| 7/3/2006 | W/H TAX DIV MRK | (8,386) | - | [2] | - | - | 77,494,150 | - | - | - |
| 7/5/2006 | W/H TAX DIV HPQ | (2,334) | - | [2] | - | - | 77,494,150 | - | - | - |
| 7/7/2006 | W/H TAX DIV SLB | (1,608) | - | (1,608) | - | - | 77,492,543 | - | - | - |
| 7/10/2006 | W/H TAX DIV MO | (11,674) | - | [2] | - | - | 77,492,543 | - | - | - |
| 7/14/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (30) | - | [2] | - | - | 77,492,543 | - | - | - |
| 7/21/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | [2] | - | - | 77,492,543 | - | - | - |
| 7/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | [2] | - | - | 77,492,543 | - | - | - |
| 7/31/2006 | W/H TAX DIV MS | (1,238) | - | [2] | - | - | 77,492,543 | - | - | - |
| 8/7/2006 | CXL W/H TAX DIV SLB | 1,608 | - | 1,608 | - | - | 77,494,150 | - | - | - |
| 8/15/2006 | W/H TAX DIV ABT | (1,917) | - | [2] | - | - | 77,494,150 | - | - | - |
| 8/15/2006 | W/H TAX DIV PG | (7,759) | - | [2] | - | - | 77,494,150 | - | - | - |
| 8/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | [2] | - | - | 77,494,150 | - | - | - |
| 8/21/2006 | W/H TAX DIV CAT | (803) | - | [2] | - | - | 77,494,150 | - | - | - |
| 8/21/2006 | W/H TAX DIV TXN | (354) | - | [2] | - | - | 77,494,150 | - | - | - |
| 8/23/2006 | W/H TAX DIV MER | (1,691) | - | [2] | - | - | 77,494,150 | - | - | - |
| 8/24/2006 | W/H TAX DIV GS | (1,184) | - | [2] | - | - | 77,494,150 | - | - | - |
| 8/25/2006 | W/H TAX DIV C | (18,419) | - | [2] | - | - | 77,494,150 | - | - | - |
| 9/1/2006 | W/H TAX DIV WFC | (7,198) | - | [2] | - | - | 77,494,150 | - | - | - |
| 9/1/2006 | W/H TAX DIV INTC | (4,427) | - | [2] | - | - | 77,494,150 | - | - | - |
| 9/1/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | [2] | - | - | 77,494,150 | - | - | - |
| 9/1/2006 | W/H TAX DIV BA | (1,827) | - | [2] | - | - | 77,494,150 | - | - | - |

MADC1452_00000013

BLMIS ACCOUNT NO. 1FR071 - LEONARD FORREST INCORPORATED C/O LEED MANAGEMENT LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/5/2006 | W/H TAX DIV WMT | (3,173) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 9/5/2006 | W/H TAX DIV PFE | (13,335) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 9/6/2006 | W/H TAX DIV UPS | (3,085) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 9/11/2006 | W/H TAX DIV IBM | (3,450) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 9/11/2006 | W/H TAX DIV UTX | (1,972) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 9/11/2006 | W/H TAX DIV CVX | (8,795) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 9/11/2006 | W/H TAX DIV XOM | (14,598) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 9/12/2006 | W/H TAX DIV MMM | (2,490) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 9/12/2006 | W/H TAX DIV JNJ | (8,372) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 9/14/2006 | W/H TAX DIV MSFT | (6,001) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 9/15/2006 | W/H TAX DIV TWX | (1,807) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 9/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 9/15/2006 | W/H TAX DIV AIG | (3,237) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 9/21/2006 | W/H TAX DIV HD | (2,334) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 9/22/2006 | W/H TAX DIV BAC | (19,321) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 9/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 9/29/2006 | W/H TAX DIV S | (568) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 9/29/2006 | W/H TAX DIV PEP | (3,741) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 10/2/2006 | W/H TAX DIV MRK | (6,170) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 10/2/2006 | W/H TAX DIV KO | (4,823) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 10/4/2006 | W/H TAX DIV HPQ | (1,678) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 10/10/2006 | W/H TAX DIV MO | (13,634) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 10/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | ● [2] | - | - | 77,494,150 | - | - | - |
| 10/25/2006 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 82,494,150 | - | - | - |
| 10/25/2006 | W/H TAX DIV GE | (19,714) | - | ● [2] | - | - | 82,494,150 | - | - | - |
| 10/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | ● [2] | - | - | 82,494,150 | - | - | - |
| 10/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | ● [2] | - | - | 82,494,150 | - | - | - |
| 10/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | ● [2] | - | - | 82,494,150 | - | - | - |
| 10/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | ● [2] | - | - | 82,494,150 | - | - | - |
| 11/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | ● [2] | - | - | 82,494,150 | - | - | - |
| 11/20/2006 | W/H TAX DIV TXN | (628) | - | ● [2] | - | - | 82,494,150 | - | - | - |
| 11/22/2006 | W/H TAX DIV C | (23,981) | - | ● [2] | - | - | 82,494,150 | - | - | - |
| 11/22/2006 | W/H TAX DIV MER | (2,309) | - | ● [2] | - | - | 82,494,150 | - | - | - |
| 11/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | ● [2] | - | - | 82,494,150 | - | - | - |
| 11/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | ● [2] | - | - | 82,494,150 | - | - | - |
| 1/2/2007 | W/H TAX DIV MRK | (8,276) | - | ● [2] | - | - | 82,494,150 | - | - | - |
| 1/2/2007 | W/H TAX DIV PEP | (5,048) | - | ● [2] | - | - | 82,494,150 | - | - | - |
| 1/2/2007 | W/H TAX DIV WMT | (4,173) | - | ● [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV PFE | (8,615) | - | ● [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV PFE | (17,586) | - | ● [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV WFC | (9,386) | - | ● [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | ● [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV UTX | (2,692) | - | ● [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV BA | (2,493) | - | ● [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV KO | (6,375) | - | ● [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | ● [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV TGT | (997) | - | ● [2] | - | - | 82,494,150 | - | - | - |

MADC1452_00000014

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 1/3/2007 | W/H TAX DIV JNJ | (11,081) | - | - [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV HD | (4,627) | - | - [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV BAC | (25,645) | - | - [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV TWX | (2,262) | - | - [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV INTC | (5,753) | - | - [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV XOM | (19,000) | - | - [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV S | (748) | - | - [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV IBM | (4,516) | - | - [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV HPQ | (2,217) | - | - [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV WB | (10,987) | - | - [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV MCD | (12,004) | - | - [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV MMM | (3,398) | - | - [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV EXC | (2,586) | - | - [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV AIG | (4,319) | - | - [2] | - | - | 82,494,150 | - | - | - |
| 1/3/2007 | W/H TAX DIV CVX | (11,524) | - | - [2] | - | - | 82,494,150 | - | - | - |
| 1/4/2007 | W/H TAX DIV UPS | (4,211) | - | - [2] | - | - | 82,494,150 | - | - | - |
| 1/10/2007 | W/H TAX DIV MO | (4,973) | - | - [2] | - | - | 82,494,150 | - | - | - |
| 1/12/2007 | W/H TAX DIV DIS | (6,562) | - | - [2] | - | - | 82,494,150 | - | - | - |
| 1/25/2007 | W/H TAX DIV GE | (16,896) | - | - [2] | - | - | 82,494,150 | - | - | - |
| 1/29/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | - [2] | - | - | 82,494,150 | - | - | - |
| 1/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - [2] | - | - | 82,494,150 | - | - | - |
| 2/6/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | - [2] | - | - | 82,494,150 | - | - | - |
| 2/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - [2] | - | - | 82,494,150 | - | - | - |
| 2/16/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - [2] | - | - | 82,494,150 | - | - | - |
| 2/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - [2] | - | - | 82,494,150 | - | - | - |
| 2/21/2007 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 87,494,150 | - | - | - |
| 2/22/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | - [2] | - | - | 87,494,150 | - | - | - |
| 2/23/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - [2] | - | - | 87,494,150 | - | - | - |
| 2/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | - [2] | - | - | 87,494,150 | - | - | - |
| 3/1/2007 | W/H TAX DIV COP | (3,659) | - | - [2] | - | - | 87,494,150 | - | - | - |
| 3/6/2007 | W/H TAX DIV UPS | (2,426) | - | - [2] | - | - | 87,494,150 | - | - | - |
| 3/9/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | - [2] | - | - | 87,494,150 | - | - | - |
| 3/12/2007 | W/H TAX DIV TGT | (567) | - | - [2] | - | - | 87,494,150 | - | - | - |
| 3/12/2007 | W/H TAX DIV MMM | (3,004) | - | - [2] | - | - | 87,494,150 | - | - | - |
| 3/12/2007 | W/H TAX DIV UTX | (834) | - | - [2] | - | - | 87,494,150 | - | - | - |
| 3/12/2007 | W/H TAX DIV CVX | (3,423) | - | - [2] | - | - | 87,494,150 | - | - | - |
| 3/13/2007 | W/H TAX DIV JNJ | (9,095) | - | - [2] | - | - | 87,494,150 | - | - | - |
| 3/15/2007 | W/H TAX DIV WB | (8,763) | - | - [2] | - | - | 87,494,150 | - | - | - |
| 3/15/2007 | W/H TAX DIV TWX | (1,807) | - | - [2] | - | - | 87,494,150 | - | - | - |
| 3/16/2007 | W/H TAX DIV AIG | (3,486) | - | - [2] | - | - | 87,494,150 | - | - | - |
| 3/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | - [2] | - | - | 87,494,150 | - | - | - |
| 3/22/2007 | W/H TAX DIV HD | (3,873) | - | - [2] | - | - | 87,494,150 | - | - | - |
| 3/23/2007 | W/H TAX DIV BAC | (20,593) | - | - [2] | - | - | 87,494,150 | - | - | - |
| 3/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | - [2] | - | - | 87,494,150 | - | - | - |
| 3/30/2007 | W/H TAX DIV S | (712) | - | - [2] | - | - | 87,494,150 | - | - | - |
| 3/30/2007 | W/H TAX DIV PEP | (4,853) | - | - [2] | - | - | 87,494,150 | - | - | - |
| 3/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - [2] | - | - | 87,494,150 | - | - | - |

MADC1452_00000015

BLMIS ACCOUNT NO. 1FR071 - LEONARD GLUCK REVOCABLE TRUST UAD C/O LEED MANAGEMENT LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount as Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/2/2007 | W/H TAX DIV WMT | (5,387) | - | • [2] | - | - | 87,494,150 | - | - | - |
| 4/2/2007 | W/H TAX DIV KO | (6,963) | - | • [2] | - | - | 87,494,150 | - | - | - |
| 4/2/2007 | W/H TAX DIV MRK | (8,317) | - | • [2] | - | - | 87,494,150 | - | - | - |
| 4/4/2007 | W/H TAX DIV HPQ | (2,208) | - | • [2] | - | - | 87,494,150 | - | - | - |
| 4/10/2007 | W/H TAX DIV MO | (18,004) | - | • [2] | - | - | 87,494,150 | - | - | - |
| 4/19/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | • [2] | - | - | 87,494,150 | - | - | - |
| 4/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | • [2] | - | - | 87,494,150 | - | - | - |
| 4/25/2007 | W/H TAX DIV GE | (23,879) | - | • [2] | - | - | 87,494,150 | - | - | - |
| 4/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | • [2] | - | - | 87,494,150 | - | - | - |
| 5/4/2007 | W/H TAX DIV CVS | (643) | - | • [2] | - | - | 87,494,150 | - | - | - |
| 5/15/2007 | W/H TAX DIV PG | (11,388) | - | • [2] | - | - | 87,494,150 | - | - | - |
| 5/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | • [2] | - | - | 87,494,150 | - | - | - |
| 5/23/2007 | W/H TAX DIV MER | (3,015) | - | • [2] | - | - | 87,494,150 | - | - | - |
| 5/24/2007 | W/H TAX DIV GS | (882) | - | • [2] | - | - | 87,494,150 | - | - | - |
| 5/25/2007 | W/H TAX DIV C | (26,873) | - | • [2] | - | - | 87,494,150 | - | - | - |
| 5/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | • [2] | - | - | 87,494,150 | - | - | - |
| 6/1/2007 | W/H TAX DIV COP | (6,929) | - | • [2] | - | - | 87,494,150 | - | - | - |
| 6/1/2007 | W/H TAX DIV BA | (2,783) | - | • [2] | - | - | 87,494,150 | - | - | - |
| 6/1/2007 | W/H TAX DIV WFC | (9,647) | - | • [2] | - | - | 87,494,150 | - | - | - |
| 6/1/2007 | W/H TAX DIV INTC | (6,675) | - | • [2] | - | - | 87,494,150 | - | - | - |
| 6/4/2007 | W/H TAX DIV WMT | (5,474) | - | • [2] | - | - | 87,494,150 | - | - | - |
| 6/5/2007 | W/H TAX DIV UPS | (4,421) | - | • [2] | - | - | 87,494,150 | - | - | - |
| 6/5/2007 | W/H TAX DIV PFE | (21,092) | - | • [2] | - | - | 87,494,150 | - | - | - |
| 6/6/2007 | W/H TAX DIV TYC | (2,039) | - | (2,039) | - | - | 87,492,111 | - | - | - |
| 6/11/2007 | W/H TAX DIV CVX | (12,766) | - | • [2] | - | - | 87,492,111 | - | - | - |
| 6/11/2007 | W/H TAX DIV UTX | (2,790) | - | • [2] | - | - | 87,492,111 | - | - | - |
| 6/11/2007 | W/H TAX DIV IBM | (6,125) | - | • [2] | - | - | 87,492,111 | - | - | - |
| 6/11/2007 | W/H TAX DIV XOM | (20,318) | - | • [2] | - | - | 87,492,111 | - | - | - |
| 6/12/2007 | W/H TAX DIV MMM | (3,675) | - | • [2] | - | - | 87,492,111 | - | - | - |
| 6/12/2007 | W/H TAX DIV JNJ | (12,190) | - | • [2] | - | - | 87,492,111 | - | - | - |
| 6/14/2007 | W/H TAX DIV MSFT | (8,867) | - | • [2] | - | - | 87,492,111 | - | - | - |
| 6/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | • [2] | - | - | 87,492,111 | - | - | - |
| 6/15/2007 | W/H TAX DIV WB | (10,718) | - | • [2] | - | - | 87,492,111 | - | - | - |
| 6/15/2007 | W/H TAX DIV TWX | (2,174) | - | • [2] | - | - | 87,492,111 | - | - | - |
| 6/15/2007 | W/H TAX DIV AIG | (4,421) | - | • [2] | - | - | 87,492,111 | - | - | - |
| 6/21/2007 | W/H TAX DIV HD | (4,737) | - | • [2] | - | - | 87,492,111 | - | - | - |
| 6/22/2007 | W/H TAX DIV BAC | (25,724) | - | • [2] | - | - | 87,492,111 | - | - | - |
| 6/29/2007 | W/H TAX DIV PEP | (6,337) | - | • [2] | - | - | 87,492,111 | - | - | - |
| 6/29/2007 | W/H TAX DIV S | (742) | - | • [2] | - | - | 87,492,111 | - | - | - |
| 6/29/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | • [2] | - | - | 87,492,111 | - | - | - |
| 7/2/2007 | W/H TAX DIV MRK | (8,364) | - | • [2] | - | - | 87,492,111 | - | - | - |
| 7/2/2007 | W/H TAX DIV KO | (6,947) | - | • [2] | - | - | 87,492,111 | - | - | - |
| 7/5/2007 | W/H TAX DIV HPQ | (2,220) | - | • [2] | - | - | 87,492,111 | - | - | - |
| 7/10/2007 | W/H TAX DIV MO | (14,731) | - | • [2] | - | - | 87,492,111 | - | - | - |
| 7/17/2007 | CXL W/H TAX DIV TYC | 2,039 | - | 2,039 | - | - | 87,494,150 | - | - | - |
| 7/17/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | • [2] | - | - | 87,494,150 | - | - | - |
| 8/6/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | • [2] | - | - | 87,494,150 | - | - | - |
| 8/24/2007 | W/H TAX DIV C | (11,119) | - | • [2] | - | - | 87,494,150 | - | - | - |

MADC1452_00000016

BLMIS ACCOUNT NO. 1FR071 - LEGROLUX LIMITED C/O LEED MANAGEMENT LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/4/2007 | CHECK WIRE | (50,000,000) | - | (50,000,000) | - | - | 37,494,150 | - | (50,000,000) | (50,000,000) |
| 9/4/2007 | CHECK WIRE | (50,000,000) | - | (50,000,000) | - | - | (12,505,850) | - | (50,000,000) | (50,000,000) |
| 9/4/2007 | W/H TAX DIV WFC | (4,336) | - | [2] | - | - | (12,505,850) | - | - | - |
| 9/4/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (35) | - | [2] | - | - | (12,505,850) | - | - | - |
| 9/4/2007 | W/H TAX DIV WMT | (2,222) | - | [2] | - | - | (12,505,850) | - | - | - |
| 9/4/2007 | W/H TAX DIV INTC | (2,753) | - | [2] | - | - | (12,505,850) | - | - | - |
| 9/5/2007 | W/H TAX DIV PFE | (8,563) | - | [2] | - | - | (12,505,850) | - | - | - |
| 9/7/2007 | W/H TAX DIV BA | (1,088) | - | [2] | - | - | (12,505,850) | - | - | - |
| 9/10/2007 | W/H TAX DIV UTX | (1,368) | - | [2] | - | - | (12,505,850) | - | - | - |
| 9/10/2007 | W/H TAX DIV IBM | (2,331) | - | [2] | - | - | (12,505,850) | - | - | - |
| 9/10/2007 | W/H TAX DIV CVX | (5,183) | - | [2] | - | - | (12,505,850) | - | - | - |
| 9/10/2007 | W/H TAX DIV XOM | (8,294) | - | [2] | - | - | (12,505,850) | - | - | - |
| 9/13/2007 | W/H TAX DIV MSFT | (3,535) | - | [2] | - | - | (12,505,850) | - | - | - |
| 9/14/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | [2] | - | - | (12,505,850) | - | - | - |
| 9/18/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | [2] | - | - | (12,505,850) | - | - | - |
| 9/26/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | [2] | - | - | (12,505,850) | - | - | - |
| 10/1/2007 | W/H TAX DIV KO | (1,439) | - | [2] | - | - | (12,505,850) | - | - | - |
| 10/4/2007 | CHECK WIRE | (27,000,000) | - | (27,000,000) | - | - | (39,505,850) | - | (27,000,000) | (27,000,000) |
| 10/4/2007 | CHECK WIRE | (27,000,000) | - | (27,000,000) | - | - | (66,505,850) | - | (27,000,000) | (27,000,000) |
| 10/4/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | [2] | - | - | (66,505,850) | - | - | - |
| 10/10/2007 | W/H TAX DIV MO | (3,326) | - | [2] | - | - | (66,505,850) | - | - | - |
| 10/25/2007 | W/H TAX DIV GE | (8,783) | - | [2] | - | - | (66,505,850) | - | - | - |
| 10/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | [2] | - | - | (66,505,850) | - | - | - |
| 11/7/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | [2] | - | - | (66,505,850) | - | - | - |
| 11/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | [2] | - | - | (66,505,850) | - | - | - |
| 11/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | [2] | - | - | (66,505,850) | - | - | - |
| 11/21/2007 | W/H TAX DIV MER | (261) | - | [2] | - | - | (66,505,850) | - | - | - |
| 11/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | [2] | - | - | (66,505,850) | - | - | - |
| 11/21/2007 | W/H TAX DIV C | (2,219) | - | [2] | - | - | (66,505,850) | - | - | - |
| 11/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | [2] | - | - | (66,505,850) | - | - | - |
| 12/3/2007 | W/H TAX DIV MCD | (2,159) | - | [2] | - | - | (66,505,850) | - | - | - |
| 12/3/2007 | W/H TAX DIV COP | (551) | - | [2] | - | - | (66,505,850) | - | - | - |
| 12/10/2007 | W/H TAX DIV CVX | (1,477) | - | [2] | - | - | (66,505,850) | - | - | - |
| 12/10/2007 | W/H TAX DIV EXC | (341) | - | [2] | - | - | (66,505,850) | - | - | - |
| 12/10/2007 | W/H TAX DIV UTX | (390) | - | [2] | - | - | (66,505,850) | - | - | - |
| 12/11/2007 | W/H TAX DIV JNJ | (2,798) | - | [2] | - | - | (66,505,850) | - | - | - |
| 12/11/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | [2] | - | - | (66,505,850) | - | - | - |
| 12/12/2007 | W/H TAX DIV MMM | (835) | - | [2] | - | - | (66,505,850) | - | - | - |
| 12/13/2007 | W/H TAX DIV MSFT | (1,072) | - | [2] | - | - | (66,505,850) | - | - | - |
| 12/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | [2] | - | - | (66,505,850) | - | - | - |
| 12/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | [2] | - | - | (66,505,850) | - | - | - |
| 1/2/2008 | W/H TAX DIV HPQ | (161) | - | [2] | - | - | (66,505,850) | - | - | - |
| 1/2/2008 | W/H TAX DIV WMT | (412) | - | [2] | - | - | (66,505,850) | - | - | - |
| 1/3/2008 | W/H TAX DIV UPS | (511) | - | [2] | - | - | (66,505,850) | - | - | - |
| 1/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | [2] | - | - | (66,505,850) | - | - | - |
| 2/20/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | [2] | - | - | (66,505,850) | - | - | - |
| 2/22/2008 | W/H TAX DIV C | (2,442) | - | [2] | - | - | (66,505,850) | - | - | - |
| 2/28/2008 | W/H TAX DIV GS | (198) | - | [2] | - | - | (66,505,850) | - | - | - |

MADC1452_00000017

BLMIS ACCOUNT NO. 1FR071 - LEONARD LITWIN ASSOCIATED C/O LEED MANAGEMENT LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 3/3/2008 | W/H TAX DIV INTC | (1,135) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 3/3/2008 | W/H TAX DIV WFC | (1,621) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 3/3/2008 | W/H TAX DIV COP | (1,129) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 3/4/2008 | W/H TAX DIV PFE | (3,256) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 3/4/2008 | W/H TAX DIV UPS | (699) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 3/5/2008 | W/H TAX DIV MER | (445) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 3/7/2008 | W/H TAX DIV BA | (452) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 3/10/2008 | W/H TAX DIV XOM | (2,967) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 3/10/2008 | W/H TAX DIV IBM | (848) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 3/10/2008 | W/H TAX DIV EXC | (495) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 3/10/2008 | W/H TAX DIV CVX | (1,885) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 3/10/2008 | W/H TAX DIV UTX | (497) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 3/11/2008 | W/H TAX DIV JNJ | (1,818) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 3/12/2008 | W/H TAX DIV MMM | (565) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 3/13/2008 | W/H TAX DIV MSFT | (1,352) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 3/17/2008 | W/H TAX DIV WB | (1,990) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 3/17/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 3/17/2008 | W/H TAX DIV TWX | (344) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 3/17/2008 | W/H TAX DIV MCD | (689) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 3/19/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 3/24/2008 | W/H TAX DIV AIG | (791) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 3/27/2008 | W/H TAX DIV HD | (572) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 3/28/2008 | W/H TAX DIV BAC | (4,341) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 3/31/2008 | W/H TAX DIV PEP | (901) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 4/1/2008 | W/H TAX DIV MRK | (1,289) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 4/1/2008 | W/H TAX DIV KO | (1,181) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 4/2/2008 | W/H TAX DIV HPQ | (317) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 4/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 4/4/2008 | W/H TAX DIV KFT | (649) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 4/7/2008 | W/H TAX DIV WMT | (839) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 4/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 4/25/2008 | W/H TAX DIV MDT | (187) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 4/25/2008 | W/H TAX DIV GE | (4,775) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 4/30/2008 | W/H TAX DIV MS | (371) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 4/30/2008 | W/H TAX DIV JPM | (1,707) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 5/1/2008 | W/H TAX DIV T | (3,245) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 5/1/2008 | W/H TAX DIV VZ | (1,664) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 5/2/2008 | W/H TAX DIV CVS | (120) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 5/2/2008 | W/H TAX DIV BK | (359) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 5/9/2008 | W/H TAX DIV AXP | (270) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 5/15/2008 | W/H TAX DIV PG | (1,697) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 5/15/2008 | W/H TAX DIV ABT | (764) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 5/20/2008 | W/H TAX DIV CAT | (315) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 5/23/2008 | W/H TAX DIV C | (2,157) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 5/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 5/29/2008 | W/H TAX DIV GS | (175) | - | • [2] | - | - | (66,505,850) | - | - | - |
| 6/2/2008 | W/H TAX DIV INTC | (1,101) | - | • [2] | - | - | (66,505,850) | - | - | - |

MADC1452_00000018

BLMIS ACCOUNT NO. 1FR071 - LEONARD LITWIN REV TRUST C/O/DATED C/O LEED MANAGEMENT LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount as Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/2008 | W/H TAX DIV WMT | (1,413) | - | [2] | - | - | (66,505,850) | - | - | - |
| 6/2/2008 | W/H TAX DIV WFC | (2,516) | - | [2] | - | - | (66,505,850) | - | - | - |
| 6/2/2008 | W/H TAX DIV COP | (622) | - | [2] | - | - | (66,505,850) | - | - | - |
| 6/3/2008 | W/H TAX DIV UPS | (1,133) | - | [2] | - | - | (66,505,850) | - | - | - |
| 6/3/2008 | W/H TAX DIV PFE | (5,420) | - | [2] | - | - | (66,505,850) | - | - | - |
| 6/6/2008 | CHECK WIRE | (10,000,000) | - | (10,000,000) | - | - | (76,505,850) | - | (10,000,000) | (10,000,000) |
| 6/6/2008 | CHECK WIRE | (10,000,000) | - | (10,000,000) | - | - | (86,505,850) | - | (10,000,000) | (10,000,000) |
| 6/6/2008 | W/H TAX DIV BA | (732) | - | [2] | - | - | (86,505,850) | - | - | - |
| 6/6/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | [2] | - | - | (86,505,850) | - | - | - |
| 6/10/2008 | W/H TAX DIV JNJ | (1,110) | - | [2] | - | - | (86,505,850) | - | - | - |
| 6/10/2008 | W/H TAX DIV EXC | (801) | - | [2] | - | - | (86,505,850) | - | - | - |
| 6/10/2008 | W/H TAX DIV UTX | (806) | - | [2] | - | - | (86,505,850) | - | - | - |
| 6/10/2008 | W/H TAX DIV IBM | (1,717) | - | [2] | - | - | (86,505,850) | - | - | - |
| 6/10/2008 | W/H TAX DIV XOM | (5,360) | - | [2] | - | - | (86,505,850) | - | - | - |
| 6/10/2008 | W/H TAX DIV CVX | (3,422) | - | [2] | - | - | (86,505,850) | - | - | - |
| 6/12/2008 | W/H TAX DIV MSFT | (2,191) | - | [2] | - | - | (86,505,850) | - | - | - |
| 6/12/2008 | W/H TAX DIV MMM | (916) | - | [2] | - | - | (86,505,850) | - | - | - |
| 7/21/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | [2] | - | - | (86,505,850) | - | - | - |
| 7/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | [2] | - | - | (86,505,850) | - | - | - |
| 8/1/2008 | W/H TAX DIV CVS | (126) | - | [2] | - | - | (86,505,850) | - | - | - |
| 8/8/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | [2] | - | - | (86,505,850) | - | - | - |
| 8/13/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | [2] | - | - | (86,505,850) | - | - | - |
| 8/20/2008 | W/H TAX DIV CAT | (334) | - | [2] | - | - | (86,505,850) | - | - | - |
| 8/22/2008 | W/H TAX DIV C | (2,147) | - | [2] | - | - | (86,505,850) | - | - | - |
| 8/28/2008 | W/H TAX DIV GS | (159) | - | [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV BA | (364) | - | [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV INTC | (987) | - | [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV JNJ | (2,346) | - | [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV HD | (224) | - | [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV WFC | (1,198) | - | [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV BAC | (5,173) | - | [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV QCOM | (151) | - | [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV TWX | (412) | - | [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV UTX | (585) | - | [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV EXC | (582) | - | [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV PFE | (2,692) | - | [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV IBM | (853) | - | [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV PEP | (1,201) | - | [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV AIG | (1,072) | - | [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV MMM | (665) | - | [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV XOM | (3,835) | - | [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV MSFT | (1,603) | - | [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV COP | (908) | - | [2] | - | - | (86,505,850) | - | - | - |

MADC1452_00000019

BLMIS ACCOUNT NO. 1FR071 - LEGROUP INVESTMENTS LIMITED C/O LEED MANAGEMENT LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/2/2008 | W/H TAX DIV MCD | (768) | - | - [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV UPS | (823) | - | - [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV CVX | (2,451) | - | - [2] | - | - | (86,505,850) | - | - | - |
| 10/2/2008 | W/H TAX DIV WMT | (987) | - | - [2] | - | - | (86,505,850) | - | - | - |
| 11/4/2008 | W/H TAX DIV MRK | (1,453) | - | - [2] | - | - | (86,505,850) | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - [2] | - | - | (86,505,850) | - | - | - |
| 11/4/2008 | W/H TAX DIV KO | (445) | - | - [2] | - | - | (86,505,850) | - | - | - |
| 11/4/2008 | W/H TAX DIV BAX | (253) | - | - [2] | - | - | (86,505,850) | - | - | - |
| 11/4/2008 | W/H TAX DIV HPQ | (355) | - | - [2] | - | - | (86,505,850) | - | - | - |
| 11/4/2008 | W/H TAX DIV MO | (268) | - | - [2] | - | - | (86,505,850) | - | - | - |
| 11/4/2008 | W/H TAX DIV PM | (661) | - | - [2] | - | - | (86,505,850) | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - [2] | - | - | (86,505,850) | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - [2] | - | - | (86,505,850) | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - [2] | - | - | (86,505,850) | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | - [2] | - | - | (86,505,850) | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | - [2] | - | - | (86,505,850) | - | - | - |
| | Total: | $ 78,000,000 | $ (213,180,068) | $ 48,674,218 | $ - | $ - | $ (86,505,850) | $ - | $ (174,000,000) | $ (212,800,000) |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of account holders during the six-year period prior to the filing date have not been deducted from the balance of principal as those amounts have subsequently been refunded by the IRS.

MADC1452_00000020

Exhibit C

**SUBSEQUENT TRANSFERS FROM LEGACY CAPITAL LTD TO MONTPELLIER INTERNATIONAL LTD**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 9/5/2007 | $  (50,000,000) |
| 10/5/2007 | $  (27,000,000) |
| **Total:** | **$  (77,000,000)** |

MADC1452_00000021

Exhibit D

**SUBSEQUENT TRANSFERS FROM MONTPELLIER INTERNATIONAL LTD TO MONTPELLIER RESOURCES LTD[i]**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 9/7/2007 | $ (30,647,210) |
| 10/5/2007 | $ (50,819,659) |
| 12/6/2007 | $ (1,889,466) |
| 1/9/2008 | $ (35,082,974) |
| 2/6/2008 | $ (2,709,980) |
| 3/6/2008 | $ (6,942,219) |
| 4/8/2008 | $ (15,962,964) |
| 7/15/2008 | $ (14,951,875) |
| 8/7/2008 | $ (2,477,157) |
| 10/10/2008 | $ (883,918) |
| **Total:** | **$ (162,367,422)** |

[i] Montpellier Resources Ltd. is now known as Khronos Group Ltd.

MADC1452_00000022