# Exhibit 1

**Young Conaway Stargatt & Taylor, LLP**
Rockefeller Center
1270 Avenue of the Americas
Suite 2210
New York, NY 10020
Telephone: (212) 332-8840
Facsimile: (212) 332-8855
Matthew B. Lunn

*Attorneys for Irving H. Picard, Trustee for the*
*Substantively Consolidated SIPA Liquidation of*
*Bernard L. Madoff Investment Securities LLC*
*and Bernard L. Madoff*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | Adv. Pro. No. 08-01789 (BRL) |
| Plaintiff-Applicant, | SIPA Liquidation |
| v. | (Substantively Consolidated) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |
| IRVING H. PICARD, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff, | Adv. Pro. No. _____ (BRL) |
| Plaintiff, | |
| v. | |
| CRÉDIT AGRICOLE CORPORATE AND INVESTMENT BANK D/B/A CRÉDIT AGRICOLE PRIVATE BANKING MIAMI, F/K/A CALYON S.A. D/B/A CRÉDIT AGRICOLE MIAMI PRIVATE BANK, SUCCESSOR IN INTEREST TO CREDIT LYONNAIS S.A. | **COMPLAINT** |
| Defendant. | |

Irving H. Picard (the "Trustee"), as trustee for the liquidation of Bernard L. Madoff Investment Securities LLC ("BLMIS"), and the substantively consolidated estate of Bernard L. Madoff, individually, under the Securities Investor Protection Act ("SIPA"), 15 U.S.C. §§ 78aaa *et seq.*, for this Complaint against Crédit Agricole Corporate and Investment Bank d/b/a Crédit Agricole Private Banking Miami ("Credit Agricole Miami"), f/k/a Calyon S.A. d/b/a Credit Agricole Miami Private Bank, successor in interest to Credit Lyonnais S.A. ("Credit Lyonnais") alleges the following:

## I.    NATURE OF THE ACTION

1.    This adversary proceeding is part of the Trustee's continuing efforts to recover BLMIS Customer Property[1] that was stolen as part of the massive Ponzi scheme perpetrated by Bernard L. Madoff ("Madoff") and others.

2.    With this Complaint, the Trustee seeks to recover at least $6,741,013 in subsequent transfers of Customer Property made to Credit Agricole Miami and its predecessor in interest, Credit Lyonnais, by Brown Brothers Harriman & Co. ("BBH"), which, in turn, received transfers of this Customer Property from Fairfield Sentry Limited ("Fairfield Sentry"), which was a Madoff feeder fund. Fairfield Sentry is a British Virgin Islands ("BVI") company that is in liquidation in the BVI. Fairfield Sentry had direct customer accounts with BLMIS's investment advisory business ("IA Business") for the purpose of investing assets with BLMIS, and maintained in excess of 95% of its assets in its BLMIS customer accounts.

3.    Upon information and belief, when Credit Lyonnais, the predecessor in interest of Defendant Credit Agricole Miami, received subsequent transfers of BLMIS Customer Property,

---

[1] SIPA § 78*lll*(4) defines "Customer Property" as cash and securities at any time received, acquired, or held by, or for the account of, a debtor from, or for, the securities accounts of a customer, and the proceeds of any such property transferred by the debtor, including property unlawfully converted.

it was a French *société anonyme* and a subsidiary of Credit Agricole, S.A., a French *société anonyme* and one of the largest banks in Europe. Upon information and belief, when Defendant Credit Agricole Miami received the subsequent transfers of BLMIS Customer Property, it was a French *société anonyme* that provided investment banking and private banking services.

## II.    JURISDICTION AND VENUE

4.    The Trustee brings this adversary proceeding pursuant to his statutory authority under SIPA §§ 78fff(b), 78fff-1(a), and 78fff-2(c)(3); sections 105(a), 544, 550(a), and 551 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et. seq.* (the "Bankruptcy Code"); and the New York Fraudulent Conveyance Act (New York Debtor & Creditor Law) ("NYDCL") §§ 273–279 (McKinney 2001), to obtain avoidable and recoverable transfers received by Defendant Credit Agricole Miami as subsequent transferee of funds originating from BLMIS.

5.    This is an adversary proceeding brought in this Court, in which the main underlying substantively consolidated SIPA case, Adv. Pro. No. 08-01789 (BRL) (the "SIPA Case"), is pending. The SIPA Case was originally brought in the United States District Court for the Southern District of New York (the "District Court") as *Securities Exchange Commission v. Bernard L. Madoff Investment Securities LLC, et al.*, No. 08 CV 10791 (the "District Court Proceeding"). This Court has jurisdiction over this adversary proceeding under 28 U.S.C. § 1334(b), and 15 U.S.C. § 78eee(b)(2)(A), (b)(4).

6.    Upon information and belief, Defendant Credit Agricole Miami maintains an office at 1301 Avenue of the Americas, New York, New York 10019, is registered with the New York Department of Financial Services as foreign bank branch, and is subject to examination by the Federal Reserve Bank. Defendant Credit Agricole Miami thus derived significant revenue from New York and maintained minimum contacts and/or general business contacts with the United States and New York in connection with the claims alleged herein.

01:12112606.4

7.      Upon information and belief, Defendant Credit Agricole Miami is also subject to personal jurisdiction in this judicial district because it purposely availed itself of the laws and protections of the United States and the state of New York by, among other things, knowingly directing funds to be invested with New York-based BBH.   Upon information and belief, Defendant Credit Agricole Miami knowingly received subsequent transfers from New York-based BLMIS by withdrawing money from or redeeming interests in BBH.

8.      Defendant Credit Agricole Miami should reasonably expect to be subject to New York jurisdiction and is subject to personal jurisdiction pursuant to New York Civil Practice Law & Rules §§ 301 and/or 302 (McKinney 2001) and Rule 7004 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

9.      This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A), (F), (H), and (O).

10.     Venue in this District is proper under 28 U.S.C. § 1409.

## III.    BACKGROUND

11.     On December 11, 2008 (the "Filing Date"), Madoff was arrested by federal agents for violation of the criminal securities laws, including, *inter alia*, securities fraud, investment adviser fraud, and mail and wire fraud.   Contemporaneously, the U.S. Securities and Exchange Commission ("SEC") commenced the District Court Proceeding against Madoff and BLMIS. The SEC complaint alleges that Madoff and BLMIS engaged in fraud through the investment adviser activities of BLMIS.   The District Court Proceeding remains pending.

12.     On December 12, 2008, The Honorable Louis L. Stanton of the District Court entered an order appointing Lee S. Richards as receiver for the assets of BLMIS.

13.     On December 15, 2008, under § 78eee(a)(4)(A), the SEC consented to a combination of its own action with an application of the Securities Investor Protection Corporation ("SIPC").   Thereafter, under § 78eee(a)(4)(B) of SIPA, SIPC filed an application in

01:12112606.4

the District Court alleging, *inter alia*, that BLMIS was not able to meet its obligations to securities customers as they came due and, accordingly, its customers needed the protections afforded by SIPA.

14.    Also on December 15, 2008, Judge Stanton granted the SIPC application and entered an order under SIPA (known as the "Protective Decree"), which, in pertinent part:

        a.    removed the receiver and appointed the Trustee for the liquidation of the business of BLMIS under SIPA § 78eee(b)(3);

        b.    appointed Baker & Hostetler LLP as counsel to the Trustee under SIPA § 78eee(b)(3); and

        c.    removed the case to the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") under § 78eee(b)(4) of SIPA.

15.    By orders dated December 23, 2008, and February 4, 2009, respectively, the Bankruptcy Court approved the Trustee's bond and found the Trustee was a disinterested person. Accordingly, the Trustee is duly qualified to serve and act on behalf of the estate of BLMIS.

16.    At a plea hearing (the "Plea Hearing") on March 12, 2009, in the case captioned *United States v. Madoff*, Case No. 09-CR-213 (DC) (S.D.N.Y. March 12, 2009) (Docket No. 50), Madoff pled guilty to an eleven-count criminal information filed against him by the United States Attorney's Office for the Southern District of New York. At the Plea Hearing, Madoff admitted that he "operated a Ponzi scheme through the investment advisory side of [BLMIS]." *Id.* at 1. Additionally, Madoff admitted "[a]s I engaged in my fraud, I knew what I was doing [was] wrong, indeed criminal." *Id.* On June 29, 2009, Madoff was sentenced to 150 years in prison.

17.    On August 11, 2009, a former BLMIS employee, Frank DiPascali, pled guilty to participating in and conspiring to perpetuate the Ponzi scheme.  At a plea hearing on August 11, 2009, in the case entitled *United States v. DiPascali*, Case No. 09-CR-764 (RJS) (S.D.N.Y. Aug. 11, 2009), DiPascali pled guilty to a ten-count criminal information.

## IV.    TRUSTEE'S POWERS AND STANDING

18.    As Trustee appointed under SIPA, the Trustee is charged with recovering and paying out Customer Property to BLMIS customers, assessing claims, and liquidating any other assets of BLMIS for the benefit of the estate and its creditors.  The Trustee is in the process of marshaling BLMIS's assets, and this liquidation is well underway.  However, the estate's present assets will not be sufficient to reimburse BLMIS customers for the billions of dollars they invested with BLMIS over the years.  Consequently, the Trustee must use his broad authority under SIPA and the Bankruptcy Code to pursue recoveries, including those from individuals and entities that received preferences and fraudulent transfers to the detriment of defrauded customers whose money was consumed by the Ponzi scheme.  Absent this and other recovery actions, the Trustee will be unable to satisfy the claims described in subparagraphs (A) through (D) of SIPA § 78fff-2(c)(1).

19.    Under SIPA § 78fff-1(a), the Trustee has the general powers of a bankruptcy trustee in a case under the Bankruptcy Code, in addition to the powers granted by SIPA under § 78fff-1(b).  Chapters 1, 3, 5 and subchapters I and II of chapter 7 of the Bankruptcy Code apply to this case to the extent consistent with SIPA.

20.    Under SIPA §§ 78fff(b) and 78*lll*(7)(B), the Filing Date is deemed to be the date of the filing of the petition within the meaning of section 548 of the Bankruptcy Code and the date of commencement of the case within the meaning of section 544 of the Bankruptcy Code.

21.    The Trustee has standing to bring these claims under § 78fff-1(a) of SIPA and the
Bankruptcy Code, including sections 323(b), 544, and 704(a)(1), because the Trustee has the
power and authority to avoid and recover transfers under sections 544, 547, 548, 550(a), and 551
of the Bankruptcy Code and SIPA §§ 78fff-1(a) and 78fff-2(c)(3).

## V.    THE DEFENDANT

22.    Upon information and belief, Defendant Credit Agricole Miami is a French
*société anonyme* that maintains a place of business at 1301 Avenue of the Americas, New York,
New York 10019.    Upon information and belief, Defendant Credit Agricole Miami also
maintains an office at 600 Brickell Avenue, 37th Floor, Miami, Florida 33131.    Upon
information and belief, Defendant Defendant Credit Agricole Miami Credit was formerly known
as Calyon S.A. d/b/a Credit Agricole Miami Private Bank.    Upon information and belief,
Defendant Credit Agricole Miami is the successor in interest to Credit Lyonnais S.A. following a
2003 acquisition of Credit Lyonnais S.A. by Credit Agricole S.A.

## VI.    THE PONZI SCHEME

23.    BLMIS was founded by Madoff in 1959 and, for most of its existence, operated
from its principal place of business at 885 Third Avenue, New York, New York.    Madoff, as
founder, chairman, chief executive officer, and sole owner, operated BLMIS together with
several of his friends and family members.    BLMIS was registered with the SEC as a securities
broker-dealer under Section 15(b) of the Securities Exchange Act of 1934, 15 U.S.C. § 78o(b).
By virtue of that registration, BLMIS was a member of SIPC.    BLMIS had three business units:
market making, proprietary trading, and the IA Business.

24.    Outwardly, Madoff ascribed the consistent success of the IA Business to the so-
called split-strike conversion strategy ("SSC Strategy").    Under that strategy, Madoff purported
to invest BLMIS customers' funds in a basket of common stocks within the Standard & Poor's

01:12112606.4

7

100 Index ("S&P 100")—a collection of the 100 largest publicly traded companies. Madoff claimed that his basket of stocks would mimic the movement of the S&P 100. He also asserted that he would carefully time purchases and sales to maximize value, and BLMIS customers' funds would, intermittently, be out of the equity markets.

25.    The second part of the SSC Strategy was a hedge of Madoff's stock purchases with options contracts. Those option contracts acted as a "collar" to limit both the potential gains and losses on the basket of stocks. Madoff purported to use proceeds from the sale of S&P 100 call options to finance the cost of purchasing S&P 100 put options. Madoff told BLMIS customers that when he exited the market, he would close out all equity and option positions and invest all the resulting cash in United States Treasury bills or in mutual funds holding Treasury bills. Madoff also told customers that he would enter and exit the market between six and ten times each year.

26.    BLMIS's IA Business customers received fabricated monthly or quarterly statements showing that securities were held in, or had been traded through, their accounts. The securities purchases and sales shown in the account statements never occurred, and the profits reported were entirely fictitious. At the Plea Hearing, Madoff admitted that he never made the investments he promised clients, who believed they were invested with him in the SSC Strategy. He further admitted that he never purchased any of the securities he claimed to have purchased for the IA Business's customer accounts. In fact, there is no record of BLMIS having cleared a single purchase or sale of securities in connection with the SSC Strategy on any trading platform on which BLMIS reasonably could have traded securities. Instead, investors' funds were principally deposited into the BLMIS account at JPMorgan Chase & Co., Account #xxxxxxxxxxxx703.

01:12112606.4

8

27.     Prior to his arrest, Madoff assured clients and regulators that he purchased and sold the put and call options on the over-the-counter ("OTC") market after hours, rather than through any listed exchange. Based on the Trustee's investigation to date, there is no evidence that the IA Business ever entered into any OTC options trades on behalf of IA Business account holders.

28.     For all periods relevant hereto, the IA Business was operated as a Ponzi scheme. The money received from investors was not invested in stocks and options, but rather used to pay withdrawals and to make other avoidable transfers. Madoff also used his customers' investments to enrich himself, his associates, and his family.

29.     The falsified monthly account statements reported that the accounts of the IA Business customers had made substantial gains, but in reality, due to the siphoning and diversion of new investments to fulfill payment requests or withdrawals from other BLMIS accountholders, BLMIS did not have the funds to pay investors for those new investments. BLMIS only survived as long as it did by using the stolen principal invested by customers to pay other customers.

30.     It was essential for BLMIS to honor requests for payments in accordance with the falsely inflated account statements, because failure to do so promptly could have resulted in demand, investigation, the filing of a claim, and disclosure of the fraud.

31.     Madoff's scheme continued until December 2008, when the requests for withdrawals overwhelmed the flow of new investments and caused the inevitable collapse of the Ponzi scheme.

32.     Based upon the Trustee's ongoing investigation, it now appears there were more than 8,000 customer accounts at BLMIS over the life of the scheme. In early December 2008,

01:12112606.4

9

BLMIS generated account statements for its approximately 4,900 open customer accounts. When added together, these statements purportedly showed that BLMIS customers had approximately $65 billion invested through BLMIS. In reality, BLMIS had assets on hand worth only a fraction of that amount. Customer accounts had not accrued any real profits because virtually no investments were ever made. By the time the Ponzi scheme came to light on December 11, 2008, with Madoff's arrest, investors had already lost approximately $20 billion in principal.

33.    Thus, at all times relevant hereto, the liabilities of BLMIS were billions of dollars greater than its assets. BLMIS was insolvent in that: (i) its assets were worth less than the value of its liabilities; (ii) it could not meet its obligations as they came due; and (iii) at the time of the transfers, BLMIS was left with insufficient capital.

## VII.    THE TRANSFERS

34.    Fairfield Sentry received initial transfers of BLMIS Customer Property. Some or all of those initial transfers were subsequently transferred directly or indirectly to Defendant Credit Agricole Miami.

### A.    Initial Transfers from BLMIS to Fairfield Sentry

35.    The Trustee filed an adversary proceeding against Fairfield Sentry and other defendants in the Bankruptcy Court under the caption *Picard v. Fairfield Sentry Ltd., et al.*, Adv. Pro. No. 09-01239 (BRL), in which, in part, the Trustee sought to avoid and recover initial transfers of Customer Property from BLMIS to Fairfield Sentry in the amount of approximately $3 billion (the "Fairfield Amended Complaint"). The Trustee incorporates by reference the allegations contained in the Fairfield Amended Complaint as if fully set forth herein.

36.    During the six years preceding the Filing Date, BLMIS made transfers to Fairfield Sentry of approximately $2,985,136,619 (the "Fairfield Sentry Six Year Initial Transfers"). The

01:12112606.4

10

Fairfield Sentry Six Year Initial Transfers were and continue to be Customer Property within the meaning of SIPA § 78*lll*(4), and are avoidable and recoverable under sections 544, 550, and 551 of the Bankruptcy Code, §§ 273-279 of the NYDCL, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

37.    The Fairfield Sentry Six Year Initial Transfers include approximately $1,614,067,088 which BLMIS transferred to Fairfield Sentry during the two years preceding the Filing Date (the "Fairfield Sentry Two Year Initial Transfers"). The Fairfield Sentry Two Year Initial Transfers were and continue to be Customer Property within the meaning of SIPA § 78*lll*(4), and are avoidable and recoverable under sections 544, 548, 550, and 551 of the Bankruptcy Code, §§ 273-279 of the NYDCL, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

38.    The Fairfield Sentry Two Year Initial Transfers include approximately $1,134,628,244 which BLMIS transferred to Fairfield Sentry during the 90 days preceding the Filing Date (the "Fairfield Sentry Preference Period Initial Transfers"). The Fairfield Sentry Preference Period Initial Transfers were and continue to be Customer Property within the meaning of SIPA § 78*lll*(4), and are avoidable and recoverable under sections 547, 550, and 551 of the Bankruptcy Code, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

39.    The Fairfield Sentry Six Year Initial Transfers, the Fairfield Sentry Two Year Initial Transfers, and the Fairfield Sentry Preference Period Initial Transfers are collectively defined as the "Fairfield Sentry Initial Transfers." Charts setting forth these transfers are attached as **Exhibits A and B**.

40.    Pursuant to the Bankruptcy Court's June 7 and June 10, 2011 orders, the Bankruptcy Court approved a settlement among the Trustee, Fairfield Sentry, and others (the

"Settlement Agreement").    As part of the Settlement Agreement, on July 13, 2011, the Bankruptcy Court entered a consent judgment granting the Trustee a judgment in the amount of $3,054,000,000.  Under the terms of the Settlement Agreement, Fairfield Sentry is obligated to pay $70,000,000 to the Trustee for the benefit of the consolidated BLMIS estate.

**B.    Subsequent Transfers from Fairfield Sentry to BBH**

41.    A portion of the Fairfield Sentry Initial Transfers was subsequently transferred either directly or indirectly to, or for the benefit of, BBH.  Based on the Trustee's investigation to date, approximately $26,121,583 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred either directly by Fairfield Sentry to BBH or indirectly from Fairfield Sentry to BBH through Six Sis AG, a corporate entity functioning as a securities depository and specializing in securities settlement and custody services (the "Fairfield Sentry BBH Subsequent Transfers").  A chart setting forth the presently known Fairfield Sentry BBH Subsequent Transfers is attached as **Exhibit C**.

**C.    Subsequent Transfers from BBH to Credit Agricole Miami**

42.    A portion of the Fairfield Sentry BBH Subsequent Transfers was subsequently transferred either directly or indirectly to, or for the benefit of, Defendant Credit Agricole Miami and is recoverable from Defendant Credit Agricole Miami pursuant to section 550 of the Bankruptcy Code and § 278 of the NYDCL.  Based on the Trustee's investigation to date, approximately $6,741,013 of the money transferred from BLMIS to Fairfield Sentry and from Fairfield Sentry to BBH was subsequently transferred to Defendant Credit Agricole Miami (the "Fairfield Sentry Credit Agricole Miami Subsequent Transfers," together with the Fairfield Sentry BBH Subsequent Transfers, the "Fairfield Sentry Subsequent Transfers").  A chart setting forth the presently known Fairfield Sentry Credit Agricole Miami Subsequent Transfers is attached as **Exhibit D**.

01:12112606.4

43.     The Trustee's investigation is on-going, and the Trustee reserves the right to:
(i) supplement the information on the Fairfield Sentry Initial Transfers, Fairfield Sentry
Subsequent Transfers, and any additional transfers, and (ii) seek recovery of such additional
transfers.

## COUNT ONE
## RECOVERY OF FAIRFIELD SENTRY CREDIT AGRICOLE MIAMI SUBSEQUENT
## TRANSFERS – 11 U.S.C. §§ 550 AND 551 AND NYDCL § 278

44.     The Trustee incorporates by reference the allegations contained in the previous
paragraphs of this Complaint as if fully rewritten herein.

45.     Defendant Credit Agricole Miami received the Fairfield Sentry Credit Agricole
Miami Subsequent Transfers, totaling approximately $6,741,013.    These transfers are
recoverable pursuant to section 550(a) of the Bankruptcy Code and § 278 of the NYDCL.

46.     Each of the Fairfield Sentry Subsequent Transfers was made directly or indirectly
to, or for the benefit of, Defendant Credit Agricole Miami.

47.     Defendant Credit Agricole Miami is the immediate or mediate transferee of the
Fairfield Sentry Initial Transfers.

48.     As a result of the foregoing, pursuant to sections 550(a) and 551 of the
Bankruptcy Code, § 278 of the NYDCL, and SIPA § 78fff-2(c)(3), the Trustee is entitled to a
judgment against Defendant Credit Agricole Miami recovering the Fairfield Sentry Credit
Agricole Miami Subsequent Transfers, or the value thereof, for the benefit of the estate of BLMIS.

**WHEREFORE**, the Trustee respectfully requests that this Court enter judgment in favor
of the Trustee and against Defendant Credit Agricole Miami as follows:

(a)     On the First Claim for Relief, pursuant to sections 550 and 551 of the Bankruptcy
Code, § 278 of the NYDCL, and SIPA § 78fff-2(c)(3), the Trustee is entitled to a judgment
against Defendant Credit Agricole Miami recovering the Fairfield Sentry Credit Agricole Miami

Subsequent Transfers, or the value thereof, in an amount to be proven at trial, but no less than $6,741,013, for the benefit of the estate of BLMIS;

(b)     Awarding the Trustee all applicable fees, interest, costs, and disbursements of this action; and

(c)     Granting the Trustee such other, further, and different relief as the Court deems just, proper, and equitable.

Dated:   May 25, 2012
         New York, New York

                                 /s/ Matthew B. Lunn_____
                                 Matthew B. Lunn
                                 YOUNG CONAWAY STARGATT &
                                 TAYLOR, LLP
                                 1270 Avenue of the Americas
                                 Suite 2210
                                 New York, New York 10020
                                 Telephone:     (212) 332-8840
                                 Facsimile:     (212) 332-8855

                                 – and –

                                 John T. Dorsey
                                 Michael S. Neiburg
                                 Justin P. Duda
                                 YOUNG CONAWAY STARGATT &
                                 TAYLOR, LLP
                                 1000 North King Street
                                 Wilmington, Delaware
                                 Telephone:     (302) 571-6600
                                 Facsimile:     (302) 571-1253

                                 *Attorneys for Irving H. Picard,*
                                 *Trustee for the*
                                 *Substantively Consolidated SIPA*
                                 *Liquidation of*
                                 *Bernard L. Madoff Investment*
                                 *Securities LLC and Bernard L. Madoff*

01:12112606.4

14

**Exhibit A**

| BLMIS Account Name | BLMIS Account Number |
|---|---|
| CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 1FN012 |
| CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 1FN045 |
| FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET  33RD FL | 1FN069 |
| FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET  33RD FL | 1FN070 |

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | | | | 4,355,000 | | | |
| 11/19/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | | | | 10,205,000 | | | |
| 1/22/1991 | CHECK WIRE | 2,308,000 | 2,308,000 | | | | 12,513,000 | | | |
| 5/8/1991 | CHECK WIRE | 1,300,000 | 1,300,000 | | | | 13,813,000 | | | |
| 5/14/1991 | CHECK WIRE | 450,000 | 450,000 | | | | 14,263,000 | | | |
| 7/9/1991 | CHECK WIRE | 4,750,000 | 4,750,000 | | | | 19,013,000 | | | |
| 10/9/1991 | CHECK WIRE | 4,500,000 | 4,500,000 | | | | 23,513,000 | | | |
| 10/15/1991 | W/H TAX DIV RMY | (5,886) | | (5,886) | | | 23,507,114 | | | |
| 11/15/1991 | W/H TAX DIV BELL ATL | (510) | | (510) | | | 23,506,604 | | | |
| 11/15/1991 | W/H TAX DIV AT & T | (535) | | (535) | | | 23,506,069 | | | |
| 12/16/1991 | W/H TAX DIV IBM | (6,229) | | (6,229) | | | 23,499,840 | | | |
| 12/16/1991 | W/H TAX DIV BOEING | (2,746) | | (2,746) | | | 23,497,094 | | | |
| 12/16/1991 | W/H TAX DIV GEN MOTORS | (3,070) | | (3,070) | | | 23,494,025 | | | |
| 12/16/1991 | W/H TAX DIV AMOCO | (2,360) | | (2,360) | | | 23,491,665 | | | |
| 12/16/1991 | W/H TAX DIV EXXON | (7,984) | | (7,984) | | | 23,483,682 | | | |
| 12/16/1991 | W/H TAX DIV JOHNSON & JOHNSON | (1,535) | | (1,535) | | | 23,482,147 | | | |
| 12/16/1991 | W/H TAX DIV BOEING | (1,073) | | (1,073) | | | 23,481,074 | | | |
| 12/16/1991 | W/H TAX DIV DUPONT | (3,223) | | (3,223) | | | 23,477,851 | | | |
| 1/15/1992 | CHECK WIRE | 5,100,000 | 5,100,000 | | | | 28,577,851 | | | |
| 2/18/1992 | W/H TAX DIV AT & T | (4,356) | | (4,356) | | | 28,573,495 | | | |
| 2/18/1992 | W/H TAX DIV BRISTOL MYERS | (4,968) | | (4,968) | | | 28,568,527 | | | |
| 2/21/1992 | W/H TAX DIV DUPONT | (12,197) | | (12,197) | | | 28,556,330 | | | |
| 3/6/1992 | W/H TAX DIV EXXON | (12,542) | | (12,542) | | | 28,543,788 | | | |
| 3/6/1992 | W/H TAX DIV MOBIL | (4,608) | | (4,608) | | | 28,539,180 | | | |
| 3/16/1992 | W/H TAX DIV DU PONT | (16,834) | | (16,834) | | | 28,522,346 | | | |
| 3/16/1992 | W/H TAX DIV GEN MOTORS | (16,416) | | (16,416) | | | 28,505,930 | | | |
| 3/21/1992 | W/H TAX DIV DISNEY | (1,080) | | (1,080) | | | 28,504,850 | | | |
| 3/23/1992 | W/H TAX DIV FIDELITY | (762) | | (762) | | | 28,504,089 | | | |
| 3/23/1992 | W/H TAX DIV FIDELITY | (2) | | (2) | | | 28,504,087 | | | |
| 4/10/1992 | CHECK WIRE | 4,299,980 | 4,299,980 | | | | 32,804,067 | | | |
| 4/15/1992 | W/H TAX WALMART DIV | (869) | | (869) | | | 32,803,198 | | | |
| 4/15/1992 | W/H TAX EASTMAN KODAK DIV | (3,360) | | (3,360) | | | 32,799,838 | | | |
| 4/15/1992 | W/H TAX GEN. ELECTRIC DIV | (7,128) | | (7,128) | | | 32,792,710 | | | |
| 4/15/1992 | W/H TAX COCA COLA DIV | (2,923) | | (2,923) | | | 32,789,786 | | | |
| 5/15/1992 | W/H TAX DIV AMER EXP | (975) | | (975) | | | 32,788,811 | | | |
| 5/15/1992 | W/H TAX DIV BRISTOL MYERS | (4,037) | | (4,037) | | | 32,784,775 | | | |
| 5/15/1992 | W/H TAX DIV DISNEY | (1,113) | | (1,113) | | | 32,783,661 | | | |
| 5/20/1992 | W/H TAX DIV AT&T | (5,346) | | (5,346) | | | 32,779,315 | | | |
| 5/21/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (307) | | (307) | | | 32,779,009 | | | |
| 6/15/1992 | W/H TAX DIV XON | (4,256) | | (4,256) | | | 32,774,753 | | | |
| 6/15/1992 | W/H TAX DIV MOB | (4,824) | | (4,824) | | | 32,769,929 | | | |
| 6/15/1992 | W/H TAX DIV BA | (3,125) | | (3,125) | | | 32,766,804 | | | |
| 6/15/1992 | W/H TAX DIV F | (4,680) | | (4,680) | | | 32,754,124 | | | |
| 6/30/1992 | W/H TAX DIV AMER EXP | (17,238) | | (17,238) | | | 32,736,886 | | | |
| 6/30/1992 | W/H TAX DIV GM | (28) | | (28) | | | 32,736,857 | | | |
| 7/9/1992 | W/H TAX DIV WMT | (893) | | (893) | | | 32,735,964 | | | |
| 7/15/1992 | W/H TAX DIV MOB | (3,855) | | (3,855) | | | 32,732,109 | | | |
| 7/15/1992 | W/H TAX DIV KO | (2,986) | | (2,986) | | | 32,729,123 | | | |
| 7/15/1992 | W/H TAX DIV GE | (7,689) | | (7,689) | | | 32,721,434 | | | |
| 7/21/1992 | CHECK WIRE | 8,799,985 | 8,799,985 | | | | 41,521,419 | | | |
| 7/21/1992 | CHECK WIRE | (100,000) | | (100,000) | | | 41,421,419 | | | |
| 7/24/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (580) | | (580) | | | 41,420,839 | | | |
| 8/7/1992 | W/H TAX DIV DIS | (113) | | (113) | | | 41,420,726 | | | |
| 8/7/1992 | W/H TAX DIV BMY | (4,140) | | (4,140) | | | 41,416,586 | | | |
| 8/7/1992 | W/H TAX DIV T | (5,495) | | (5,495) | | | 41,411,091 | | | |
| 8/7/1992 | W/H TAX DIV AXP | (1,050) | | (1,050) | | | 41,410,041 | | | |
| 8/21/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | | (2) | | | 41,410,039 | | | |
| 9/15/1992 | W/H TAX DIV DD | (1,346) | | (1,346) | | | 41,408,672 | | | |
| 9/15/1992 | W/H TAX DIV BA | (1,508) | | (1,508) | | | 41,407,165 | | | |
| 9/15/1992 | W/H TAX DIV JNJ | (4,292) | | (4,292) | | | 41,402,873 | | | |
| 9/15/1992 | W/H TAX DIV MOB | (6,288) | | (6,288) | | | 41,396,585 | | | |
| 9/15/1992 | W/H TAX DIV XON | (8,274) | | (8,274) | | | 41,378,311 | | | |
| 9/30/1992 | W/H TAX DIV AIG | (321) | | (321) | | | 41,377,990 | | | |
| 10/15/1992 | W/H TAX DIV GE | (10,691) | | (10,691) | | | 41,367,299 | | | |
| 10/15/1992 | W/H TAX DIV EK | (6,270) | | (6,270) | | | 41,361,029 | | | |
| 10/15/1992 | W/H TAX DIV WMT | (1,110) | | (1,110) | | | 41,359,919 | | | |

Exhibit B

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/1992 | WH TAX DIV KO | (3,759) | - | (3,759) | - | - | 41,356,160 | - | - | - |
| 11/16/1992 | WH TAX DIV BA | (113) | - | (113) | - | - | 41,356,047 | - | - | - |
| 11/16/1992 | WH TAX DIV BMY | (6,044) | - | (6,044) | - | - | 41,350,002 | - | - | - |
| 11/16/1992 | WH TAX DIV AXP | (1,568) | - | (1,568) | - | - | 41,348,435 | - | - | - |
| 11/16/1992 | WH TAX DIV T | (6,861) | - | (6,861) | - | - | 41,341,574 | - | - | - |
| 12/15/1992 | WH TAX DIV XON | (26,287) | - | (26,287) | - | - | 41,315,287 | - | - | - |
| 12/15/1992 | WH TAX DIV F | (5,724) | - | (5,724) | - | - | 41,309,563 | - | - | - |
| 12/15/1992 | WH TAX DIV DD | (4,145) | - | (4,145) | - | - | 41,305,418 | - | - | - |
| 12/15/1992 | WH TAX DIV MOB | (6,288) | - | (6,288) | - | - | 41,299,130 | - | - | - |
| 12/15/1992 | WH TAX DIV INJ | (7,583) | - | (7,583) | - | - | 41,291,547 | - | - | - |
| 12/15/1992 | WH TAX DIV BA | (2,303) | - | (2,303) | - | - | 41,289,244 | - | - | - |
| 12/30/1992 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (588) | - | (588) | - | - | 41,288,656 | - | - | - |
| 12/31/1992 | WH TAX DIV KO | (989) | - | (989) | - | - | 41,287,667 | - | - | - |
| 12/31/1992 | WH TAX DIV EK | (3,759) | - | (3,759) | - | - | 41,283,908 | - | - | - |
| 1/15/1993 | WH TAX DIV EK | (11,835) | - | (11,835) | - | - | 41,272,073 | - | - | - |
| 1/15/1993 | WH TAX DIV WMT | (1,611) | - | (1,611) | - | - | 41,270,462 | - | - | - |
| 1/15/1993 | WH TAX DIV MEK | (1,988) | - | (1,988) | - | - | 41,268,475 | - | - | - |
| 1/15/1993 | WH TAX DIV GE | (17,426) | - | (17,426) | - | - | 41,251,049 | - | - | - |
| 2/16/1993 | WH TAX DIV T | (9,484) | - | (9,484) | - | - | 41,241,565 | - | - | - |
| 2/16/1993 | WH TAX DIV BMY | (12,031) | - | (12,031) | - | - | 41,229,533 | - | - | - |
| 3/1/1993 | WH TAX DIV F | (5,756) | - | (5,756) | - | - | 41,223,777 | - | - | - |
| 3/5/1993 | WH TAX DIV BA | (2,316) | - | (2,316) | - | - | 41,221,461 | - | - | - |
| 3/9/1993 | WH TAX DIV INJ | (7,608) | - | (7,608) | - | - | 41,213,853 | - | - | - |
| 3/9/1993 | WH TAX DIV GM | (22) | - | (22) | - | - | 41,213,831 | - | - | - |
| 3/10/1993 | WH TAX DIV IBM | (44) | - | (44) | - | - | 41,213,788 | - | - | - |
| 3/10/1993 | WH TAX DIV MOB | (6,331) | - | (6,331) | - | - | 41,207,457 | - | - | - |
| 3/10/1993 | WH TAX DIV GM | (2,232) | - | (2,232) | - | - | 41,205,225 | - | - | - |
| 3/15/1993 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (600) | - | (600) | - | - | 41,180,433 | - | - | - |
| 3/15/1993 | WH TAX DIV DD | (4,180) | - | (4,180) | - | - | 41,176,252 | - | - | - |
| 3/30/1993 | WH TAX DIV AIG | (1,181) | - | (1,181) | - | - | 41,175,071 | - | - | - |
| 3/31/1993 | WH TAX DIV INJ | (454) | - | (454) | - | - | 41,174,617 | - | - | - |
| 4/1/1993 | WH TAX DIV PEP | (13,870) | - | (13,870) | - | - | 41,161,747 | - | - | - |
| 4/1/1993 | WH TAX DIV GM | (5,511) | - | (5,511) | - | - | 41,156,236 | - | - | - |
| 4/1/1993 | WH TAX DIV KO | (559) | - | (559) | - | - | 41,155,677 | - | - | - |
| 4/1/1993 | WH TAX DIV S | (559) | - | (559) | - | - | 41,155,677 | - | - | - |
| 4/5/1993 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 47,155,677 | - | - | - |
| 4/20/1993 | WH TAX DIV WMT | (1,178) | - | (1,178) | - | - | 47,154,499 | - | - | - |
| 4/26/1993 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (69) | - | (69) | - | - | 47,154,430 | - | - | - |
| 4/26/1993 | WH TAX DIV GE | (19,628) | - | (19,628) | - | - | 47,134,802 | - | - | - |
| 5/3/1993 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (11,321) | - | (11,321) | - | - | 47,123,481 | - | - | - |
| 5/10/1993 | WH TAX DIV T | (134) | - | (134) | - | - | 47,123,348 | - | - | - |
| 5/20/1993 | WH TAX DIV DIS | (173) | - | (173) | - | - | 47,123,175 | - | - | - |
| 6/1/1993 | WH TAX DIV AXP | (524) | - | (524) | - | - | 47,122,650 | - | - | - |
| 6/1/1993 | WH TAX DIV T | (6,832) | - | (6,832) | - | - | 47,115,819 | - | - | - |
| 6/8/1993 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (191) | - | (191) | - | - | 47,115,628 | - | - | - |
| 6/14/1993 | WH TAX DIV MMM | (3,884) | - | (3,884) | - | - | 47,111,744 | - | - | - |
| 6/18/1993 | WH TAX DIV MCD | (755) | - | (755) | - | - | 47,110,989 | - | - | - |
| 6/30/1993 | WH TAX DIV PEP | (755) | - | (755) | - | - | 47,110,234 | - | - | - |
| 7/1/1993 | WH TAX DIV EK | (3,510) | - | (3,510) | - | - | 47,104,484 | - | - | - |
| 7/1/1993 | WH TAX DIV S | (2,808) | - | (2,808) | - | - | 47,101,676 | - | - | - |
| 7/1/1993 | WH TAX DIV MRK | (5,850) | - | (5,850) | - | - | 47,095,826 | - | - | - |
| 7/22/1993 | WH TAX DIV KO | (5,236) | - | (5,236) | - | - | 47,090,590 | - | - | - |
| 7/26/1993 | WH TAX DIV AIT | (366) | - | (366) | - | - | 47,088,484 | - | - | - |
| 8/2/1993 | WH TAX DIV SBL | (1,693) | - | (1,693) | - | - | 47,086,791 | - | - | - |
| 8/2/1993 | WH TAX DIV WMT | (426) | - | (426) | - | - | 47,086,365 | - | - | - |
| 8/2/1993 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (10,319) | - | (10,319) | - | - | 47,076,045 | - | - | - |
| 8/10/1993 | WH TAX DIV GE | (4,355) | - | (4,355) | - | - | 47,071,690 | - | - | - |
| 8/16/1993 | WH TAX DIV AIT | (6,344) | - | (6,344) | - | - | 47,071,440 | - | - | - |
| 8/20/1993 | WH TAX DIV SBL | (9,391) | - | (9,391) | - | - | 47,055,955 | - | - | - |
| 9/1/1993 | WH TAX DIV T | (6,817) | - | (6,817) | - | - | 47,049,138 | - | - | - |
| 9/1/1993 | WH TAX DIV BMY | (2,360) | - | (2,360) | - | - | 47,046,778 | - | - | - |
| 9/1/1993 | WH TAX DIV AXP | (33) | - | (33) | - | - | 47,046,745 | - | - | - |
| 9/1/1993 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (740) | - | (740) | - | - | 47,046,005 | - | - | - |
| 9/1/1993 | WH TAX DIV DIS | (4,914) | - | (4,914) | - | - | 47,041,091 | - | - | - |
| 9/1/1993 | WH TAX DIV KO | (7,862) | - | (7,862) | - | - | 47,033,229 | - | - | - |
| 9/1/1993 | WH TAX DIV MOB | (21,228) | - | (21,228) | - | - | 47,012,000 | - | - | - |
| 9/1/1993 | WH TAX DIV XON | (6,757) | - | (6,757) | - | - | 47,005,243 | - | - | - |
| 9/1/1993 | WH TAX DIV AN | | | | | | | | | |

Exhibit B

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/1993 | W/H TAX DIV IBM | (3,071) | | (3,071) | | | 47,002,172 | | | |
| 9/13/1993 | W/H TAX DIV WMT | (4,486) | | (4,486) | | | 46,995,686 | | | |
| 9/15/1993 | W/H TAX DIV ABC | (6,596) | | (6,596) | | | 46,989,090 | | | |
| 9/17/1993 | W/H TAX DIV AIG | (718) | | (718) | | | 46,988,372 | | | |
| 9/17/1993 | W/H TAX DIV MCD | (772) | | (772) | | | 46,987,599 | | | |
| 9/24/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (162) | | (162) | | | 46,987,437 | | | |
| 9/30/1993 | W/H TAX DIV PEP | (2,481) | | (2,481) | | | 46,984,956 | | | |
| 10/1/1993 | W/H TAX DIV MRK | (7,374) | | (7,374) | | | 46,977,583 | | | |
| 10/1/1993 | W/H TAX DIV S | (2,873) | | (2,873) | | | 46,974,510 | | | |
| 10/1/1993 | W/H TAX DIV EK | (3,591) | | (3,591) | | | 46,970,919 | | | |
| 10/1/1993 | W/H TAX DIV KO | (4,884) | | (4,884) | | | 46,966,035 | | | |
| 10/1/1993 | W/H TAX DIV WMT | (1,400) | | (1,400) | | | 46,964,635 | | | |
| 10/1/1993 | W/H TAX DIV HWP | (1,197) | | (1,197) | | | 46,963,438 | | | |
| 10/24/1993 | W/H TAX DIV GE | (12,066) | | (12,066) | | | 46,951,372 | | | |
| 11/1/1993 | W/H TAX DIV BEL | (6,444) | | (6,444) | | | 46,944,928 | | | |
| 11/1/1993 | W/H TAX DIV AIT | (6,617) | | (6,617) | | | 46,938,311 | | | |
| 11/1/1993 | W/H TAX DIV BMY | (8,556) | | (8,556) | | | 46,929,654 | | | |
| 11/1/1993 | W/H TAX DIV T | (9,522) | | (9,522) | | | 46,920,133 | | | |
| 11/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (443) | | (443) | | | 46,919,690 | | | |
| 11/19/1993 | W/H TAX DIV DIS | (751) | | (751) | | | 46,918,939 | | | |
| 12/1/1993 | W/H TAX DIV F | (483) | | (483) | | | 46,918,455 | | | |
| 12/1/1993 | W/H TAX DIV NTC | (8,833) | | (8,833) | | | 46,909,622 | | | |
| 12/7/1993 | W/H TAX DIV INJ | (4,398) | | (4,398) | | | 46,905,224 | | | |
| 12/10/1993 | W/H TAX DIV S | (2,921) | | (2,921) | | | 46,906,303 | | | |
| 12/10/1993 | W/H TAX DIV IBM | (3,021) | | (3,021) | | | 46,903,282 | | | |
| 12/10/1993 | W/H TAX DIV GM | (1,939) | | (1,939) | | | 46,900,347 | | | |
| 12/10/1993 | W/H TAX DIV XON | (19,139) | | (19,139) | | | 46,882,208 | | | |
| 12/10/1993 | W/H TAX DIV MOB | (8,216) | | (8,216) | | | 46,873,992 | | | |
| 12/13/1993 | W/H TAX DIV MMM | (5,316) | | (5,316) | | | 46,868,676 | | | |
| 12/14/1993 | W/H TAX DIV AN | (4,056) | | (4,056) | | | 46,864,619 | | | |
| 12/14/1993 | W/H TAX DIV DD | (7,443) | | (7,443) | | | 46,857,177 | | | |
| 12/15/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (38) | | (38) | | | 46,857,139 | | | |
| 12/15/1993 | W/H TAX DIV ABC | (3,360) | | (3,360) | | | 46,855,779 | | | |
| 12/15/1993 | W/H TAX DIV AIG | (4,985) | | (4,985) | | | 46,848,794 | | | |
| 12/17/1993 | W/H TAX DIV KO | (733) | | (733) | | | 46,848,061 | | | |
| 12/17/1993 | W/H TAX DIV MCD | (398) | | (398) | | | 46,840,273 | | | |
| 12/17/1993 | W/H TAX DIV MRK | (7,226) | | (7,226) | | | 46,839,747 | | | |
| 1/3/1994 | W/H TAX DIV EK | (3,665) | | (3,665) | | | 46,836,082 | | | |
| 1/3/1994 | W/H TAX DIV S | (2,921) | | (2,921) | | | 46,833,161 | | | |
| 1/3/1994 | W/H TAX DIV PEP | (2,737) | | (2,737) | | | 46,830,424 | | | |
| 1/5/1994 | W/H TAX DIV WMT | (1,429) | | (1,429) | | | 46,817,995 | | | |
| 1/5/1994 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 55,828,995 | | | |
| 1/11/1994 | FIDELITY CASH RESERVES SBI | (101) | | (101) | | | 55,828,894 | | | |
| 1/20/1994 | CHECK WIRE | 500,000 | 500,000 | | | | 56,331,815 | | | |
| 1/31/1994 | CXL 12/10/93 | 2,921 | | 2,921 | | | 56,328,894 | | | |
| 2/1/1994 | W/H TAX DIV BEL | (6,443) | | (6,443) | | | 58,825,373 | | | |
| 2/15/1994 | FIDELITY CASH RESERVES SBI | 2,500,000 | 2,500,000 | | | | 58,825,358 | | | |
| 2/18/1994 | W/H TAX DIV DIS | (15) | | (15) | | | 58,824,693 | | | |
| 3/1/1994 | W/H TAX DIV DNTC | (664) | | (664) | | | 58,824,174 | | | |
| 3/1/1994 | W/H TAX DIV F | (519) | | (519) | | | 58,819,559 | | | |
| 3/8/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (4,615) | | (4,615) | | | 58,815,559 | | | |
| 3/8/1994 | W/H TAX DIV IBM | (4,050) | | (4,050) | | | 58,815,361 | | | |
| 3/10/1994 | W/H TAX DIV AN | (148) | | (148) | | | 58,812,188 | | | |
| 3/10/1994 | W/H TAX DIV XON | (3,173) | | (3,173) | | | 58,805,842 | | | |
| 3/10/1994 | W/H TAX DIV MOB | (6,346) | | (6,346) | | | 58,784,659 | | | |
| 3/10/1994 | W/H TAX DIV GM | (21,184) | | (21,184) | | | 58,776,813 | | | |
| 3/14/1994 | W/H TAX DIV BAC | (7,546) | | (7,546) | | | 58,773,467 | | | |
| 3/14/1994 | W/H TAX DIV DD | (3,346) | | (3,346) | | | 58,770,086 | | | |
| 3/14/1994 | W/H TAX DIV MMM | (3,381) | | (3,381) | | | 58,763,232 | | | |
| 3/15/1994 | W/H TAX DIV ABC | (6,854) | | (6,854) | | | 58,758,514 | | | |
| 3/18/1994 | W/H TAX DIV MCD | (4,719) | | (4,719) | | | 58,753,598 | | | |
| 3/18/1994 | W/H TAX DIV AIG | (4,915) | | (4,915) | | | 58,752,638 | | | |
| 3/31/1994 | W/H TAX DIV PEP | (961) | | (961) | | | 58,751,963 | | | |
| 4/4/1994 | W/H TAX DIV KO | (775) | | (775) | | | 58,748,717 | | | |
| | | (3,146) | | (3,146) | | | | | | |
| | | (6,077) | | (6,077) | | | 58,742,640 | | | |

Exhibit B

## BLMIS ACCOUNT NO. IFN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/1994 | W/H TAX DIV S | (3,813) | | (3,813) | | | 58,718,827 | | | |
| 4/4/1994 | W/H TAX DIV MRK | (5,508) | | (5,508) | | | 58,730,319 | | | |
| 4/8/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 61,730,319 | | | |
| 4/13/1994 | W/H TAX HWP | (1,529) | | (1,529) | | | 61,728,790 | | | |
| 4/18/1994 | CHECK WIRE | 2,500,000 | 2,500,000 | | | | 64,228,790 | | | |
| 4/20/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (108) | | (108) | | | 64,228,683 | | | |
| 4/20/1994 | CHECK | 350,000 | 350,000 | | | | 64,578,683 | | | |
| 4/28/1994 | W/H TAX DIV GE | (14,585) | | (14,585) | | | 64,564,097 | | | |
| 4/29/1994 | W/H TAX DIV DOW | (4,751) | | (4,751) | | | 64,559,346 | | | |
| 5/2/1994 | W/H TAX DIV BMY | (9,858) | | (9,858) | | | 64,549,488 | | | |
| 5/2/1994 | W/H TAX DIV BEL | (8,084) | | (8,084) | | | 64,541,404 | | | |
| 5/2/1994 | W/H TAX DIV AIT | (6,482) | | (6,482) | | | 64,534,923 | | | |
| 5/2/1994 | W/H TAX DIV T | (11,796) | | (11,796) | | | 64,523,127 | | | |
| 5/10/1994 | W/H TAX DIV AXP | (3,139) | | (3,139) | | | 64,519,988 | | | |
| 5/10/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (61) | | (61) | | | 64,519,927 | | | |
| 5/20/1994 | W/H TAX DIV DIS | (988) | | (988) | | | 64,518,939 | | | |
| 5/20/1994 | W/H TAX DIV F | (6,545) | | (6,545) | | | 64,512,394 | | | |
| 6/1/1994 | CHECK WIRE | 3,250,000 | 3,250,000 | | | | 67,762,394 | | | |
| 6/3/1994 | W/H TAX DIV BA | (347) | | (347) | | | 67,762,048 | | | |
| 6/7/1994 | W/H TAX DIV JNJ | (5,555) | | (5,555) | | | 67,756,493 | | | |
| 6/10/1994 | W/H TAX DIV MOB | (9,472) | | (9,472) | | | 67,747,021 | | | |
| 6/10/1994 | W/H TAX DIV GM | (4,318) | | (4,318) | | | 67,742,703 | | | |
| 6/10/1994 | W/H TAX DIV IBM | (4,044) | | (4,044) | | | 67,738,659 | | | |
| 6/10/1994 | W/H TAX DIV AN | (7,861) | | (7,861) | | | 67,730,798 | | | |
| 6/10/1994 | W/H TAX DIV XON | (26,368) | | (26,368) | | | 67,704,430 | | | |
| 6/13/1994 | W/H TAX DIV MMM | (6,893) | | (6,893) | | | 67,697,537 | | | |
| 6/14/1994 | W/H TAX DIV KO | (6,516) | | (6,516) | | | 67,691,021 | | | |
| 6/14/1994 | W/H TAX DIV BAC | (4,054) | | (4,054) | | | 67,686,967 | | | |
| 6/14/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (60) | | (60) | | | 67,686,907 | | | |
| 6/15/1994 | W/H TAX DIV ARC | (5,868) | | (5,868) | | | 67,681,038 | | | |
| 6/17/1994 | W/H TAX DIV AIG | (923) | | (923) | | | 67,680,115 | | | |
| 6/17/1994 | W/H TAX DIV MCD | (1,286) | | (1,286) | | | 67,678,829 | | | |
| 6/30/1994 | W/H TAX DIV PEP | (4,452) | | (4,452) | | | 67,674,377 | | | |
| 7/1/1994 | W/H TAX DIV EK | (394) | | (394) | | | 67,673,983 | | | |
| 7/1/1994 | W/H TAX DIV KO | (7,219) | | (7,219) | | | 67,666,764 | | | |
| 7/1/1994 | W/H TAX DIV S | (4,486) | | (4,486) | | | 67,662,278 | | | |
| 7/1/1994 | W/H TAX DIV MTC | (669) | | (669) | | | 67,661,609 | | | |
| 7/1/1994 | W/H TAX DIV MRK | (10,448) | | (10,448) | | | 67,651,161 | | | |
| 7/8/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 70,651,161 | | | |
| 7/8/1994 | W/H TAX DIV WMT | (3,235) | | (3,235) | | | 70,647,926 | | | |
| 7/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (114) | | (114) | | | 70,647,811 | | | |
| 7/11/1994 | W/H TAX DIV PPG | (2,174) | | (2,174) | | | 70,645,638 | | | |
| 7/25/1994 | W/H TAX DIV GE | (18,408) | | (18,408) | | | 70,627,230 | | | |
| 8/1/1994 | W/H TAX DIV DOW | (5,667) | | (5,667) | | | 70,621,562 | | | |
| 8/1/1994 | W/H TAX DIV T | (14,234) | | (14,234) | | | 70,607,328 | | | |
| 8/1/1994 | W/H TAX DIV REI | (9,824) | | (9,824) | | | 70,598,408 | | | |
| 8/1/1994 | W/H TAX DIV BMY | (7,296) | | (7,296) | | | 70,589,708 | | | |
| 8/15/1994 | W/H TAX DIV WMT | (11,804) | | (11,804) | | | 70,577,904 | | | |
| 8/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (83) | | (83) | | | 70,577,820 | | | |
| 8/17/1994 | W/H TAX DIV CCI | (175) | | (175) | | | 70,577,645 | | | |
| 8/19/1994 | W/H TAX DIV DIS | (1,187) | | (1,187) | | | 70,576,458 | | | |
| 9/1/1994 | W/H TAX DIV INTC | (3) | | (3) | | | 70,576,453 | | | |
| 9/1/1994 | W/H TAX DIV INTC | (58) | | (58) | | | 70,576,395 | | | |
| 9/1/1994 | W/H TAX DIV F | (7,364) | | (7,364) | | | 70,569,032 | | | |
| 9/2/1994 | W/H TAX DIV BA | (612) | | (612) | | | 70,568,420 | | | |
| 9/6/1994 | W/H TAX DIV JNJ | (6,364) | | (6,364) | | | 70,568,032 | | | |
| 9/8/1994 | CHECK WIRE | 3,500,000 | 3,500,000 | | | | 74,062,236 | | | |
| 9/12/1994 | W/H TAX DIV XON | (29,371) | | (29,371) | | | 74,032,865 | | | |
| 9/12/1994 | W/H TAX DIV MOB | (10,707) | | (10,707) | | | 74,022,158 | | | |
| 9/12/1994 | W/H TAX DIV IBM | (4,565) | | (4,565) | | | 74,017,592 | | | |
| 9/12/1994 | W/H TAX DIV GM | (4,701) | | (4,701) | | | 74,012,891 | | | |
| 9/12/1994 | W/H TAX DIV F | (4,701) | | (4,701) | | | 74,008,191 | | | |
| 9/12/1994 | W/H TAX DIV BA | (4,004) | | (4,004) | | | 74,004,113 | | | |
| 9/21/1994 | W/H TAX DIV DD | (5,342) | | (5,342) | | | 73,998,771 | | | |
| 9/21/1994 | W/H TAX DIV MMM | (10,219) | | (10,219) | | | 73,988,553 | | | |
| 9/21/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (45) | | (45) | | | 73,988,507 | | | |
| 9/21/1994 | W/H TAX DIV BAC | (4,478) | | (4,478) | | | 73,984,029 | | | |

Exhibit B

## BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/15/1994 | W/H TAX DIV ARC | (6,556) | - | (6,556) | - | - | 73,977,473 | - | - | - |
| 9/16/1994 | W/H TAX DIV ACD | (173) | - | (173) | - | - | 73,977,300 | - | - | - |
| 9/16/1994 | W/H TAX DIV ACD | (78) | - | (78) | - | - | 73,977,222 | - | - | - |
| 9/30/1994 | W/H TAX DIV PEP | (4,737) | - | (4,737) | - | - | 73,972,485 | - | - | - |
| 10/3/1994 | W/H TAX DIV WMT | (3,583) | - | (3,583) | - | - | 73,968,902 | - | - | - |
| 10/3/1994 | W/H TAX DIV EK | (1,072) | - | (1,072) | - | - | 73,967,830 | - | - | - |
| 10/3/1994 | W/H TAX DIV MRK | (12,544) | - | (12,544) | - | - | 73,955,286 | - | - | - |
| 10/3/1994 | W/H TAX DIV KO | (8,090) | - | (8,090) | - | - | 73,947,196 | - | - | - |
| 10/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (119) | - | (119) | - | - | 73,947,077 | - | - | - |
| 10/12/1994 | W/H TAX DIV HWP | (2,556) | - | (2,556) | - | - | 73,944,521 | - | - | - |
| 10/14/1994 | W/H TAX DIV G | (332) | - | (332) | - | - | 73,944,189 | - | - | - |
| 10/25/1994 | W/H TAX DIV GM | (20,714) | - | (20,714) | - | - | 73,923,475 | - | - | - |
| 10/26/1994 | CHECK WIRE A/O 10/26/94 | 500,000 | 500,000 | - | - | - | 74,423,475 | - | - | - |
| 10/28/1994 | W/H TAX DIV DOW | (6,313) | - | (6,313) | - | - | 74,417,162 | - | - | - |
| 11/1/1994 | W/H TAX DIV BEL | (11,051) | - | (11,051) | - | - | 74,406,111 | - | - | - |
| 11/1/1994 | W/H TAX DIV AIT | (8,794) | - | (8,794) | - | - | 74,397,317 | - | - | - |
| 11/1/1994 | W/H TAX DIV S | (4,555) | - | (4,555) | - | - | 74,392,762 | - | - | - |
| 11/1/1994 | W/H TAX DIV T | (15,988) | - | (15,988) | - | - | 74,376,774 | - | - | - |
| 11/1/1994 | W/H TAX DIV BMY | (13,185) | - | (13,185) | - | - | 74,363,589 | - | - | - |
| 11/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (79) | - | (79) | - | - | 74,363,510 | - | - | - |
| 11/17/1994 | W/H TAX DIV CCI | (1,384) | - | (1,384) | - | - | 74,355,249 | - | - | - |
| 11/17/1994 | W/H TAX DIV G | (734) | - | (734) | - | - | 74,354,515 | - | - | - |
| 12/1/1994 | W/H TAX DIV NTC | (761) | - | (761) | - | - | 74,353,754 | - | - | - |
| 12/1/1994 | W/H TAX DIV JNJ | (5,769) | - | (5,769) | - | - | 74,347,985 | - | - | - |
| 12/1/1994 | W/H TAX DIV MMM | (5,618) | - | (5,618) | - | - | 74,342,367 | - | - | - |
| 12/1/1994 | W/H TAX DIV XON | (27,950) | - | (27,950) | - | - | 74,314,417 | - | - | - |
| 12/1/1994 | W/H TAX DIV GM | (4,361) | - | (4,361) | - | - | 74,310,056 | - | - | - |
| 12/12/1994 | W/H TAX DIV AN | (8,286) | - | (8,286) | - | - | 74,301,770 | - | - | - |
| 12/12/1994 | W/H TAX DIV MCIC | (496) | - | (496) | - | - | 74,301,274 | - | - | - |
| 12/12/1994 | W/H TAX DIV GM | (4,599) | - | (4,599) | - | - | 74,296,675 | - | - | - |
| 12/12/1994 | W/H TAX DIV MOB | (10,783) | - | (10,783) | - | - | 74,285,892 | - | - | - |
| 12/12/1994 | W/H TAX DIV SO | (13,553) | - | (13,553) | - | - | 74,272,339 | - | - | - |
| 12/4/1994 | W/H TAX DIV BAC | (4,469) | - | (4,469) | - | - | 74,267,870 | - | - | - |
| 12/15/1994 | W/H TAX DIV ARC | (6,541) | - | (6,541) | - | - | 74,261,329 | - | - | - |
| 12/15/1994 | W/H TAX DIV KO | (7,777) | - | (7,777) | - | - | 74,253,552 | - | - | - |
| 12/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (17) | - | (17) | - | - | 74,253,535 | - | - | - |
| 12/15/1994 | W/H TAX DIV C | (1,292) | - | (1,292) | - | - | 74,252,243 | - | - | - |
| 12/16/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (1,101) | - | (1,101) | - | - | 74,251,142 | - | - | - |
| 12/16/1994 | W/H TAX DIV AIG | (4,152) | - | (4,152) | - | - | 74,246,990 | - | - | - |
| 12/16/1994 | W/H TAX DIV MRK | (11,725) | - | (11,725) | - | - | 74,235,265 | - | - | - |
| 12/16/1994 | W/H TAX DIV S | (4,150) | - | (4,150) | - | - | 74,231,115 | - | - | - |
| 1/3/1995 | W/H TAX DIV WMT | (4,307) | - | (4,307) | - | - | 74,226,808 | - | - | - |
| 1/5/1995 | W/H TAX DIV KO | (2,916) | - | (2,916) | - | - | 74,223,892 | - | - | - |
| 1/20/1995 | CHECK WIRE | (5,000,000) | - | (5,000,000) | - | - | 69,223,892 | - | - | - |
| 1/23/1995 | W/H TAX DIV C | (1,378) | - | (1,378) | - | - | 69,222,514 | - | - | - |
| 1/31/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (9) | - | (9) | - | - | 69,222,505 | - | - | - |
| 1/31/1995 | W/H TAX DIV GE | (9,507) | - | (9,507) | - | - | 69,212,998 | - | - | - |
| 1/20/1995 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | 68,212,998 | - | - | - |
| 1/30/1995 | W/H TAX DIV DOW | (2,299) | - | (2,299) | - | - | 68,210,699 | - | - | - |
| 1/10/1995 | TRANS TO 1FN0690 (1FN069) | (1,197,585) | - | - | - | (1,197,585) | 67,013,114 | - | - | - |
| 1/31/1995 | TRANS FROM 1FN0430 (1FN045) | 350,000 | - | - | 350,000 | - | 67,363,114 | - | - | - |
| 1/31/1995 | W/H TAX DIV T | (7,263) | - | (7,263) | - | - | 67,355,851 | - | - | - |
| 2/1/1995 | W/H TAX DIV PMY | (5,526) | - | (5,526) | - | - | 67,350,325 | - | - | - |
| 2/1/1995 | W/H TAX DIV AIT | (3,734) | - | (3,734) | - | - | 67,346,591 | - | - | - |
| 2/1/1995 | W/H TAX DIV BEL | (4,339) | - | (4,339) | - | - | 67,342,252 | - | - | - |
| 2/3/1995 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 73,342,252 | - | - | - |
| 2/3/1995 | CHECK WIRE | 550,000 | 550,000 | - | - | - | 73,892,252 | - | - | - |
| 2/10/1995 | W/H TAX DIV AXP | (1,592) | - | (1,592) | - | - | 73,890,660 | - | - | - |
| 2/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (9) | - | (9) | - | - | 73,890,651 | - | - | - |
| 2/17/1995 | W/H TAX DIV DIS | (560) | - | (560) | - | - | 73,890,091 | - | - | - |
| 2/21/1995 | W/H TAX DIV DOW | (3,301) | - | (3,301) | - | - | 73,886,790 | - | - | - |
| 2/28/1995 | TRANS TO 1FN0530 (1FN045) | (500,000) | - | - | - | (500,000) | 73,386,790 | - | - | - |
| 3/1/1995 | TRANS TO 1FN0640 (1FN069) | (1,256,608) | - | - | - | (1,256,608) | 72,130,182 | - | - | - |
| 3/1/1995 | W/H TAX DIV F | (7,970) | - | (7,970) | - | - | 72,122,212 | - | - | - |
| 3/1/1995 | W/H TAX DIV INTC | (755) | - | (755) | - | - | 72,121,457 | - | - | - |
| 3/1/1995 | W/H TAX DIV BA | (2,358) | - | (2,358) | - | - | 72,119,099 | - | - | - |

Exhibit B

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/1995 | W/H TAX DIV SO | (5,993) | | (5,993) | | | 72,113,087 | | | |
| 3/7/1995 | W/H TAX DIV JNJ | (543) | | (543) | | | 72,112,844 | | | |
| 3/7/1995 | CHECK WIRE | (1,800,000) | | (1,800,000) | | | 70,307,844 | | | |
| 3/10/1995 | W/H TAX DIV XON | (27,117) | | (27,117) | | | 70,280,727 | | | |
| 3/10/1995 | W/H TAX DIV GM | (4,402) | | (4,402) | | | 70,276,325 | | | |
| 3/10/1995 | W/H TAX DIV AN | (8,489) | | (8,489) | | | 70,267,837 | | | |
| 3/10/1995 | W/H TAX DIV IBM | (4,127) | | (4,127) | | | 70,263,710 | | | |
| 3/10/1995 | W/H TAX DIV MOB | (10,022) | | (10,022) | | | 70,253,689 | | | |
| 3/13/1995 | W/H TAX DIV MMM | (5,798) | | (5,798) | | | 70,247,891 | | | |
| 3/13/1995 | W/H TAX DIV BAC | (4,921) | | (4,921) | | | 70,242,970 | | | |
| 3/14/1995 | W/H TAX DIV DD | (9,236) | | (9,236) | | | 70,233,734 | | | |
| 3/15/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (53) | | (53) | | | 70,233,681 | | | |
| 3/17/1995 | W/H TAX DIV MCD | (6,485) | | (6,485) | | | 70,227,197 | | | |
| 3/17/1995 | W/H TAX DIV MCD | (1,282) | | (1,282) | | | 70,225,915 | | | |
| 3/31/1995 | W/H TAX DIV PEP | (4,146) | | (4,146) | | | 70,221,769 | | | |
| 3/31/1995 | TRANS TO 1FN0940 (1FN069) | (1,617,935) | | | | (1,617,935) | 68,603,834 | | | |
| 4/3/1995 | W/H TAX DIV XO | (8,676) | | (8,676) | | | 68,595,158 | | | |
| 4/3/1995 | W/H TAX DIV S | (4,279) | | (4,279) | | | 68,590,879 | | | |
| 4/3/1995 | W/H TAX DIV EK | (3,950) | | (3,950) | | | 68,586,928 | | | |
| 4/3/1995 | W/H TAX DIV AIG | (1,042) | | (1,042) | | | 68,585,887 | | | |
| 4/3/1995 | W/H TAX DIV MRK | (11,350) | | (11,350) | | | 68,574,537 | | | |
| 4/3/1995 | W/H TAX DIV SLB | (2,246) | | (2,246) | | | 68,572,291 | | | |
| 4/11/1995 | CHECK WIRE | 1,950,000 | 1,950,000 | | | | 70,522,291 | | | |
| 4/21/1995 | W/H TAX DIV HWP | (2,235) | | (2,235) | | | 70,520,056 | | | |
| 4/17/1995 | W/H TAX DIV WMT | (3,611) | | (3,611) | | | 70,516,446 | | | |
| 4/17/1995 | W/H TAX DIV ABC | (4,265) | | (4,265) | | | 70,512,181 | | | |
| 4/24/1995 | W/H TAX DIV G | (92) | | (92) | | | 70,512,089 | | | |
| 4/25/1995 | W/H TAX DIV GE | (19,967) | | (19,967) | | | 70,492,122 | | | |
| 4/28/1995 | W/H TAX DIV DOW | (4,848) | | (4,848) | | | 70,487,274 | | | |
| 4/28/1995 | TRANS TO 1FN0940 (1FN069) | (4,314,060) | | | | (4,314,060) | 66,173,214 | | | |
| 5/1/1995 | W/H TAX DIV BMY | (11,571) | | (11,571) | | | 66,161,642 | | | |
| 5/1/1995 | W/H TAX DIV T | (35,244) | | (35,244) | | | 66,126,399 | | | |
| 5/1/1995 | W/H TAX DIV AIT | (7,819) | | (7,819) | | | 66,118,580 | | | |
| 5/1/1995 | W/H TAX DIV BEL | (9,197) | | (9,197) | | | 66,129,383 | | | |
| 5/12/1995 | CHECK WIRE | 3,100,000 | 3,100,000 | | | | 69,229,383 | | | |
| 5/17/1995 | W/H TAX DIV CCI | (3,294) | | (3,294) | | | 69,226,089 | | | |
| 5/17/1995 | W/H TAX DIV JNJ | (114) | | (114) | | | 69,225,975 | | | |
| 5/23/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FORXX | (41) | | (41) | | | 69,224,635 | | | |
| 5/31/1995 | TRANS TO 1FN0940 (1FN069) | (2,163,460) | | | | (2,163,460) | 67,061,175 | | | |
| 6/1/1995 | W/H TAX DIV FTC | (9,077) | | (9,077) | | | 67,052,098 | | | |
| 6/1/1995 | W/H TAX DIV T | (703) | | (703) | | | 67,051,395 | | | |
| 6/2/1995 | W/H TAX DIV BA | (2,379) | | (2,379) | | | 67,049,016 | | | |
| 6/6/1995 | W/H TAX DIV SD | (5,582) | | (5,582) | | | 67,043,434 | | | |
| 6/6/1995 | W/H TAX DIV NJ | (6,039) | | (6,039) | | | 67,037,395 | | | |
| 6/21/1995 | CHECK WIRE | 2,700,000 | 2,700,000 | | | | 69,737,395 | | | |
| 6/21/1995 | W/H TAX DIV XON | (26,352) | | (26,352) | | | 69,711,043 | | | |
| 6/21/1995 | W/H TAX DIV AN | (9,345) | | (9,345) | | | 69,701,699 | | | |
| 6/21/1995 | W/H TAX DIV MMM | (5,505) | | (5,505) | | | 69,697,194 | | | |
| 6/12/1995 | W/H TAX DIV MOB | (10,157) | | (10,157) | | | 69,687,038 | | | |
| 6/12/1995 | W/H TAX DIV GM | (6,368) | | (6,368) | | | 69,680,669 | | | |
| 6/12/1995 | W/H TAX DIV IBM | (4,209) | | (4,209) | | | 69,676,460 | | | |
| 6/14/1995 | W/H TAX DIV SD | (993) | | (993) | | | 69,675,467 | | | |
| 6/14/1995 | W/H TAX DIV BAC | (4,714) | | (4,714) | | | 69,663,753 | | | |
| 6/15/1995 | W/H TAX DIV ARC | (6,039) | | (6,039) | | | 69,657,714 | | | |
| 6/16/1995 | W/H TAX DIV AIG | (1,066) | | (1,066) | | | 69,656,647 | | | |
| 6/16/1995 | W/H TAX DIV MCD | (405) | | (405) | | | 69,655,242 | | | |
| 6/20/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV MCDC | (21) | | (21) | | | 69,655,221 | | | |
| 6/30/1995 | W/H TAX DIV PEP | (519) | | (519) | | | 69,654,702 | | | |
| 6/30/1995 | W/H TAX DIV PEP | (4,778) | | (4,778) | | | 69,649,923 | | | |
| 6/30/1995 | TRANS TO 1FN0940 (1FN069) | (3,467,241) | | | | (3,467,241) | 66,182,682 | | | |
| 7/3/1995 | W/H TAX DIV SLB | (2,611) | | (2,611) | | | 66,180,071 | | | |
| 7/3/1995 | W/H TAX DIV KO | (4,481) | | (4,481) | | | 66,175,590 | | | |
| 7/3/1995 | W/H TAX DIV MRK | (11,554) | | (11,554) | | | 66,160,037 | | | |
| 7/10/1995 | W/H TAX DIV WMT | (3,503) | | (3,503) | | | 66,156,533 | | | |
| 7/11/1995 | CHECK WIRE | (5,000,000) | | (5,000,000) | | | 61,156,533 | | | |
| 7/14/1995 | W/H TAX DIV C | (5,387) | | (5,387) | | | 61,151,147 | | | |

Exhibit B

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (215) | - | (215) | - | - | 61,159,912 | - | - | - |
| 7/28/1995 | W/H TAX DIV DOW | (21,704) | - | (21,704) | - | - | 61,129,209 | - | - | - |
| 7/28/1995 | W/H TAX DIV DOW | (5,955) | - | (5,955) | - | - | 61,123,253 | - | - | - |
| 7/31/1995 | TRANS TO 1FN069-40 (1FN069) | (1,094,562) | - | - | - | (1,094,562) | 60,028,691 | - | - | - |
| 8/1/1995 | W/H TAX DIV T | (15,920) | - | (15,920) | - | - | 60,012,771 | - | - | - |
| 8/1/1995 | W/H TAX DIV AIT | (8,306) | - | (8,306) | - | - | 60,004,465 | - | - | - |
| 8/1/1995 | W/H TAX DIV BMY | (11,696) | - | (11,696) | - | - | 59,992,769 | - | - | - |
| 8/1/1995 | W/H TAX DIV BEL | (9,382) | - | (9,382) | - | - | 59,983,387 | - | - | - |
| 8/8/1995 | CHECK WIRE | (700,000) | - | (700,000) | - | - | 59,283,387 | - | - | - |
| 8/10/1995 | W/H TAX DIV AXP | (3,383) | - | (3,383) | - | - | 59,280,004 | - | - | - |
| 8/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (108) | - | (108) | - | - | 59,279,895 | - | - | - |
| 8/18/1995 | W/H TAX DIV DIS | (1,426) | - | (1,426) | - | - | 59,278,470 | - | - | - |
| 8/28/1995 | TRANS FROM 1FN04530 (1FN045) | 150,000 | - | - | 150,000 | - | 59,428,470 | - | - | - |
| 8/28/1995 | TRANS FROM 1FN6940 (1FN069) | 5,913 | - | - | 5,913 | - | 59,434,383 | - | - | - |
| 9/1/1995 | W/H TAX DIV BA | (2,576) | - | (2,576) | - | - | 59,431,806 | - | - | - |
| 9/1/1995 | W/H TAX DIV INTC | (1,015) | - | (1,015) | - | - | 59,430,791 | - | - | - |
| 9/1/1995 | W/H TAX DIV F | (9,500) | - | (9,500) | - | - | 59,421,291 | - | - | - |
| 9/5/1995 | W/H TAX DIV JNJ | (6,523) | - | (6,523) | - | - | 59,414,769 | - | - | - |
| 9/6/1995 | CHECK WIRE | 3,600,000 | 3,600,000 | - | - | - | 63,014,769 | - | - | - |
| 9/6/1995 | W/H TAX DIV SO | (6,029) | - | (6,029) | - | - | 63,008,440 | - | - | - |
| 9/11/1995 | W/H TAX DIV IBM | (5,547) | - | (5,547) | - | - | 63,002,892 | - | - | - |
| 9/11/1995 | W/H TAX DIV MOB | (10,974) | - | (10,974) | - | - | 62,991,919 | - | - | - |
| 9/11/1995 | W/H TAX DIV XON | (28,467) | - | (28,467) | - | - | 62,964,452 | - | - | - |
| 9/11/1995 | W/H TAX DIV GM | (6,887) | - | (6,887) | - | - | 62,957,564 | - | - | - |
| 9/11/1995 | W/H TAX DIV PEP | (9,022) | - | (9,022) | - | - | 62,948,543 | - | - | - |
| 9/11/1995 | W/H TAX DIV AN | (159) | - | (159) | - | - | 62,948,384 | - | - | - |
| 9/15/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (8,639) | - | (8,639) | - | - | 62,939,845 | - | - | - |
| 9/21/1995 | W/H TAX DIV MMM | (5,964) | - | (5,964) | - | - | 62,933,881 | - | - | - |
| 9/14/1995 | CHECK WIRE | 3,100,000 | 3,100,000 | - | - | - | 66,033,881 | - | - | - |
| 9/15/1995 | W/H TAX DIV ARC | (473) | - | (473) | - | - | 66,033,408 | - | - | - |
| 9/15/1995 | W/H TAX DIV MCD | (1,439) | - | (1,439) | - | - | 66,031,969 | - | - | - |
| 9/15/1995 | W/H TAX DIV RRC | (6,504) | - | (6,504) | - | - | 66,025,464 | - | - | - |
| 9/22/1995 | W/H TAX DIV AIG | (1,213) | - | (1,213) | - | - | 66,024,251 | - | - | - |
| 9/29/1995 | W/H TAX DIV PEP | (4,896) | - | (4,896) | - | - | 66,019,355 | - | - | - |
| 9/29/1995 | TRANS TO 1FN06940 (1FN069) | (2,373,896) | - | - | - | (2,373,896) | 63,645,460 | - | - | - |
| 10/2/1995 | W/H TAX DIV SO | (6,907) | - | (6,907) | - | - | 63,638,553 | - | - | - |
| 10/2/1995 | W/H TAX DIV KO | (2,675) | - | (2,675) | - | - | 63,635,878 | - | - | - |
| 10/2/1995 | W/H TAX DIV MRK | (13,416) | - | (13,416) | - | - | 63,622,462 | - | - | - |
| 10/2/1995 | W/H TAX DIV T | (3,591) | - | (3,591) | - | - | 63,618,871 | - | - | - |
| 10/3/1995 | W/H TAX DIV WMT | (3,591) | - | (3,591) | - | - | 63,616,842 | - | - | - |
| 10/12/1995 | CHECK WIRE | (10,300,000) | - | (10,300,000) | - | - | 53,316,842 | - | - | - |
| 10/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (3) | - | (3) | - | - | 53,316,839 | - | - | - |
| 10/30/1995 | TRANS FROM 1FN04530 (1FN045) | 5,000,000 | - | - | 5,000,000 | - | 58,316,839 | - | - | - |
| 10/25/1995 | W/H TAX DIV GE | (20,505) | - | (20,505) | - | - | 58,296,334 | - | - | - |
| 10/30/1995 | TRANS TO 1FN06940 (1FN069) | (271,194) | - | - | - | (271,194) | 58,025,140 | - | - | - |
| 10/30/1995 | W/H TAX DIV DOW | (5,811) | - | (5,811) | - | - | 58,019,329 | - | - | - |
| 11/1/1995 | W/H TAX DIV T | (8,101) | - | (8,101) | - | - | 58,011,228 | - | - | - |
| 11/1/1995 | W/H TAX DIV BEL | (8,875) | - | (8,875) | - | - | 58,002,353 | - | - | - |
| 11/1/1995 | W/H TAX DIV NYN | (7,065) | - | (7,065) | - | - | 57,995,287 | - | - | - |
| 11/1/1995 | W/H TAX DIV BMY | (10,946) | - | (10,946) | - | - | 57,984,341 | - | - | - |
| 11/1/1995 | W/H TAX DIV T | (15,342) | - | (15,342) | - | - | 57,968,999 | - | - | - |
| 11/8/1995 | CHECK WIRE | 400,000 | 400,000 | - | - | - | 58,368,999 | - | - | - |
| 11/10/1995 | W/H TAX DIV AXP | (3,170) | - | (3,170) | - | - | 58,365,829 | - | - | - |
| 11/17/1995 | W/H TAX DIV DIS | (1,331) | - | (1,331) | - | - | 58,364,498 | - | - | - |
| 11/17/1995 | W/H TAX DIV CCI | (3,381) | - | (3,381) | - | - | 58,361,117 | - | - | - |
| 11/20/1995 | FIDELITY CASH RESERVS W/H TAX DIV FRCXX | (4) | - | (4) | - | - | 58,361,113 | - | - | - |
| 11/24/1995 | TRANS TO 1FN06940 (1FN069) | (487,914) | - | - | - | (487,914) | 57,873,199 | - | - | - |
| 11/24/1995 | TRANS TO 1FN04530 (1FN045) | (125,000) | - | - | - | (125,000) | 57,748,199 | - | - | - |
| 12/1/1995 | W/H TAX DIV BA | (2,465) | - | (2,465) | - | - | 57,745,734 | - | - | - |
| 12/1/1995 | W/H TAX DIV INTC | (930) | - | (930) | - | - | 57,744,804 | - | - | - |
| 12/1/1995 | W/H TAX DIV F | (10,848) | - | (10,848) | - | - | 57,733,956 | - | - | - |
| 12/5/1995 | W/H TAX DIV JNJ | (6,044) | - | (6,044) | - | - | 57,727,913 | - | - | - |
| 12/5/1995 | CHECK WIRE | 5,500,000 | 5,500,000 | - | - | - | 63,227,913 | - | - | - |
| 12/11/1995 | W/H TAX DIV MOB | (10,425) | - | (10,425) | - | - | 63,217,487 | - | - | - |
| 12/11/1995 | W/H TAX DIV IBM | (4,050) | - | (4,050) | - | - | 63,213,437 | - | - | - |
| 12/11/1995 | W/H TAX DIV AN | (8,453) | - | (8,453) | - | - | 63,204,984 | - | - | - |
| 12/11/1995 | W/H TAX DIV GM | (6,340) | - | (6,340) | - | - | 63,198,645 | - | - | - |

Exhibit B

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (3) | - | (3) | - | - | 63,198,642 | - | - | - |
| 12/12/1995 | W/H TAX DIV MMM | (26,943) | - | (26,943) | - | - | 63,171,699 | - | - | - |
| 12/12/1995 | W/H TAX DIV MMM | (5,628) | - | (5,628) | - | - | 63,166,070 | - | - | - |
| 12/14/1995 | W/H TAX DIV DD | (8,425) | - | (8,425) | - | - | 63,157,646 | - | - | - |
| 12/14/1995 | W/H TAX DIV BAC | (4,860) | - | (4,860) | - | - | 63,152,785 | - | - | - |
| 12/15/1995 | W/H TAX DIV KO | (8,213) | - | (8,213) | - | - | 63,144,572 | - | - | - |
| 12/15/1995 | W/H TAX DIV MCD | (1,311) | - | (1,311) | - | - | 63,143,241 | - | - | - |
| 12/22/1995 | W/H TAX DIV AIG | (1,138) | - | (1,138) | - | - | 63,142,103 | - | - | - |
| 12/29/1995 | TRANS TO 1FN0940 (1FN069) | (5,770,514) | - | - | - | (5,770,514) | 57,371,590 | - | - | - |
| 1/2/1996 | W/H TAX DIV PEP | (4,649) | - | (4,649) | - | - | 57,366,941 | - | - | - |
| 1/2/1996 | W/H TAX DIV EK | (3,945) | - | (3,945) | - | - | 57,362,996 | - | - | - |
| 1/3/1996 | W/H TAX DIV MRK | (12,454) | - | (12,454) | - | - | 57,350,542 | - | - | - |
| 1/5/1996 | W/H TAX DIV WMT | (3,346) | - | (3,346) | - | - | 57,347,196 | - | - | - |
| 1/5/1996 | CHECK WIRE | (6,400,000) | - | (6,400,000) | - | - | 50,947,196 | - | - | - |
| 1/12/1996 | W/H TAX DIV C | (6,619) | - | (6,619) | - | - | 50,940,577 | - | - | - |
| 1/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (6) | - | (6) | - | - | 50,940,572 | - | - | - |
| 1/22/1996 | TRANS TO 1FN0940 (1FN069) | 229,598 | 229,598 | - | - | - | 51,170,170 | - | - | - |
| 1/25/1996 | CANCEL CHECK WIRE 1/22/96 | (229,598) | - | (229,598) | - | - | 50,940,572 | - | - | - |
| 1/31/1996 | TRANS TO 1FN0940 (1FN069) | (66,792) | - | - | - | (66,792) | 50,873,780 | - | - | - |
| 2/7/1996 | CHECK WIRE | (3,100,000) | - | (3,100,000) | - | - | 47,773,280 | - | - | - |
| 2/20/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (5,156) | - | (5,156) | - | - | 47,771,644 | - | - | - |
| 2/20/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (50) | - | (50) | - | - | 47,768,594 | - | - | - |
| 2/20/1996 | TRANS TO 1FN0940 (1FN069) | (7,803,681) | - | - | - | (7,803,681) | 39,964,913 | - | - | - |
| 3/1/1996 | W/H TAX DIV INTC | (871) | - | (871) | - | - | 39,964,041 | - | - | - |
| 3/1/1996 | W/H TAX DIV F | (9,865) | - | (9,865) | - | - | 39,954,176 | - | - | - |
| 3/1/1996 | W/H TAX DIV COL | (342) | - | (342) | - | - | 39,951,834 | - | - | - |
| 3/1/1996 | W/H TAX DIV GM | (2,310) | - | (2,310) | - | - | 39,951,524 | - | - | - |
| 3/1/1996 | W/H TAX DIV GA | (7,734) | - | (7,734) | - | - | 39,943,790 | - | - | - |
| 3/1/1996 | W/H TAX DIV MOB | (9,768) | - | (9,768) | - | - | 39,934,022 | - | - | - |
| 3/1/1996 | W/H TAX DIV IBM | (3,795) | - | (3,795) | - | - | 39,930,227 | - | - | - |
| 3/1/1996 | W/H TAX DIV XON | (24,400) | - | (24,400) | - | - | 39,909,827 | - | - | - |
| 3/1/1996 | W/H TAX DIV BAC | (20,277) | - | (20,277) | - | - | 39,807,550 | - | - | - |
| 3/1/1996 | W/H TAX DIV NJ | (5,346) | - | (5,346) | - | - | 39,892,204 | - | - | - |
| 3/12/1996 | W/H TAX DIV DD | (5,919) | - | (5,919) | - | - | 39,886,285 | - | - | - |
| 3/14/1996 | W/H TAX DIV DD | (7,550) | - | (7,550) | - | - | 39,878,735 | - | - | - |
| 3/15/1996 | CHECK WIRE | 1,600,000 | 1,600,000 | - | - | - | 41,478,735 | - | - | - |
| 3/15/1996 | W/H TAX DIV MCD | (439) | - | (439) | - | - | 41,478,296 | - | - | - |
| 3/15/1996 | W/H TAX DIV ARC | (5,445) | - | (5,445) | - | - | 41,472,851 | - | - | - |
| 3/21/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (34) | - | (34) | - | - | 41,472,089 | - | - | - |
| 3/22/1996 | W/H TAX DIV AIG | (728) | - | (728) | - | - | 41,471,233 | - | - | - |
| 3/29/1996 | W/H TAX DIV PEP | (2,857) | - | (2,857) | - | - | 43,320,885 | - | - | - |
| 3/29/1996 | TRANS FROM 1FN0940 (1FN069) | 1,851,654 | - | - | 1,851,654 | - | 43,320,054 | - | - | - |
| 4/1/1996 | W/H TAX DIV S | (831) | - | (831) | - | - | 43,318,802 | - | - | - |
| 4/1/1996 | W/H TAX DIV EK | (1,255) | - | (1,255) | - | - | 43,311,202 | - | - | - |
| 4/1/1996 | W/H TAX DIV KO | (7,600) | - | (7,600) | - | - | 43,298,051 | - | - | - |
| 4/1/1996 | W/H TAX DIV MRK | (5,690) | - | (5,690) | - | - | 43,298,030 | - | - | - |
| 4/8/1996 | W/H TAX DIV WMT | (5,842) | - | (5,842) | - | - | 43,295,097 | - | - | - |
| 4/10/1996 | W/H TAX DIV HWP | (2,932) | - | (2,932) | - | - | 43,292,596 | - | - | - |
| 4/5/1996 | CHECK WIRE | (2,501) | - | (2,501) | - | - | 42,842,596 | - | - | - |
| 4/17/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (450,000) | - | (450,000) | - | - | 42,842,577 | - | - | - |
| 4/23/1996 | W/H TAX DIV GE | (20) | - | (20) | - | - | 42,835,574 | - | - | - |
| 4/25/1996 | W/H TAX DIV DOW | (7,203) | - | (7,203) | - | - | 42,830,547 | - | - | - |
| 4/30/1996 | TRANS FROM 1FN0940 (1FN069) | (4,826) | - | - | - | - | 43,713,751 | - | - | - |
| 4/30/1996 | TRANS FROM 1FN0940 (1FN069) | 883,204 | - | - | 883,204 | - | 43,705,995 | - | - | - |
| 5/1/1996 | W/H TAX DIV BEL | (7,756) | - | (7,756) | - | - | 43,704,737 | - | - | - |
| 5/1/1996 | W/H TAX DIV T | (13,082) | - | (13,082) | - | - | 43,685,751 | - | - | - |
| 5/1/1996 | W/H TAX DIV AIT | (1,672) | - | (1,672) | - | - | 43,679,676 | - | - | - |
| 5/1/1996 | W/H TAX DIV NYN | (6,075) | - | (6,075) | - | - | 43,670,218 | - | - | - |
| 5/1/1996 | W/H TAX DIV BMY | (9,458) | - | (9,458) | - | - | 43,666,853 | - | - | - |
| 5/2/1996 | W/H TAX DIV PNU | (3,365) | - | (3,365) | - | - | 43,663,353 | - | - | - |
| 5/8/1996 | CHECK WIRE | 7,000,000 | 7,000,000 | - | - | - | 50,664,106 | - | - | - |
| 5/14/1996 | W/H TAX DIV AXP | (2,747) | - | (2,747) | - | - | 50,664,046 | - | - | - |
| 5/7/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (61) | - | (61) | - | - | 50,662,618 | - | - | - |
| 5/7/1996 | W/H TAX DIV DIS | (1,428) | - | (1,428) | - | - | 50,657,300 | - | - | - |
| 5/17/1996 | W/H TAX DIV CCI | (5,318) | - | (5,318) | - | - | 50,656,315 | - | - | - |
| 5/21/1996 | W/H TAX DIV AIG | (985) | - | (985) | - | - | 50,656,315 | - | - | - |

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/1996 | TRANS FROM 1FN0940 (1FN069) | 1,795,328 | - | - | 1,795,328 | - | 52,451,643 | - | - | - |
| 6/3/1996 | AMERICAN INTL GROUP INC COL W/H TAX S 07/96 AIG | 985 | - | 985 | - | - | 52,452,627 | - | - | - |
| 6/3/1996 | W/H TAX DIV INTC | (823) | - | (823) | - | - | 52,451,804 | - | - | - |
| 6/3/1996 | W/H TAX DIV F | (9,280) | - | (9,280) | - | - | 52,442,524 | - | - | - |
| 6/3/1996 | W/H TAX DIV COL | (324) | - | (324) | - | - | 52,442,201 | - | - | - |
| 6/7/1996 | CHECK WIRE | 13,300,000 | 13,300,000 | - | - | - | 65,742,201 | - | - | - |
| 6/7/1996 | W/H TAX DIV BA | (1,201) | - | (1,201) | - | - | 65,740,999 | - | - | - |
| 6/10/1996 | W/H TAX DIV AN | (7,935) | - | (7,935) | - | - | 65,733,064 | - | - | - |
| 6/10/1996 | W/H TAX DIV IBM | (5,037) | - | (5,037) | - | - | 65,728,027 | - | - | - |
| 6/10/1996 | W/H TAX DIV MOB | (9,671) | - | (9,671) | - | - | 65,718,356 | - | - | - |
| 6/11/1996 | W/H TAX DIV JNJ | (3,260) | - | (3,260) | - | - | 65,715,096 | - | - | - |
| 6/12/1996 | W/H TAX DIV MCD | (2,495) | - | (2,495) | - | - | 65,712,601 | - | - | - |
| 6/12/1996 | W/H TAX DIV MMM | (4,674) | - | (4,674) | - | - | 65,707,927 | - | - | - |
| 6/14/1996 | W/H TAX DIV KMB | (1,293) | - | (1,293) | - | - | 65,706,634 | - | - | - |
| 6/21/1996 | W/H TAX DIV AIG | (958) | - | (958) | - | - | 65,705,676 | - | - | - |
| 6/25/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (18) | - | (18) | - | - | 65,705,658 | - | - | - |
| 6/28/1996 | W/H TAX DIV DD | (4,575) | - | (4,575) | - | - | 65,701,083 | - | - | - |
| 6/28/1996 | TRANS FROM 1FN0940 (1FN069) | 93,190 | - | - | 93,190 | - | 65,794,273 | - | - | - |
| 7/1/1996 | W/H TAX DIV MRK | (10,595) | - | (10,595) | - | - | 65,783,679 | - | - | - |
| 7/1/1996 | W/H TAX DIV KO | (8,122) | - | (8,122) | - | - | 65,775,557 | - | - | - |
| 7/1/1996 | W/H TAX DIV WMT | (3,028) | - | (3,028) | - | - | 65,772,529 | - | - | - |
| 7/10/1996 | CHECK WIRE | 35,000,000 | 35,000,000 | - | - | - | 100,772,529 | - | - | - |
| 7/5/1996 | W/H TAX DIV SLB | (2,238) | - | (2,238) | - | - | 100,770,291 | - | - | - |
| 7/10/1996 | W/H TAX DIV HWP | (3,182) | - | (3,182) | - | - | 100,767,109 | - | - | - |
| 7/15/1996 | W/H TAX DIV C | (6,497) | - | (6,497) | - | - | 100,760,611 | - | - | - |
| 7/22/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (44) | - | (44) | - | - | 100,760,568 | - | - | - |
| 7/25/1996 | TRANS FROM 1FN0940 (1FN069) | 2,250,000 | 2,250,000 | - | - | - | 103,010,568 | - | - | - |
| 7/25/1996 | W/H TAX DIV GE | (21,113) | - | (21,113) | - | - | 102,989,455 | - | - | - |
| 7/30/1996 | W/H TAX DIV DOW | (4,475) | - | (4,475) | - | - | 102,984,980 | - | - | - |
| 7/31/1996 | TRANS FROM 1FN0940 (1FN069) | 8,597,785 | - | - | 8,597,785 | - | 111,582,764 | - | - | - |
| 8/1/1996 | W/H TAX DIV BEL | (8,427) | - | (8,427) | - | - | 111,574,337 | - | - | - |
| 8/1/1996 | W/H TAX DIV BEL | (3,448) | - | (3,448) | - | - | 111,570,889 | - | - | - |
| 8/1/1996 | W/H TAX DIV AIT | (7,746) | - | (7,746) | - | - | 111,563,144 | - | - | - |
| 8/1/1996 | W/H TAX DIV NYN | (6,906) | - | (6,906) | - | - | 111,556,238 | - | - | - |
| 8/1/1996 | W/H TAX DIV PNU | (3,749) | - | (3,749) | - | - | 111,552,488 | - | - | - |
| 8/1/1996 | W/H TAX DIV T | (14,645) | - | (14,645) | - | - | 111,537,844 | - | - | - |
| 8/1/1996 | W/H TAX DIV SO | (10,367) | - | (10,367) | - | - | 111,527,477 | - | - | - |
| 8/9/1996 | W/H TAX DIV AXP | (2,961) | - | (2,961) | - | - | 111,524,516 | - | - | - |
| 8/12/1996 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 114,524,516 | - | - | - |
| 8/16/1996 | W/H TAX DIV DIS | (2,008) | - | (2,008) | - | - | 114,522,508 | - | - | - |
| 8/19/1996 | W/H TAX DIV PEP | (8,010) | - | (8,010) | - | - | 114,514,497 | - | - | - |
| 8/16/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (54) | - | (54) | - | - | 114,514,444 | - | - | - |
| 8/30/1996 | TRANS TO 1FN0940 (1FN069) | (5,922,892) | - | - | - | (5,922,892) | 108,591,552 | - | - | - |
| 9/3/1996 | W/H TAX DIV INTC | (1,555) | - | (1,555) | - | - | 108,589,998 | - | - | - |
| 9/3/1996 | W/H TAX DIV F | (16,673) | - | (16,673) | - | - | 108,573,324 | - | - | - |
| 9/3/1996 | W/H TAX DIV COL | (503) | - | (503) | - | - | 108,572,821 | - | - | - |
| 9/3/1996 | W/H TAX DIV XON | (3,605) | - | (3,605) | - | - | 108,569,216 | - | - | - |
| 9/10/1996 | W/H TAX DIV XON | (36,516) | - | (36,516) | - | - | 108,532,700 | - | - | - |
| 9/10/1996 | W/H TAX DIV IBM | (7,374) | - | (7,374) | - | - | 108,525,326 | - | - | - |
| 9/10/1996 | W/H TAX DIV AN | (12,117) | - | (12,117) | - | - | 108,513,209 | - | - | - |
| 9/10/1996 | W/H TAX DIV MOB | (14,820) | - | (14,820) | - | - | 108,498,389 | - | - | - |
| 9/10/1996 | W/H TAX DIV GM | (11,537) | - | (11,537) | - | - | 108,486,852 | - | - | - |
| 9/1/1996 | W/H TAX DIV JNJ | (9,635) | - | (9,635) | - | - | 108,477,217 | - | - | - |
| 9/12/1996 | W/H TAX DIV DD | (12,185) | - | (12,185) | - | - | 108,465,032 | - | - | - |
| 9/21/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (12) | - | (12) | - | - | 108,465,020 | - | - | - |
| 9/22/1996 | W/H TAX DIV BAC | (7,478) | - | (7,478) | - | - | 108,457,542 | - | - | - |
| 9/21/1996 | W/H TAX DIV ARC | (2,015) | - | (2,015) | - | - | 108,455,527 | - | - | - |
| 9/3/1996 | W/H TAX DIV MCD | (1,983) | - | (1,983) | - | - | 108,453,544 | - | - | - |
| 9/3/1996 | W/H TAX DIV AIG | (1,754) | - | (1,754) | - | - | 108,451,790 | - | - | - |
| 9/27/1996 | W/H TAX DIV PEP | (6,944) | - | (6,944) | - | - | 108,444,847 | - | - | - |
| 9/30/1996 | TRANS TO 1FN0940 (1FN069) | (4,241,880) | - | - | - | (4,241,880) | 104,202,967 | - | - | - |
| 9/30/1996 | W/H TAX DIV MMM | (12,212) | - | (12,212) | - | - | 104,190,755 | - | - | - |
| 10/1/1996 | W/H TAX DIV MRK | (18,981) | - | (18,981) | - | - | 104,171,774 | - | - | - |
| 10/1/1996 | W/H TAX DIV EK | (5,288) | - | (5,288) | - | - | 104,166,485 | - | - | - |
| 10/7/1996 | W/H TAX DIV WMT | (4,613) | - | (4,613) | - | - | 104,161,873 | - | - | - |
| 10/15/1996 | W/H TAX DIV C | (9) | - | (9) | - | - | 104,161,864 | - | - | - |

Exhibit B

## BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/1996 | FIDELITY CASH RESERVES SBI WH TAX DIV PCRXX | (2) | | (2) | | | 104,161,862 | | | |
| 10/30/1996 | TRANS TO 1FN0940 (1FN069) | (1,019,940) | | | | (1,019,940) | 103,141,922 | | | |
| 11/06/1996 | WH TAX DIV FCRXX | (20,257) | | (20,257) | | | 103,121,665 | | | |
| 11/06/1996 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (32) | | (32) | | | 103,121,633 | | | |
| 11/12/1996 | CHECK WIRE | 11,300,000 | 11,300,000 | | | | 114,421,633 | | | |
| 11/19/1996 | WH TAX DIV CCI | (3,919) | | (3,919) | | | 114,417,713 | | | |
| 11/29/1996 | TRANS TO 1FN0940 (1FN069) | (3,469,645) | | | | (3,469,645) | 110,948,068 | | | |
| 12/02/1996 | WH TAX DIV NTC | (825) | | (825) | | | 110,947,243 | | | |
| 12/05/1996 | WH TAX DIV BA | (8,471) | | (8,471) | | | 110,938,772 | | | |
| 12/06/1996 | WH TAX DIV GM | (3,530) | | (3,530) | | | 110,935,242 | | | |
| 12/10/1996 | WH TAX DIV XON | (10,814) | | (10,814) | | | 110,924,428 | | | |
| 12/10/1996 | WH TAX DIV XON | (5,959) | | (5,959) | | | 110,918,469 | | | |
| 12/10/1996 | WH TAX DIV MOB | (35,574) | | (35,574) | | | 110,882,895 | | | |
| 12/10/1996 | WH TAX DIV MOB | (7,334) | | (7,334) | | | 110,875,561 | | | |
| 12/10/1996 | WH TAX DIV IBM | (3,369) | | (3,369) | | | 110,872,191 | | | |
| 12/10/1996 | WH TAX DIV JNJ | (9,153) | | (9,153) | | | 110,863,038 | | | |
| 12/12/1996 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | 24,500,000 | 24,500,000 | | | | 135,363,038 | | | |
| 12/12/1996 | WH TAX DIV BAC | (7,056) | | (7,056) | | | 135,355,982 | | | |
| 12/12/1996 | WH TAX DIV MMM | (7,502) | | (7,502) | | | 135,348,480 | | | |
| 12/12/1996 | WH TAX DIV MTC | (3,178) | | (3,178) | | | 135,345,302 | | | |
| 12/13/1996 | WH TAX DIV MCD | (1,892) | | (1,892) | | | 135,343,410 | | | |
| 12/16/1996 | WH TAX DIV KO | (21,807) | | (21,807) | | | 135,321,603 | | | |
| 12/16/1996 | WH TAX DIV KO | (1,143) | | (1,143) | | | 135,320,460 | | | |
| 12/18/1996 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (5) | | (5) | | | 135,320,455 | | | |
| 12/20/1996 | WH TAX DIV AIG | (1,711) | | (1,711) | | | 135,318,744 | | | |
| 12/31/1996 | TRANS TO 1FN0940 (1FN069) | (606,404) | | | | (606,404) | 134,712,340 | | | |
| 12/31/1996 | WH TAX DIV PEP | (6,474) | | (6,474) | | | 134,705,866 | | | |
| 1/02/1997 | WH TAX DIV EK | (5,043) | | (5,043) | | | 134,700,822 | | | |
| 1/02/1997 | WH TAX DIV MRK | (17,829) | | (17,829) | | | 134,682,994 | | | |
| 1/06/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 134,682,992 | | | |
| 1/15/1997 | WH TAX DIV C | (10,637) | | (10,637) | | | 134,672,355 | | | |
| 1/17/1997 | WH TAX DIV WMT | (4,350) | | (4,350) | | | 134,668,005 | | | |
| 1/31/1997 | TRANS TO 1FN0940 (1FN069) | (4,329,623) | | | | (4,329,623) | 130,338,382 | | | |
| 2/11/1997 | CHECK WIRE | 32,750,000 | 32,750,000 | | | | 163,088,382 | | | |
| 2/18/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (15) | | (15) | | | 163,088,368 | | | |
| 2/20/1997 | WH TAX DIV C | (10,076) | | (10,076) | | | 163,078,291 | | | |
| 2/20/1997 | TRANS TO 1FN0940 (1FN069) | (3,442,160) | | | | (3,442,160) | 159,636,132 | | | |
| 3/01/1997 | WH TAX DIV INTC | (1,632) | | (1,632) | | | 159,634,500 | | | |
| 3/03/1997 | WH TAX DIV COL | (532) | | (532) | | | 159,633,969 | | | |
| 3/03/1997 | WH TAX DIV F | (18,278) | | (18,278) | | | 159,615,691 | | | |
| 3/05/1997 | CHECK WIRE | 39,500,000 | 39,500,000 | | | | 199,115,691 | | | |
| 3/05/1997 | WH TAX DIV BA | (3,960) | | (3,960) | | | 199,111,732 | | | |
| 3/07/1997 | CHECK WIRE | (400,000) | | (400,000) | | | 198,711,732 | | | |
| 3/07/1997 | WH TAX DIV AN | (14,141) | | (14,141) | | | 198,697,590 | | | |
| 3/07/1997 | WH TAX DIV GM | (14,804) | | (14,804) | | | 198,682,786 | | | |
| 3/10/1997 | WH TAX DIV IBM | (7,291) | | (7,291) | | | 198,675,495 | | | |
| 3/10/1997 | WH TAX DIV WMT | (17,131) | | (17,131) | | | 198,658,364 | | | |
| 3/10/1997 | WH TAX DIV XON | (39,350) | | (39,350) | | | 198,619,014 | | | |
| 3/11/1997 | WH TAX DIV JNJ | (11,405) | | (11,405) | | | 198,607,609 | | | |
| 3/11/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 198,607,608 | | | |
| 3/21/1997 | WH TAX DIV BAC | (9,925) | | (9,925) | | | 198,597,683 | | | |
| 3/25/1997 | WH TAX DIV MMM | (9,832) | | (9,832) | | | 198,587,851 | | | |
| 3/27/1997 | WH TAX DIV DD | (12,846) | | (12,846) | | | 198,575,005 | | | |
| 3/14/1997 | CHECK WIRE | 91,552 | 91,552 | | | | 198,666,557 | | | |
| 3/19/1997 | WH TAX DIV PEP | (2,269) | | (2,269) | | | 198,664,288 | | | |
| 3/31/1997 | TRANS FROM 1FN0940 (1FN069) | 2,575,151 | | | 2,575,151 | | 201,239,439 | | | |
| 4/01/1997 | WH TAX DIV KO | (4,392) | | (4,392) | | | 201,235,047 | | | |
| 4/01/1997 | WH TAX DIV IBM | (4,274) | | (4,274) | | | 201,230,773 | | | |
| 4/01/1997 | WH TAX DIV SLB | (1,965) | | (1,965) | | | 201,228,809 | | | |
| 4/05/1997 | WH TAX DIV WMT | (3,751) | | (3,751) | | | 201,225,057 | | | |
| 4/16/1997 | WH TAX DIV C | (3,419) | | (3,419) | | | 201,221,638 | | | |
| 4/16/1997 | CHECK WIRE | 17,000,000 | 17,000,000 | | | | 218,221,638 | | | |
| 4/24/1997 | WH TAX DIV HWP | (17) | | (17) | | | 218,221,621 | | | |
| 4/30/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET | | | | | | 218,221,622 | | | |
| 4/30/1997 | TRANS FROM 1FN0940 (1FN069) | 10,483,139 | | | 10,483,139 | | 228,704,760 | | | |
| 5/01/1997 | WH TAX DIV BMY | (10,973) | | (10,973) | | | 228,693,787 | | | |
| 5/01/1997 | WH TAX DIV HEL | (8,959) | | (8,959) | | | 228,684,827 | | | |

Exhibit B

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/1997 | W/H TAX DIV T | (14,913) | | (14,913) | | | 228,669,914 | | | |
| 5/1/1997 | W/H TAX DIV WMT | (853) | | (853) | | | 228,661,061 | | | |
| 5/9/1997 | W/H TAX DIV AXP | (3,045) | | (3,045) | | | 228,658,017 | | | |
| 5/12/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (28) | | (28) | | | 228,657,989 | | | |
| 5/16/1997 | W/H TAX DIV DIS | (2,548) | | (2,548) | | | 228,655,441 | | | |
| 5/19/1997 | W/H TAX DIV CCI | (3,141) | | (3,141) | | | 228,652,300 | | | |
| 5/30/1997 | TRANS TO 1FN0940 (1FN069) | (3,868,028) | | | | (3,868,028) | 224,784,272 | | | |
| 6/2/1997 | W/H TAX DIV F | (6,562) | | (6,562) | | | 224,777,710 | | | |
| 6/2/1997 | W/H TAX DIV COL | (180) | | (180) | | | 224,777,531 | | | |
| 6/2/1997 | W/H TAX DIV INTC | (548) | | (548) | | | 224,776,982 | | | |
| 6/4/1997 | CHECK WIRE | 25,000,000 | 25,000,000 | | | | 249,776,982 | | | |
| 6/6/1997 | W/H TAX DIV IBM | (2,925) | | (2,925) | | | 249,774,057 | | | |
| 6/10/1997 | W/H TAX DIV AN | (4,421) | | (4,421) | | | 249,769,636 | | | |
| 6/10/1997 | W/H TAX DIV MOB | (5,285) | | (5,285) | | | 249,764,351 | | | |
| 6/11/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (63) | | (63) | | | 249,764,289 | | | |
| 6/13/1997 | CHECK WIRE A/O 6/12/97 | 45,000 | 45,000 | | | | 249,809,289 | | | |
| 6/13/1997 | CHECK WIRE A/O 6/12/97 | 1,200,000 | 1,200,000 | | | | 251,009,289 | | | |
| 6/13/1997 | CHECK WIRE | 4,750,000 | 4,750,000 | | | | 255,759,289 | | | |
| 6/30/1997 | TRANS TO 1FN0940 (1FN069) | (4,530,779) | | | | (4,530,779) | 251,228,510 | | | |
| 7/9/1997 | W/H TAX DIV HWP | (7,580) | | (7,580) | | | 251,220,930 | | | |
| 7/14/1997 | CHECK WIRE | 725,000 | 725,000 | | | | 251,945,930 | | | |
| 7/14/1997 | CHECK WIRE | 450,000 | 450,000 | | | | 252,395,930 | | | |
| 7/14/1997 | W/H TAX DIV WMT | (8,389) | | (8,389) | | | 252,387,541 | | | |
| 7/18/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (52) | | (52) | | | 252,387,489 | | | |
| 7/25/1997 | W/H TAX DIV GE | (45,850) | | (45,850) | | | 252,341,638 | | | |
| 7/31/1997 | TRANS TO 1FN0940 (1FN069) | (7,291,554) | | | | (7,291,554) | 245,050,084 | | | |
| 8/1/1997 | W/H TAX DIV BMY | (20,313) | | (20,313) | | | 245,029,771 | | | |
| 8/1/1997 | W/H TAX DIV ABT | (16,477) | | (16,477) | | | 245,013,294 | | | |
| 8/1/1997 | W/H TAX DIV BEL | (17,470) | | (17,470) | | | 244,995,824 | | | |
| 8/1/1997 | W/H TAX DIV T | (28,639) | | (28,639) | | | 244,967,185 | | | |
| 8/5/1997 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 274,967,185 | | | |
| 8/8/1997 | W/H TAX DIV AXP | (5,624) | | (5,624) | | | 274,961,561 | | | |
| 8/20/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (121) | | (121) | | | 274,961,440 | | | |
| 8/22/1997 | W/H TAX DIV DIS | (4,784) | | (4,784) | | | 274,956,656 | | | |
| 8/29/1997 | TRANS FROM 1FN0940 (1FN069) | 67,056 | | | 67,056 | | 275,023,712 | | | |
| 9/12/1997 | W/H TAX DIV MCD | (3,097) | | (3,097) | | | 275,020,614 | | | |
| 9/12/1997 | W/H TAX DIV MOM | (7,985) | | (7,985) | | | 275,012,629 | | | |
| 9/19/1997 | W/H TAX DIV AIG | (2,816) | | (2,816) | | | 275,009,813 | | | |
| 9/23/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (5) | | (5) | | | 275,009,808 | | | |
| 9/26/1997 | W/H TAX DIV NB | (12,872) | | (12,872) | | | 274,996,936 | | | |
| 9/30/1997 | TRANS TO 1FN0940 (1FN069) | (363,475) | | | | (363,475) | 274,633,461 | | | |
| 10/1/1997 | W/H TAX DIV GE | (4,140) | | (4,140) | | | 274,629,321 | | | |
| 10/1/1997 | W/H TAX DIV MRK | (28,940) | | (28,940) | | | 274,600,381 | | | |
| 10/1/1997 | W/H TAX DIV KO | (18,007) | | (18,007) | | | 274,582,374 | | | |
| 10/7/1997 | W/H TAX DIV PEP | (10,163) | | (10,163) | | | 274,572,212 | | | |
| 10/9/1997 | W/H TAX DIV SLB | (4,933) | | (4,933) | | | 274,567,279 | | | |
| 10/14/1997 | W/H TAX DIV WMT | (8,090) | | (8,090) | | | 274,559,189 | | | |
| 10/15/1997 | W/H TAX DIV AXP | (7,366) | | (7,366) | | | 274,551,822 | | | |
| 10/15/1997 | W/H TAX DIV T | (14,616) | | (14,616) | | | 274,537,206 | | | |
| 10/21/1997 | CHECK WIRE | 12,000,000 | 12,000,000 | | | | 286,537,206 | | | |
| 10/22/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (114) | | (114) | | | 286,537,093 | | | |
| 10/27/1997 | W/H TAX DIV GE | (44,556) | | (44,556) | | | 286,492,537 | | | |
| 10/31/1997 | TRANS FROM 1FN0940 (1FN069) | 1,865,080 | | | 1,865,080 | | 288,357,617 | | | |
| 10/31/1997 | W/H TAX DIV AIT | (16,682) | | (16,682) | | | 288,340,935 | | | |
| 11/3/1997 | W/H TAX DIV T | (28,412) | | (28,412) | | | 288,312,522 | | | |
| 11/3/1997 | W/H TAX DIV BEL | (31,852) | | (31,852) | | | 288,280,671 | | | |
| 11/3/1997 | W/H TAX DIV BMY | (20,207) | | (20,207) | | | 288,260,464 | | | |
| 11/10/1997 | W/H TAX DIV AXP | (5,650) | | (5,650) | | | 288,254,814 | | | |
| 11/20/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | | (3) | | | 288,254,810 | | | |
| 11/21/1997 | W/H TAX DIV DIS | (4,699) | | (4,699) | | | 288,250,112 | | | |
| 11/28/1997 | TRANS TO 1FN0940 (1FN069) | (5,861,410) | | | | (5,861,410) | 282,388,702 | | | |
| 12/1/1997 | CHECK WIRE | 16,000,000 | 16,000,000 | | | | 298,388,702 | | | |
| 12/12/1997 | W/H TAX DIV MCD | (2,388) | | (2,388) | | | 298,386,313 | | | |
| 12/15/1997 | W/H TAX DIV KO | (14,591) | | (14,591) | | | 298,371,722 | | | |
| 12/17/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | | (3) | | | 298,371,720 | | | |
| 12/19/1997 | W/H TAX DIV AIG | (2,171) | | (2,171) | | | 298,369,548 | | | |

Exhibit B

## BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/24/1997 | W/H TAX DIV NB | (11,441) | | (11,441) | | | 298,358,107 | | | |
| 12/31/1997 | TRANS FROM 1FN0940 (1FN069) | 4,085,810 | | | 4,085,810 | | 302,443,917 | | | |
| 12/31/1997 | W/H TAX DIV PEP | (8,106) | | (8,106) | | | 302,435,811 | | | |
| 1/2/1998 | W/H TAX DIV MRK | (22,928) | | (22,928) | | | 302,412,883 | | | |
| 1/15/1998 | W/H TAX DIV C | (11,117) | | (11,117) | | | 302,401,766 | | | |
| 1/20/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 302,401,764 | | | |
| 1/20/1998 | TRANS FROM 1FN0940 (1FN069) | 1,767,892 | | | 1,767,892 | | 304,169,655 | | | |
| 2/4/1998 | CHECK WIRE | 45,000,000 | 45,000,000 | | | | 349,169,655 | | | |
| 2/19/1998 | W/H TAX DIV CCI | (10,172) | | (10,172) | | | 349,159,483 | | | |
| 2/24/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (45) | | (45) | | | 349,159,438 | | | |
| 2/25/1998 | W/H TAX DIV MER | (2,654) | | (2,654) | | | 349,156,785 | | | |
| 2/27/1998 | TRANS TO 1FN0940 (1FN069) | (24,537,558) | | | | (24,537,558) | 324,619,226 | | | |
| 3/2/1998 | W/H TAX DIV F | (1,957) | | (1,957) | | | 324,617,269 | | | |
| 3/6/1998 | W/H TAX DIV BA | (19,969) | | (19,969) | | | 324,597,300 | | | |
| 3/10/1998 | W/H TAX DIV GM | (8,789) | | (8,789) | | | 324,588,512 | | | |
| 3/10/1998 | W/H TAX DIV AN | (22,669) | | (22,669) | | | 324,565,843 | | | |
| 3/10/1998 | W/H TAX DIV JNJ | (23,541) | | (23,541) | | | 324,543,202 | | | |
| 3/10/1998 | W/H TAX DIV XON | (18,414) | | (18,414) | | | 324,524,788 | | | |
| 3/10/1998 | W/H TAX DIV IBM | (39,894) | | (39,894) | | | 324,484,894 | | | |
| 3/10/1998 | W/H TAX DIV MOB | (7,518) | | (7,518) | | | 324,477,476 | | | |
| 3/11/1998 | W/H TAX DIV SLB | (17,646) | | (17,646) | | | 324,459,830 | | | |
| 3/11/1998 | CHECK WIRE | (5,885) | | (5,885) | | | 332,743,569 | | | |
| 3/12/1998 | CHECK WIRE | 8,300,000 | 8,300,000 | | | | 332,700,142 | | | |
| 3/12/1998 | W/H TAX DIV BAC | (5,219) | | (5,219) | | | 332,720,689 | | | |
| 3/31/1998 | W/H TAX DIV MMM | (8,488) | | (8,488) | | | 332,698,717 | | | |
| 3/16/1998 | W/H TAX DIV ARC | (14) | | (14) | | | 332,694,676 | | | |
| 3/31/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (41) | | (41) | | | 328,220,143 | | | |
| 3/31/1998 | TRANS TO 1FN0940 (1FN069) | (4,469,534) | | | | (4,469,534) | 328,223,257 | | | |
| 4/31/1998 | W/H TAX DIV SLB | (5,885) | | (5,885) | | | 368,223,257 | | | |
| 4/6/1998 | CHECK WIRE | 40,000,000 | 40,000,000 | | | | 368,218,038 | | | |
| 4/6/1998 | W/H TAX DIV WMT | (5,219) | | (5,219) | | | 368,209,551 | | | |
| 4/15/1998 | W/H TAX DIV HWP | (8,488) | | (8,488) | | | 368,209,536 | | | |
| 4/15/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (14) | | (14) | | | 351,427,635 | | | |
| 4/30/1998 | TRANS TO 1FN0940 (1FN069) | (16,781,901) | | | | (16,781,901) | 351,395,733 | | | |
| 4/30/1998 | W/H TAX DIV T | (31,902) | | (31,902) | | | 351,375,579 | | | |
| 5/1/1998 | W/H TAX DIV AIT | (20,154) | | (20,154) | | | 351,343,254 | | | |
| 5/1/1998 | W/H TAX DIV BEL | (32,125) | | (32,125) | | | 351,317,250 | | | |
| 5/1/1998 | W/H TAX DIV BMY | (23,004) | | (23,004) | | | 381,317,250 | | | |
| 5/1/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 381,310,982 | | | |
| 5/7/1998 | W/H TAX DIV AXP | (6,268) | | (6,268) | | | 381,310,939 | | | |
| 5/8/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (43) | | (43) | | | 381,304,746 | | | |
| 5/19/1998 | W/H TAX DIV MCD | (6,193) | | (6,193) | | | 383,579,396 | | | |
| 5/19/1998 | TRANS FROM 1FN0940 (1FN069) | 2,274,650 | | | 2,274,650 | | 383,577,940 | | | |
| 5/21/1998 | TRANS TO 1FN0940 (1FN069) | (1,456) | | | | (1,456) | 413,577,940 | | | |
| 5/29/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 413,568,823 | | | |
| 6/1/1998 | W/H TAX DIV BA | (9,117) | | (9,117) | | | 413,547,118 | | | |
| 6/1/1998 | W/H TAX DIV T | (21,704) | | (21,704) | | | 413,542,604 | | | |
| 6/1/1998 | W/H TAX DIV IBM | (4,514) | | (4,514) | | | 413,526,399 | | | |
| 6/1/1998 | W/H TAX DIV GM | (16,205) | | (16,205) | | | 413,481,426 | | | |
| 6/1/1998 | W/H TAX DIV XON | (44,974) | | (44,974) | | | 413,472,328 | | | |
| 6/1/1998 | W/H TAX DIV MOB | (9,097) | | (9,097) | | | 413,439,688 | | | |
| 6/1/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (32,641) | | (32,641) | | | 413,439,684 | | | |
| 6/10/1998 | W/H TAX DIV BAC | (3) | | (3) | | | 413,423,924 | | | |
| 6/11/1998 | W/H TAX DIV MCD | (15,760) | | (15,760) | | | 413,419,906 | | | |
| 6/10/1998 | W/H TAX DIV DD | (4,019) | | (4,019) | | | 413,393,314 | | | |
| 6/10/1998 | W/H TAX DIV MMM | (26,592) | | (26,592) | | | 413,379,784 | | | |
| 6/12/1998 | W/H TAX DIV ARC | (13,529) | | (13,529) | | | 413,375,849 | | | |
| 6/12/1998 | W/H TAX DIV NB | (3,536) | | (3,536) | | | 413,352,422 | | | |
| 6/19/1998 | W/H TAX DIV PEP | (23,427) | | (23,427) | | | 421,229,622 | | | |
| 6/29/1998 | TRANS FROM 1FN0940 (1FN069) | 7,877,200 | | | 7,877,200 | | 421,226,892 | | | |
| 6/30/1998 | W/H TAX DIV PEP | (12,730) | | (12,730) | | | 421,214,812 | | | |
| 6/30/1998 | W/H TAX DIV KO | (24,081) | | (24,081) | | | 421,247,452 | | | |
| 7/1/1998 | AMOCO CORP CANCEL W/H | 32,641 | | | | | 421,223,145 | | | |
| 7/1/1998 | W/H TAX DIV KO | (24,307) | | (24,307) | | | 421,206,825 | | | |
| 7/1/1998 | AMOCO CORP W/H TAX DIV | (16,320) | | (16,320) | | | 421,071,943 | | | |
| 7/1/1998 | W/H TAX DIV MRK | (34,882) | | (34,882) | | | | | | |

Exhibit B

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/1998 | CHECK WIRE | 50,000,000 | 50,000,000 | | | | 471,171,943 | | | |
| 7/10/1998 | WH TAX DIV WRE | (6,120) | | (6,120) | | | 471,165,823 | | | |
| 7/10/1998 | WH TAX DIV WMT | (11,330) | | (11,330) | | | 471,154,493 | | | |
| 7/15/1998 | WH TAX DIV C | (16,957) | | (16,957) | | | 471,137,537 | | | |
| 7/15/1998 | WH TAX DIV HWP | (11,024) | | (11,024) | | | 471,126,512 | | | |
| 7/20/1998 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 481,126,512 | | | |
| 7/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 481,126,508 | | | |
| 7/24/1998 | WH TAX DIV GE | (63,848) | | (63,848) | | | 481,062,660 | | | |
| 7/29/1998 | TRANS TO 1FN06940 (1FN069) | (49,971,792) | | | | (49,971,792) | 431,090,868 | | | |
| 8/3/1998 | WH TAX DIV BEL | (39,093) | | (39,093) | | | 431,051,775 | | | |
| 8/31/1998 | WH TAX DIV ATT | (21,421) | | (21,421) | | | 431,030,354 | | | |
| 8/31/1998 | WH TAX DIV BMY | (23,457) | | (23,457) | | | 431,006,897 | | | |
| 8/3/1998 | WH TAX DIV BA | (34,707) | | (34,707) | | | 430,970,190 | | | |
| 8/5/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 430,970,187 | | | |
| 8/6/1998 | CHECK WIRE | 40,000,000 | 40,000,000 | | | | 470,970,187 | | | |
| 8/10/1998 | WH TAX DIV AXP | (7,085) | | (7,085) | | | 470,963,102 | | | |
| 8/31/1998 | TRANS TO 1FN06940 (1FN069) | (1,478,466) | | | | (1,478,466) | 469,484,636 | | | |
| 8/31/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 469,484,636 | | | |
| 9/8/1998 | CHECK WIRE | 17,000,000 | 17,000,000 | | | | 486,484,636 | | | |
| 9/11/1998 | WH TAX DIV MCD | (3,628) | | (3,628) | | | 486,481,008 | | | |
| 9/30/1998 | WH TAX DIV PEP | (4,085) | | (4,085) | | | 486,476,923 | | | |
| 9/30/1998 | TRANS FROM 1FN06940 (1FN069) | 48,798,924 | | | 48,798,924 | | 535,275,846 | | | |
| 10/8/1998 | CHECK WIRE | (35,000,000) | | (35,000,000) | | | 520,275,846 | | | |
| 10/15/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | | (14) | | | 520,275,832 | | | |
| 11/2/1998 | CHECK WIRE | (55,000,000) | | (55,000,000) | | | 465,275,832 | | | |
| 11/12/1998 | TRANS TO 1FN06940 (1FN069) | (45,246,050) | | | | (45,246,050) | 420,029,782 | | | |
| 11/23/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | | (15) | | | 420,029,768 | | | |
| 11/28/1998 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 440,027,768 | | | |
| 12/11/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2,285) | | (2,285) | | | 440,027,483 | | | |
| 12/15/1998 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 447,027,483 | | | |
| 12/15/1998 | WH TAX DIV KO | (13,493) | | (13,493) | | | 447,013,990 | | | |
| 12/22/1998 | WH TAX DIV AIG | (2,133) | | (2,133) | | | 447,011,857 | | | |
| 12/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (21) | | (21) | | | 447,011,835 | | | |
| 12/23/1998 | WH TAX DIV | (28,565) | | (28,565) | | | 446,983,271 | | | |
| 12/31/1998 | TRANS FROM 1FN06940 (1FN069) | 5,538,063 | | | 5,538,063 | | 452,521,314 | | | |
| 1/4/1999 | WH TAX DIV PEP | (7,017) | | (7,017) | | | 452,514,316 | | | |
| 1/4/1999 | WH TAX DIV ONE | (16,081) | | (16,081) | | | 452,498,235 | | | |
| 1/6/1999 | WH TAX DIV MRK | (23,991) | | (23,991) | | | 452,474,244 | | | |
| 1/11/1999 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 482,474,244 | | | |
| 1/22/1999 | WH TAX DIV WMT | (6,231) | | (6,231) | | | 482,468,013 | | | |
| 1/22/1999 | TRANS TO 1FN06940 (1FN069) | (20,000) | | | | (20,000) | 482,448,013 | | | |
| 1/20/1999 | TRANS TO 1FN06940 (1FN069) | (124,848) | | | | (124,848) | 482,323,165 | | | |
| 1/20/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 495,322,165 | | | |
| 2/1/1999 | WH TAX DIV TXN | (2,376) | | (2,376) | | | 495,320,788 | | | |
| 2/16/1999 | WH TAX DIV PG | (19,390) | | (19,390) | | | 495,301,388 | | | |
| 2/26/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (21) | | (21) | | | 495,301,387 | | | |
| 2/24/1999 | TRANS FROM 1FN06940 (1FN069) | 10,177,298 | | | 10,177,298 | | 505,478,685 | | | |
| 2/26/1999 | WH TAX DIV INTC | (28,090) | | (28,090) | | | 505,450,595 | | | |
| 3/1/1999 | WH TAX DIV F | (4,589) | | (4,589) | | | 505,446,005 | | | |
| 3/1/1999 | WH TAX DIV WMC | (38,302) | | (38,302) | | | 505,407,703 | | | |
| 3/1/1999 | WH TAX DIV BA | (20,461) | | (20,461) | | | 505,387,242 | | | |
| 3/1/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (256) | | (256) | | | 505,377,386 | | | |
| 3/4/1999 | WH TAX DIV DD | (31) | | (31) | | | 505,377,955 | | | |
| 3/8/1999 | TRANS FROM 1FN06940 (1FN069) | 359,492 | | | 359,492 | | 505,737,447 | | | |
| 3/9/1999 | WH TAX DIV VN | (22,727) | | (22,727) | | | 505,714,720 | | | |
| 3/10/1999 | WH TAX DIV XON | (43,634) | | (43,634) | | | 505,671,086 | | | |
| 3/10/1999 | WH TAX DIV GM | (22,727) | | (22,727) | | | 505,648,359 | | | |
| 3/10/1999 | WH TAX DIV IBM | (14,678) | | (14,678) | | | 505,633,680 | | | |
| 3/11/1999 | TRANS TO 1FN06940 (1FN069) | (2,093,212) | | | | (2,093,212) | 503,540,468 | | | |
| 3/15/1999 | CHECK WIRE | 40,000,000 | 40,000,000 | | | | 543,540,468 | | | |
| 3/18/1999 | TRANS FROM 1FN06940 (1FN069) | 2,057,094 | | | 2,057,094 | | 545,597,562 | | | |
| 3/26/1999 | WH TAX DIV DD | (26,923) | | (26,923) | | | 545,570,640 | | | |
| 3/31/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | | | | 550,570,640 | | | |
| 3/31/1999 | TRANS TO 1FN06940 (1FN069) | (26,060,708) | | | | (26,060,708) | 524,509,932 | | | |
| 3/31/1999 | WH TAX DIV MCD | (4,291) | | (4,291) | | | 524,505,641 | | | |

Exhibit B

**BLMIS ACCOUNT NO. 1FN012 – CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/1999 | W/H TAX DIV PEP | (12,800) | | (12,800) | | | 524,492,841 | | | |
| 3/31/1999 | W/H TAX DIV ONE | (26,478) | | (26,478) | | | 524,466,364 | | | |
| 4/1/1999 | W/H TAX DIV ONE | (33,427) | | (33,427) | | | 524,432,936 | | | |
| 4/4/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (27) | | (27) | | | 524,432,909 | | | |
| 4/1/1999 | W/H TAX DIV WMT | (15,292) | | (15,292) | | | 524,417,617 | | | |
| 4/22/1999 | TRANS TO 1FN06940 (1FN069) | (475,508) | | | | (475,508) | 523,942,109 | | | |
| 4/26/1999 | W/H TAX DIV GE | (13,517) | | (13,517) | | | 523,928,592 | | | |
| 4/30/1999 | TRANS TO 1FN06940 (1FN069) | (3,067,262) | | | | (3,067,262) | 520,861,330 | | | |
| 5/5/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (8) | | (8) | | | 520,861,322 | | | |
| 5/7/1999 | TRANS FROM 1FN06930 (1FN069) | 5,532,468 | | | 5,532,468 | | 526,393,790 | | | |
| 5/10/1999 | CHECK WIRE | 45,000,000 | 45,000,000 | | | | 571,393,790 | | | |
| 5/13/1999 | TRANS TO 1FN06940 (1FN069) | (887,476) | | | | (887,476) | 570,506,314 | | | |
| 5/14/1999 | W/H TAX DIV PG | (4,227) | | (4,227) | | | 570,502,087 | | | |
| 5/24/1999 | W/H TAX DIV TXN | (360) | | (360) | | | 570,501,727 | | | |
| 5/25/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 579,501,727 | | | |
| 5/26/1999 | TRANS FROM 1FN06940 (1FN069) | 4,377,813 | | | 4,377,813 | | 583,879,540 | | | |
| 5/28/1999 | W/H TAX DIV C | (5,339) | | (5,339) | | | 583,874,201 | | | |
| 6/1/1999 | W/H TAX DIV E | (6,172) | | (6,172) | | | 583,868,029 | | | |
| 6/1/1999 | W/H TAX DIV INTC | (3,447) | | (3,447) | | | 583,864,581 | | | |
| 6/1/1999 | W/H TAX DIV WFC | (11,065) | | (11,065) | | | 583,853,516 | | | |
| 6/1/1999 | W/H TAX DIV LU | (1,130) | | (1,130) | | | 583,852,386 | | | |
| 6/4/1999 | W/H TAX DIV JNJ | (9,070) | | (9,070) | | | 583,843,316 | | | |
| 6/8/1999 | W/H TAX DIV JNJ | (24,839) | | (24,839) | | | 583,818,477 | | | |
| 6/10/1999 | W/H TAX DIV MOB | (30,107) | | (30,107) | | | 583,788,370 | | | |
| 6/10/1999 | W/H TAX DIV GM | (21,832) | | (21,832) | | | 583,766,538 | | | |
| 6/10/1999 | W/H TAX DIV XON | (66,687) | | (66,687) | | | 583,699,851 | | | |
| 6/14/1999 | W/H TAX DIV BM | (7,491) | | (7,491) | | | 583,692,360 | | | |
| 6/14/1999 | W/H TAX DIV DD | (27,347) | | (27,347) | | | 583,665,013 | | | |
| 6/15/1999 | TRANS FROM 1FN06930 (1FN069) | 15,000,000 | | | 15,000,000 | | 598,665,013 | | | |
| 6/16/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (30) | | (30) | | | 598,664,983 | | | |
| 6/16/1999 | TRANS TO 1FN0640 (1FN069) | (14,400,796) | | | | (14,400,796) | 584,264,187 | | | |
| 6/29/1999 | W/H TAX DIV HWP | (8,396) | | (8,396) | | | 584,255,791 | | | |
| 7/1/1999 | CHECK WIRE | 12,500,000 | 12,500,000 | | | | 596,755,791 | | | |
| 7/1/1999 | W/H TAX DIV C | (6,141) | | (6,141) | | | 596,749,650 | | | |
| 7/14/1999 | W/H TAX DIV HWP | (16) | | (16) | | | 596,749,634 | | | |
| 7/21/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (44,498) | | (44,498) | | | 596,705,136 | | | |
| 7/28/1999 | W/H TAX DIV GE | (35,014,484) | | | | (35,014,484) | 561,690,652 | | | |
| 7/30/1999 | TRANS TO 1FN06940 (1FN069) | (431,292) | | | | (431,292) | 561,259,360 | | | |
| 8/2/1999 | W/H TAX DIV BMY | (23,088) | | (23,088) | | | 561,236,272 | | | |
| 8/2/1999 | W/H TAX DIV T | (15,988) | | (15,988) | | | 561,220,284 | | | |
| 8/2/1999 | W/H TAX DIV MOB | (26,387) | | (26,387) | | | 561,193,897 | | | |
| 8/5/1999 | W/H TAX DIV AIT | (12,948) | | (12,948) | | | 561,180,949 | | | |
| 8/9/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 574,180,949 | | | |
| 8/10/1999 | W/H TAX DIV AXP | (3,778) | | (3,778) | | | 574,177,171 | | | |
| 8/16/1999 | W/H TAX DIV TXN | (520) | | (520) | | | 574,176,652 | | | |
| 8/24/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 583,176,469 | | | |
| 8/27/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (183) | | (183) | | | 583,176,286 | | | |
| 8/31/1999 | W/H TAX DIV C | (7,417) | | (7,417) | | | 583,169,052 | | | |
| 8/31/1999 | TRANS TO 1FN06940 (1FN069) | (8,336,760) | | | | (8,336,760) | 574,832,292 | | | |
| 9/1/1999 | CHECK WIRE | 8,000,000 | 8,000,000 | | | | 582,832,292 | | | |
| 9/1/1999 | W/H TAX DIV WFC | (5,298) | | (5,298) | | | 582,823,394 | | | |
| 9/1/1999 | W/H TAX DIV INTC | (1,650) | | (1,650) | | | 582,823,394 | | | |
| 9/1/1999 | W/H TAX DIV F | (8,904) | | (8,904) | | | 582,816,439 | | | |
| 9/1/1999 | W/H TAX DIV LU | (978) | | (978) | | | 582,815,461 | | | |
| 9/3/1999 | W/H TAX DIV BA | (2,159) | | (2,159) | | | 582,813,322 | | | |
| 9/3/1999 | W/H TAX DIV JNJ | (12,203) | | (12,203) | | | 582,810,118 | | | |
| 9/7/1999 | W/H TAX DIV MOB | (6,969) | | (6,969) | | | 582,794,150 | | | |
| 9/10/1999 | W/H TAX DIV XON | (15,873) | | (15,873) | | | 582,778,277 | | | |
| 9/10/1999 | W/H TAX DIV GM | (5,094) | | (5,094) | | | 582,773,183 | | | |
| 9/10/1999 | W/H TAX DIV IBM | (3,423) | | (3,423) | | | 582,769,760 | | | |
| 9/13/1999 | W/H TAX DIV MMM | (6,973) | | (6,973) | | | 582,762,786 | | | |
| 9/13/1999 | W/H TAX DIV DD | (6,418) | | (6,418) | | | 582,756,368 | | | |
| 9/15/1999 | W/H TAX DIV MCD | (4,809) | | (4,809) | | | 582,751,559 | | | |
| 9/16/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 591,751,559 | | | |
| 9/17/1999 | W/H TAX DIV AIG | (5,728) | | (5,728) | | | 591,745,830 | | | |
| 9/24/1999 | W/H TAX DIV BAC | (57,553) | | (57,553) | | | 591,688,278 | | | |

Exhibit B

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/30/1999 | W/H TAX DIV PEP | (14,586) | | (14,586) | | | 591,673,691 | | | |
| 9/30/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | | (15) | | | 591,673,676 | | | |
| 9/30/1999 | TRANS TO 1FN06940 (1FN069) | (29,151) | | | 6,338,833 | | 598,012,509 | | | |
| 10/1/1999 | W/H TAX DIV KO | (29,151) | | (29,151) | | | 597,983,358 | | | |
| 10/1/1999 | W/H TAX DIV MRK | (51,177) | | (51,177) | | | 597,932,182 | | | |
| 10/1/1999 | W/H TAX DIV ONE | (35,339) | | (35,339) | | | 597,896,842 | | | |
| 10/7/1999 | CHECK WIRE | 8,000,000 | 8,000,000 | | | | 605,896,842 | | | |
| 10/13/1999 | W/H TAX DIV WMT | (16,342) | | (16,342) | | | 605,880,501 | | | |
| 10/13/1999 | W/H TAX DIV HWP | (12,026) | | (12,026) | | | 605,868,475 | | | |
| 10/18/1999 | TRANS FROM 1FN06940 (1FN069) | 75,554,675 | | | 75,554,675 | | 681,423,150 | | | |
| 10/20/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 681,423,145 | | | |
| 10/25/1999 | W/H TAX DIV GE | (84,582) | | (84,582) | | | 681,338,563 | | | |
| 11/1/1999 | W/H TAX DIV AIT | (25,356) | | (25,356) | | | 681,313,207 | | | |
| 11/1/1999 | W/H TAX DIV BMY | (31,530) | | (31,530) | | | 681,281,677 | | | |
| 11/1/1999 | W/H TAX DIV BEL | (43,814) | | (43,814) | | | 681,237,863 | | | |
| 11/1/1999 | W/H TAX DIV T | (51,099) | | (51,099) | | | 681,186,765 | | | |
| 11/21/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 694,186,765 | | | |
| 11/1/1999 | W/H TAX DIV AXP | (7,399) | | (7,399) | | | 694,179,366 | | | |
| 11/1/1999 | TRANS TO 1FN06940 (1FN069) | (177,606) | | | | (177,606) | 694,001,760 | | | |
| 11/10/1999 | CHECK WIRE | 11,500,000 | 11,500,000 | | | | 705,501,760 | | | |
| 11/12/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (31) | | (31) | | | 705,501,729 | | | |
| 11/17/1999 | TRANS FROM 1FN06940 (1FN069) | 842,304 | | | 842,304 | | 706,344,033 | | | |
| 12/1/1999 | TRANS FROM 1FN06940 (1FN069) | 1,031,662 | | | 1,031,662 | | 707,375,695 | | | |
| 11/29/1999 | TRANS TO 1FN06940 (1FN069) | (30,479,600) | | | | (30,479,600) | 676,896,095 | | | |
| 12/1/1999 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 679,896,095 | | | |
| 12/1/1999 | W/H TAX DIV BA | (3,868) | | (3,868) | | | 679,892,227 | | | |
| 12/7/1999 | W/H TAX DIV JNJ | (1,051) | | (1,051) | | | 679,891,176 | | | |
| 12/1/1999 | W/H TAX DIV INT | (6,931) | | (6,931) | | | 679,884,245 | | | |
| 12/10/1999 | W/H TAX DIV MOB | (13,498) | | (13,498) | | | 679,870,747 | | | |
| 12/10/1999 | W/H TAX DIV GM | (9,867) | | (9,867) | | | 679,860,880 | | | |
| 12/10/1999 | W/H TAX DIV GM | (32,127) | | (32,127) | | | 679,828,753 | | | |
| 12/10/1999 | W/H TAX DIV DD | (16,753) | | (16,753) | | | 679,812,000 | | | |
| 12/13/1999 | W/H TAX DIV MMM | (10,360) | | (10,360) | | | 679,801,640 | | | |
| 12/17/1999 | W/H TAX DIV DIS | (12,432) | | (12,432) | | | 679,789,208 | | | |
| 12/31/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | | (17) | | | 679,789,491 | | | |
| 1/11/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 679,779,490 | | | |
| 1/1/2000 | TRANS TO 1FN06940 (1FN069) | (14,385,564) | | | | (14,385,564) | 665,393,926 | | | |
| 1/11/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 680,393,926 | | | |
| 1/25/2000 | TRANS TO 1FN04450 (1FN045) | (1,564,379) | | | | (1,564,379) | 678,829,547 | | | |
| 2/1/2000 | W/H TAX DIV BEL | (17,103) | | (17,103) | | | 678,812,444 | | | |
| 2/14/2000 | W/H TAX DIV TXN | (2,474) | | (2,474) | | | 678,809,971 | | | |
| 2/15/2000 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 691,809,971 | | | |
| 2/1/2000 | W/H TAX DIV PG | (30,735) | | (30,735) | | | 691,779,235 | | | |
| 2/24/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (44) | | (44) | | | 691,779,192 | | | |
| 2/25/2000 | W/H TAX DIV C | (39,430) | | (39,430) | | | 691,739,761 | | | |
| 2/25/2000 | TRANS FROM 1FN06940 (1FN069) | 82,963,688 | | | 82,963,688 | | 774,703,449 | | | |
| 3/1/2000 | W/H TAX DIV LU | (4,371) | | (4,371) | | | 774,699,078 | | | |
| 3/1/2000 | W/H TAX DIV WFC | (44,587) | | (44,587) | | | 774,654,492 | | | |
| 3/1/2000 | W/H TAX DIV INTC | (26,041) | | (26,041) | | | 774,628,450 | | | |
| 3/5/2000 | W/H TAX DIV BA | (7,305) | | (7,305) | | | 774,621,145 | | | |
| 3/7/2000 | W/H TAX DIV JNJ | (9,507) | | (9,507) | | | 774,611,639 | | | |
| 3/10/2000 | W/H TAX DIV IM | (28,520) | | (28,520) | | | 774,583,118 | | | |
| 3/10/2000 | W/H TAX DIV PG | (15,367) | | (15,367) | | | 774,567,751 | | | |
| 3/10/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | | (17) | | | 774,567,734 | | | |
| 3/10/2000 | W/H TAX DIV XOM | (110,963) | | (110,963) | | | 774,456,772 | | | |
| 3/10/2000 | W/H TAX DIV GM | (23,263) | | (23,263) | | | 774,433,509 | | | |
| 3/14/2000 | W/H TAX DIV DD | (26,827) | | (26,827) | | | 774,406,683 | | | |
| 3/24/2000 | TRANS FROM 1FN06940 (1FN069) | 9,411,572 | | | 9,411,572 | | 783,818,254 | | | |
| 3/23/2000 | W/H TAX DIV HD | (2,268) | | (2,268) | | | 783,815,986 | | | |
| 3/28/2000 | TRANS TO 1FN06940 (1FN069) | (41,660,628) | | | | (41,660,628) | 742,155,358 | | | |
| 3/31/2000 | W/H TAX DIV PEP | (9,974) | | (9,974) | | | 742,145,385 | | | |
| 4/3/2000 | W/H TAX DIV KO | (31,319) | | (31,319) | | | 742,114,066 | | | |
| 4/3/2000 | W/H TAX DIV WAT | (20,234) | | (20,234) | | | 742,093,832 | | | |
| 4/10/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 722,093,832 | | | |
| 4/17/2000 | CHECK WIRE | (5,000,000) | (5,000,000) | | | | 717,093,832 | | | |
| 4/20/2000 | TRANS FROM 1FN06940 (1FN069) | 23,954,634 | | | 23,954,634 | | 741,048,466 | | | |

## BLMIS ACCOUNT NO. 1FN012 – CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/2000 | W/H TAX DIV GE | (33,812) | | (33,812) | | | 741,014,654 | | | |
| 4/28/2000 | W/H TAX DIV MWD | (4,156) | | (4,156) | | | 741,010,518 | | | |
| 5/1/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 20,052,096 | | | 20,052,096 | | 761,062,555 | | | |
| 5/11/2000 | TRANS FROM 1FN06940 (1FN069) | (25) | | (25) | | | 761,062,530 | | | |
| 5/12/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1,874,736 | | | 1,874,736 | | 762,937,266 | | | |
| 5/24/2000 | TRANS FROM 1FN06940 (1FN069) | (11,513) | | (11,513) | | | 762,925,753 | | | |
| 6/1/2000 | W/H TAX DIV WFC | (3,140) | | (3,140) | | | 762,922,614 | | | |
| 6/6/2000 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 792,922,614 | | | |
| 6/12/2000 | W/H TAX DIV GM | (10,238) | | (10,238) | | | 792,912,375 | | | |
| 6/12/2000 | W/H TAX DIV IBM | (112,389) | | (112,389) | | | 792,799,986 | | | |
| 6/12/2000 | W/H TAX DIV XOM | (7,394) | | (7,394) | | | 792,789,392 | | | |
| 6/12/2000 | W/H TAX DIV DD | (26,502) | | (26,502) | | | 792,766,090 | | | |
| 6/13/2000 | W/H TAX DIV JNJ | (17,780) | | (17,780) | | | 792,748,310 | | | |
| 6/19/2000 | TRANS TO 1FN06940 (1FN069) | (2,189,589) | | | | (2,189,589) | 790,558,721 | | | |
| 6/21/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (23) | | (23) | | | 790,558,698 | | | |
| 7/7/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 805,552,869 | | | |
| 7/18/2000 | W/H TAX DIV WMT | (6,029) | | (6,029) | | | 805,552,852 | | | |
| 7/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | | (17) | | | | | | |
| 7/31/2000 | TRANS FROM 1FN06940 (1FN069) | 6,484,782 | | | 6,484,782 | | 812,037,634 | | | |
| 8/3/2000 | W/H TAX DIV AIG | (12) | | (12) | | | 812,037,623 | | | |
| 8/9/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 812,037,602 | | | |
| 8/9/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (20) | | (20) | | | | | | |
| 8/15/2000 | W/H TAX DIV PG | (16,422) | | (16,422) | | | 832,021,180 | | | |
| 8/15/2000 | TRANS FROM 1FN06940 (1FN069) | 430,348 | | | 430,348 | | 832,021,180 | | | |
| 8/21/2000 | W/H TAX DIV WFC | (2,325) | | (2,325) | | | 832,451,527 | | | |
| 8/21/2000 | W/H TAX DIV INTC | (8,334) | | (8,334) | | | 832,449,292 | | | |
| 8/24/2000 | W/H TAX DIV MER | (42,800) | | (42,800) | | | | | | |
| 8/25/2000 | W/H TAX DIV C | (4,742) | | (4,742) | | | | | | |
| 9/1/2000 | W/H TAX DIV LU | (24,648) | | (24,648) | | | | | | |
| 9/1/2000 | W/H TAX DIV WFC | (9,276) | | (9,276) | | | | | | |
| 9/1/2000 | W/H TAX DIV INTC | (10,438) | | (10,438) | | | | | | |
| 9/11/2000 | W/H TAX DIV XOM | (59,269) | | (59,269) | | | 832,283,871 | | | |
| 9/14/2000 | TRANS TO 1FN06940 (1FN069) | (98,711) | | | | (98,711) | 832,185,161 | | | |
| 9/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 21,979,842 | | | 21,979,842 | | 832,185,039 | | | |
| 9/26/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | | | | 880,164,881 | | | |
| 10/2/2000 | W/H TAX DIV KO | (17,402) | | (17,402) | | | 880,147,479 | | | |
| 10/5/2000 | W/H TAX DIV AV | (2) | | (2) | | | 880,147,477 | | | |
| 10/10/2000 | W/H TAX DIV WMT | (11,145) | | (11,145) | | | 880,136,332 | | | |
| 10/11/2000 | W/H TAX DIV HWP | (11,562) | | (11,562) | | | 880,124,770 | | | |
| 10/16/2000 | TRANS FROM 1FN06940 (1FN069) | 123,504,546 [H] | | | 7,220,660 | | 887,345,425 | | | |
| 10/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 887,345,425 | | | |
| 10/25/2000 | W/H TAX DIV GE | (98,132) | | (98,132) | | | 887,247,293 | | | |
| 10/27/2000 | W/H TAX DIV MWD | (16,582) | | (16,582) | | | 887,230,710 | | | |
| 10/31/2000 | TRANS TO 1FN06940 (1FN069) | (9,804,037) | | | | (9,804,037) | 877,426,673 | | | |
| 11/1/2000 | W/H TAX DIV T | (60,748) | | (60,748) | | | 877,426,726 | | | |
| 11/1/2000 | W/H TAX DIV PHA | (11,136) | | (11,136) | | | 877,354,789 | | | |
| 11/1/2000 | W/H TAX DIV VZ | (76,139) | | (76,139) | | | 877,278,650 | | | |
| 11/1/2000 | W/H TAX DIV BMY | (35,223) | | (35,223) | | | 877,243,428 | | | |
| 11/3/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | | | | 903,243,428 | | | |
| 11/17/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | | | | 929,243,428 | | | |
| 11/30/2000 | W/H TAX DIV AXP | (7,728) | | (7,728) | | | 929,235,700 | | | |
| 11/30/2000 | TRANS FROM 1FN06940 (1FN069) | 439,340 | | | 439,340 | | | | | |
| 12/4/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | | | | 955,235,700 | | | |
| 12/12/2000 | W/H TAX DIV JNJ | (7,285) | | (7,285) | | | 955,675,040 | | | |
| 12/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (83) | | (83) | | | 955,667,755 | | | |
| 12/18/2000 | TRANS FROM 1FN06940 (1FN069) | 8,553,224 | | | 8,553,224 | | 964,220,896 | | | |
| 1/8/2001 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 979,220,896 | | | |
| 1/18/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 979,220,889 | | | |
| 1/30/2001 | W/H TAX DIV MWD | (9,464) | | (9,464) | | | 979,211,425 | | | |
| 1/30/2001 | TRANS FROM 1FN06940 (1FN069) | 2,334,215 [H] | | | 811,473 | | 980,022,898 | | | |
| 2/1/2001 | W/H TAX DIV PHA | (5,996) | | (5,996) | | | 980,016,902 | | | |
| 2/7/2001 | W/H TAX DIV WMT | (39,694) | | (39,694) | | | 979,977,298 | | | |
| 2/12/2001 | W/H TAX DIV TXN | (3,364) | | (3,364) | | | 979,973,934 | | | |
| 2/15/2001 | W/H TAX DIV PG | (24,956) | | (24,956) | | | 979,948,978 | | | |

BLMIS ACCOUNT NO. 1FN012 – CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 979,948,975 | | | |
| 2/23/2001 | W/H TAX DIV C | (62,643) | | (62,643) | | | 979,886,332 | | | |
| 2/23/2001 | TRANS FROM 1FN06940 (1FN069) | 47,000,454 | | | | | 979,886,332 | | | |
| 3/1/2001 | W/H TAX DIV PEP | (3,461) | | (3,461) | | | 979,882,871 | | | |
| 3/1/2001 | W/H TAX DIV WFC | (35,931) | | (35,931) | | | 979,846,940 | | | |
| 3/1/2001 | W/H TAX DIV INTC | (12,465) | | (12,465) | | | 979,834,475 | | | |
| 3/8/2001 | W/H TAX DIV PFE | (64,488) | | (64,488) | | | 979,769,987 | | | |
| 3/12/2001 | W/H TAX DIV XOM | (134,243) | | (134,243) | | | 979,635,744 | | | |
| 3/12/2001 | W/H TAX DIV IBM | (21,267) | | (21,267) | | | 979,614,477 | | | |
| 3/13/2001 | W/H TAX DIV JNJ | (17,163) | | (17,163) | | | 979,597,314 | | | |
| 3/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | | (15) | | | 979,597,300 | | | |
| 3/22/2001 | W/H TAX DIV HD | (1,780) | | (1,780) | | | 979,595,520 | | | |
| 3/30/2001 | W/H TAX DIV PEP | (4,081) | | (4,081) | | | 979,591,439 | | | |
| 3/30/2001 | TRANS FROM 1FN06930 (1FN069) | 36,691,978 | | | | | 979,591,439 | | | |
| 3/30/2001 | W/H TAX DIV WMT | (14,606) | | (14,606) | | | 979,576,834 | | | |
| 4/2/2001 | W/H TAX DIV KO | (8,551) | | (8,551) | | | 979,568,273 | | | |
| 4/9/2001 | W/H TAX DIV WMT | (23,292) | | (23,292) | | | 979,544,981 | | | |
| 4/11/2001 | W/H TAX DIV HWP | (12,209) | | (12,209) | | | 979,532,772 | | | |
| 4/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | | (16) | | | 979,532,756 | | | |
| 4/25/2001 | TRANS TO 49 AGCT (1FN069) | (83,174,850) | | | | (83,174,850) | 896,357,906 | | | |
| 4/27/2001 | W/H TAX DIV MWD | (19,063) | | (19,063) | | | 896,338,843 | | | |
| 4/30/2001 | W/H TAX DIV JPM | (47,937) | | (47,937) | | | 896,290,906 | | | |
| 5/1/2001 | W/H TAX DIV PHA | (11,670) | | (11,670) | | | 896,279,236 | | | |
| 5/1/2001 | W/H TAX DIV KO | (78,299) | | (78,299) | | | 896,200,937 | | | |
| 5/1/2001 | W/H TAX DIV BMY | (39,949) | | (39,949) | | | 896,160,988 | | | |
| 5/1/2001 | W/H TAX DIV T | (10,574) | | (10,574) | | | 896,150,414 | | | |
| 5/2/2001 | W/H TAX DIV TYC | (1,671) | | (1,671) | | | 896,148,743 | | | |
| 5/10/2001 | W/H TAX DIV AXP | (7,903) | | (7,903) | | | 896,140,841 | | | |
| 5/15/2001 | W/H TAX DIV PG | (34,037) | | (34,037) | | | 896,106,804 | | | |
| 6/20/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (49) | | (49) | | | 896,106,755 | | | |
| 6/29/2001 | TRANS FROM 1FN06940 (1FN069) | 3,496,736 | | | 3,496,736 | | 899,603,491 | | | |
| 7/9/2001 | W/H TAX DIV WMT | (9,404) | | (9,404) | | | 899,594,087 | | | |
| 7/11/2001 | W/H TAX DIV HWP | (4,209) | | (4,209) | | | 899,589,877 | | | |
| 7/19/2001 | W/H TAX DIV XOM | (11,885) | | (11,885) | | | 899,577,992 | | | |
| 7/23/2001 | W/H TAX DIV MWD | (26,224) | | (26,224) | | | 899,551,768 | | | |
| 7/25/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | | (17) | | | 899,551,751 | | | |
| 7/25/2001 | W/H TAX DIV GE | (159,099) | | (159,099) | | | 899,392,652 | | | |
| 7/25/2001 | TRANS FROM 1FN06940 (1FN069) | 15,998,436 | | | 15,998,436 | | 915,391,088 | | | |
| 8/1/2001 | W/H TAX DIV KO | (68,160) | | (68,160) | | | 915,322,928 | | | |
| 8/1/2001 | W/H TAX DIV PHA | (17,799) | | (17,799) | | | 915,305,128 | | | |
| 8/1/2001 | W/H TAX DIV VZ | (103,818) | | (103,818) | | | 915,201,310 | | | |
| 8/1/2001 | W/H TAX DIV TYC | (2,345) | | (2,345) | | | 915,198,965 | | | |
| 8/1/2001 | W/H TAX DIV BMY | (52,345) | | (52,345) | | | 915,146,620 | | | |
| 8/15/2001 | W/H TAX DIV PG | (10,786) | | (10,786) | | | 915,135,834 | | | |
| 8/15/2001 | W/H TAX DIV PG | (22,597) | | (22,597) | | | 915,113,237 | | | |
| 8/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 915,113,237 | | | |
| 8/31/2001 | TRANS TO 1FN06940 (1FN069) | (13,885,633) | | | | (13,885,633) | 901,227,604 | | | |
| 9/13/2001 | W/H TAX DIV HD | (10,188) | | (10,188) | | | 901,217,416 | | | |
| 9/18/2001 | W/H TAX DIV BAC | (97,208) | | (97,208) | | | 901,120,208 | | | |
| 9/28/2001 | W/H TAX DIV PEP | (28,118) | | (28,118) | | | 901,092,090 | | | |
| 9/28/2001 | TRANS FROM 1FN06940 (1FN069) | 249,318,951 | | | 77,565,311 | | 978,657,401 | | | |
| 10/1/2001 | W/H TAX DIV MRK | (88,095) | | (88,095) | | | 978,569,306 | | | |
| 10/1/2001 | W/H TAX DIV MRK | (48,430) | | (48,430) | | | 978,520,876 | | | |
| 10/9/2001 | W/H TAX DIV WMT | (34,232) | | (34,232) | | | 978,486,644 | | | |
| 10/12/2001 | W/H TAX DIV WMT | (17,141) | | (17,141) | | | 978,469,503 | | | |
| 10/15/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | | (16) | | | 978,469,487 | | | |
| 10/25/2001 | W/H TAX DIV GE | (175,017) | | (175,017) | | | 978,294,469 | | | |
| 10/26/2001 | W/H TAX DIV MWD | (28,635) | | (28,635) | | | 978,265,835 | | | |
| 10/31/2001 | W/H TAX DIV JPM | (73,774) | | (73,774) | | | 978,192,061 | | | |
| 10/31/2001 | TRANS TO 1FN06940 (1FN069) | (103,803,788) | | | | (103,803,788) | 874,388,273 | | | |
| 11/1/2001 | W/H TAX DIV VZ | (113,612) | | (113,612) | | | 874,274,661 | | | |
| 11/1/2001 | W/H TAX DIV PHA | (18,747) | | (18,747) | | | 874,255,913 | | | |
| 11/1/2001 | W/H TAX DIV TYC | (2,678) | | (2,678) | | | 874,253,235 | | | |
| 11/1/2001 | W/H TAX DIV BAC | (58,848) | | (58,848) | | | 874,194,387 | | | |
| 11/1/2001 | W/H TAX DIV BMY | (14,219) | | (14,219) | | | 874,180,168 | | | |
| 11/9/2001 | W/H TAX DIV AXP | (11,586) | | (11,586) | | | 874,168,582 | | | |

Exhibit B

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2001 | W/H TAX DIV PG | (52,770) | | (52,770) | | | 874,115,812 | | | |
| 11/19/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (9) | | (9) | | | 874,115,803 | | | |
| 11/21/2001 | W/H TAX DIV WFC | (4,121) | | (4,121) | | | 874,111,682 | | | |
| 11/21/2001 | W/H TAX DIV C | (88,441) | | (88,441) | | | 874,023,241 | | | |
| 11/26/2001 | TRANS TO 1FN06940 (1FN069) | (84,767,207) | | | | (84,767,207) | 789,256,034 | | | |
| 11/29/2001 | W/H TAX DIV MCD | (30,594) | | (30,594) | | | 789,225,440 | | | |
| 12/3/2001 | W/H TAX DIV WFC | (48,938) | | (48,938) | | | 789,176,502 | | | |
| 12/3/2001 | W/H TAX DIV INTC | (14,993) | | (14,993) | | | 789,161,509 | | | |
| 12/6/2001 | W/H TAX DIV PFE | (49,996) | | (49,996) | | | 789,111,513 | | | |
| 12/10/2001 | W/H TAX DIV IBM | (26,732) | | (26,732) | | | 789,084,780 | | | |
| 12/10/2001 | W/H TAX DIV DD | (175,101) | | (175,101) | | | 788,909,680 | | | |
| 12/14/2001 | W/H TAX DIV VZ | (38,668) | | (38,668) | | | 788,871,012 | | | |
| 12/28/2001 | TRANS FROM 1FN06940 (1FN069) | 2,773,386 | | | 2,773,386 | | 791,644,398 | | | |
| 12/31/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (16) | | (16) | | | 791,644,382 | | | |
| 1/7/2002 | W/H TAX DIV WMT | (6,331) | | (6,331) | | | 791,638,051 | | | |
| 1/10/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | | (3) | | | 791,638,048 | | | |
| 1/25/2002 | W/H TAX DIV MWD | (20,392) | | (20,392) | | | 791,617,656 | | | |
| 1/31/2002 | TRANS FROM 1FN06940 (1FN069) | 42,571,270 | | | 42,571,270 | | 834,188,926 | | | |
| 2/1/2002 | W/H TAX DIV VZ | (82,978) | | (82,978) | | | 834,105,948 | | | |
| 2/1/2002 | W/H TAX DIV SBC | (68,688) | | (68,688) | | | 834,037,260 | | | |
| 2/1/2002 | W/H TAX DIV PHA | (13,811) | | (13,811) | | | 834,023,449 | | | |
| 2/11/2002 | W/H TAX DIV TXN | (3,918) | | (3,918) | | | 834,019,531 | | | |
| 2/11/2002 | W/H TAX DIV XOM | (51,958) | | (51,958) | | | 833,967,573 | | | |
| 2/21/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (14) | | (14) | | | 833,967,559 | | | |
| 2/21/2002 | TRANS FROM 1FN06940 (1FN069) | 34,813,654 | | | 34,813,654 | | 868,781,213 | | | |
| 2/22/2002 | W/H TAX DIV C | (86,638) | | (86,638) | | | 868,694,575 | | | |
| 2/28/2002 | TRANS TO 1FN06940 (1FN069) | (3,582,374) | | | | (3,582,374) | 865,112,201 | | | |
| 3/1/2002 | W/H TAX DIV WFC | (47,401) | | (47,401) | | | 865,064,800 | | | |
| 3/1/2002 | W/H TAX DIV INTC | (14,618) | | (14,618) | | | 865,050,182 | | | |
| 3/6/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 865,050,182 | | | |
| 3/7/2002 | W/H TAX DIV PFE | (86,890) | | (86,890) | | | 864,963,292 | | | |
| 3/7/2002 | W/H TAX DIV IBM | (23,523) | | (23,523) | | | 864,939,769 | | | |
| 3/11/2002 | W/H TAX DIV BUD | (18,683) | | (18,683) | | | 864,919,085 | | | |
| 3/11/2002 | W/H TAX DIV MO | (167,310) | | (167,310) | | | 864,751,775 | | | |
| 3/12/2002 | W/H TAX DIV JNJ | (36,392) | | (36,392) | | | 864,715,383 | | | |
| 3/14/2002 | W/H TAX DIV DD | (38,285) | | (38,285) | | | 864,677,098 | | | |
| 3/15/2002 | W/H TAX DIV AIG | (9,806) | | (9,806) | | | 864,667,292 | | | |
| 3/19/2002 | W/H TAX DIV HD | (46,323) | | (46,323) | | | 864,625,468 | | | |
| 3/22/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 864,625,468 | | | |
| 3/25/2002 | TRANS TO 1FN06940 (1FN069) | (68,101,206) | | | | (68,101,206) | 796,524,262 | | | |
| 3/28/2002 | W/H TAX DIV HD | (12,981) | | (12,981) | | | 796,511,282 | | | |
| 4/1/2002 | W/H TAX DIV PFE | (15,197) | | (15,197) | | | 796,496,085 | | | |
| 4/1/2002 | W/H TAX DIV ONE | (3,862) | | (3,862) | | | 796,492,223 | | | |
| 4/1/2002 | W/H TAX DIV MDT | (7,823) | | (7,823) | | | 796,484,400 | | | |
| 4/5/2002 | W/H TAX DIV FPL | (28,181) | | (28,181) | | | 796,411,542 | | | |
| 4/10/2002 | W/H TAX DIV PM | (90,357) | | (90,357) | | | 796,321,185 | | | |
| 4/10/2002 | W/H TAX DIV MRK | (140,905) | | (140,905) | | | 796,180,279 | | | |
| 4/12/2002 | TRANS FROM 1FN06940 (1FN069) | 51,497,008 | | | 51,497,008 | | 847,677,287 | | | |
| 4/15/2002 | W/H TAX DIV VZ | (37,692) | | (37,692) | | | 847,639,595 | | | |
| 4/18/2002 | W/H TAX DIV SBC | (10) | | (10) | | | 847,639,586 | | | |
| 4/23/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (10) | | (10) | | | | | | |
| 4/23/2002 | TRANS FROM 1FN06940 (1FN069) | 58,627,549 | | | 58,627,549 | | 906,267,135 | | | |
| 4/23/2002 | W/H TAX DIV GE | (88,181) | | (88,181) | | | 906,178,954 | | | |
| 4/26/2002 | W/H TAX DIV ONE | (28,410) | | (28,410) | | | 906,150,544 | | | |
| 4/26/2002 | W/H TAX DIV MWD | (7,823) | | (7,823) | | | 906,142,721 | | | |
| 4/26/2002 | W/H TAX DIV MDT | (75,992) | | (75,992) | | | 906,066,729 | | | |
| 5/1/2002 | W/H TAX DIV PM | (2,846) | | (2,846) | | | 906,063,884 | | | |
| 5/1/2002 | W/H TAX DIV TYC | (19,678) | | (19,678) | | | 906,044,205 | | | |
| 5/1/2002 | W/H TAX DIV PHA | (118,658) | | (118,658) | | | 905,925,548 | | | |
| 5/1/2002 | W/H TAX DIV VZ | (102,706) | | (102,706) | | | 905,822,842 | | | |
| 5/1/2002 | W/H TAX DIV SBC | (61,415) | | (61,415) | | | 905,761,427 | | | |
| 5/1/2002 | W/H TAX DIV BMY | (14,941) | | (14,941) | | | 905,746,486 | | | |
| 5/1/2002 | W/H TAX DIV T | (0) | | (0) | | | 905,746,486 | | | |
| 5/10/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (29,248) | | (29,248) | | | 905,717,238 | | | |
| 5/15/2002 | W/H TAX DIV PG | (57,865) | | (57,865) | | | 905,659,374 | | | |
| 5/24/2002 | W/H TAX DIV WFC | (48,624,357) | | | | (48,624,357) | 857,035,017 | | | |
| 5/29/2002 | TRANS TO 1FN06940 (1FN069) | (59,784) | | (59,784) | | | 856,975,233 | | | |
| 6/3/2002 | W/H TAX DIV WFC | (8,207) | | (8,207) | | | 856,967,026 | | | |
| 6/3/2002 | W/H TAX DIV INTC | (104,104) | | (104,104) | | | 856,862,921 | | | |
| 6/6/2002 | W/H TAX DIV PFE | | | | | | | | | |

## BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/10/2002 | W/H TAX DIV BUD | (14,678) | | (14,678) | | | 856,848,243 | | | |
| 6/10/2002 | W/H TAX DIV XOM | (398,806) | | (398,806) | | | 856,449,253 | | | |
| 6/10/2002 | W/H TAX DIV G | (33,262) | | (33,262) | | | 856,616,091 | | | |
| 6/11/2002 | W/H TAX DIV GDT | (28,557) | | (28,557) | | | 856,587,534 | | | |
| 6/12/2002 | W/H TAX DIV DD | (33,147) | | (33,147) | | | 856,554,387 | | | |
| 6/25/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (4) | | (4) | | | 856,554,383 | | | |
| 6/28/2002 | TRANS TO 1FN06940 (1FN069) | (2,608,492) | | | | (2,608,492) | 853,945,891 | | | |
| 7/10/2002 | W/H TAX DIV UG | (24,100) | | (24,100) | | | 853,921,791 | | | |
| 7/15/2002 | W/H TAX DIV USB | (7,765) | | (7,765) | | | 853,914,026 | | | |
| 7/17/2002 | TRANS FROM 1FN06940 (1FN069) | 23,707,268 | | | 23,707,268 | | 877,621,294 | | | |
| 7/19/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (6) | | (6) | | | 877,621,288 | | | |
| 7/25/2002 | W/H TAX DIV GE | (37,084) | | (37,084) | | | 877,584,204 | | | |
| 7/26/2002 | W/H TAX DIV GDT | (1,515) | | (1,515) | | | 877,582,689 | | | |
| 7/26/2002 | W/H TAX DIV MWD | (5,177) | | (5,177) | | | 877,577,512 | | | |
| 7/26/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (2) | | (2) | | | 877,577,510 | | | |
| 7/31/2002 | W/H TAX DIV JPM | (14,127) | | (14,127) | | | 877,563,383 | | | |
| 7/31/2002 | TRANS TO 1FN06940 (1FN069) | (11,956,702) | | | | (11,956,702) | 865,606,681 | | | |
| 7/31/2002 | W/H TAX DIV TXN | (21,330) | | (21,330) | | | 865,585,351 | | | |
| 8/1/2002 | W/H TAX DIV MON | (3,506) | | (3,506) | | | 865,581,845 | | | |
| 8/1/2002 | W/H TAX DIV PHA | (11,150) | | (11,150) | | | 865,570,696 | | | |
| 8/1/2002 | W/H TAX DIV G | (2,922) | | (2,922) | | | 865,567,774 | | | |
| 8/1/2002 | W/H TAX DIV SBC | (18,231) | | (18,231) | | | 865,549,543 | | | |
| 8/1/2002 | W/H TAX DIV VZ | (2,078) | | (2,078) | | | 865,547,466 | | | |
| 8/1/2002 | W/H TAX DIV TXN | (5,904) | | (5,904) | | | 865,541,562 | | | |
| 8/19/2002 | W/H TAX DIV MON | (2) | | (2) | | | 865,541,559 | | | |
| 8/21/2002 | TRANS TO 1FN06940 (1FN069) | (227,903,245) | | | | (227,903,245) | 637,638,314 | | | |
| 8/21/2002 | W/H TAX DIV G | (153,876) | | (153,876) | | | 637,484,438 | | | |
| 8/26/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (8) | | (8) | | | 637,484,430 | | | |
| 9/3/2002 | W/H TAX DIV INTC | (21,641) | | (21,641) | | | 637,462,789 | | | |
| 9/3/2002 | W/H TAX DIV WFC | (77,794) | | (77,794) | | | 637,384,995 | | | |
| 9/5/2002 | W/H TAX DIV T | (132,507) | | (132,507) | | | 637,252,488 | | | |
| 9/5/2002 | W/H TAX DIV G | (27,089) | | (27,089) | | | 637,225,399 | | | |
| 9/6/2002 | W/H TAX DIV BA | (22,759) | | (22,759) | | | 637,202,641 | | | |
| 9/9/2002 | W/H TAX DIV G | (27,089) | | (27,089) | | | 637,175,552 | | | |
| 9/10/2002 | W/H TAX DIV BUD | (7) | | (7) | | | 637,175,544 | | | |
| 9/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (7) | | (7) | | | 637,175,544 | | | |
| 9/10/2002 | W/H TAX DIV XOM | (250,379) | | (250,379) | | | 636,925,165 | | | |
| 9/12/2002 | W/H TAX DIV G | (32,842) | | (32,842) | | | 636,892,323 | | | |
| 9/10/2002 | W/H TAX DIV IBM | (40,919) | | (40,919) | | | 636,851,904 | | | |
| 9/12/2002 | W/H TAX DIV DD | (55,298) | | (55,298) | | | 636,796,607 | | | |
| 10/17/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (23) | | (23) | | | 636,796,584 | | | |
| 10/29/2002 | TRANS TO 1FN06940 (1FN069) | (40,110,476) | | | | (40,110,476) | 596,686,108 | | | |
| 11/15/2002 | W/H TAX DIV CCL | (9,217) | | (9,217) | | | 596,676,891 | | | |
| 11/15/2002 | W/H TAX DIV PG | (31,976) | | (31,976) | | | 596,644,915 | | | |
| 11/18/2002 | W/H TAX DIV TXN | (3,272) | | (3,272) | | | 596,641,644 | | | |
| 11/18/2002 | TRANS TO 1FN06940 (1FN069) | (11,639,472) | | | | (11,639,472) | 585,002,172 | | | |
| 11/22/2002 | W/H TAX DIV C | (81,541) | | (81,541) | | | 584,920,631 | | | |
| 11/27/2002 | W/H TAX DIV G | (5,120) | | (5,120) | | | 584,915,511 | | | |
| 11/27/2002 | W/H TAX DIV MER | (12,763) | | (12,763) | | | 584,902,748 | | | |
| 12/6/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (32) | | (32) | | | 584,902,716 | | | (32) |
| 1/6/2003 | W/H TAX DIV BUD | (15,489) | | (15,489) | | | 584,887,227 | | | (15,489) |
| 1/6/2003 | W/H TAX DIV DD | (22,676) | | (22,676) | | | 584,864,551 | | | (22,676) |
| 1/6/2003 | W/H TAX DIV JNJ | (15,681) | | (15,681) | | | 584,848,870 | | | (15,681) |
| 1/6/2003 | W/H TAX DIV INTC | (12,184) | | (12,184) | | | 584,836,685 | | | (12,184) |
| 1/6/2003 | W/H TAX DIV PFE | (51,990) | | (51,990) | | | 584,784,696 | | | (51,990) |
| 1/6/2003 | W/H TAX DIV WFC | (43,746) | | (43,746) | | | 584,740,949 | | | (43,746) |
| 1/6/2003 | W/H TAX DIV UTX | (7,423) | | (7,423) | | | 584,733,527 | | | (7,423) |
| 1/6/2003 | W/H TAX DIV HCA | (1,024) | | (1,024) | | | 584,732,502 | | | (1,024) |
| 1/6/2003 | W/H TAX DIV BA | (9,271) | | (9,271) | | | 584,723,232 | | | (9,271) |
| 1/6/2003 | W/H TAX DIV XOM | (141,247) | | (141,247) | | | 584,581,985 | | | (141,247) |
| 1/6/2003 | W/H TAX DIV JNJ | (14,954) | | (14,954) | | | 584,567,031 | | | (14,954) |
| 1/6/2003 | W/H TAX DIV IBM | (23,093) | | (23,093) | | | 584,543,938 | | | (23,093) |
| 1/22/2003 | TRANS FROM 1FN06940 (1FN069) | 17,086,180 | | | 17,086,180 | | 601,630,116 | | | |
| 1/31/2003 | W/H TAX DIV MWD | (19,845) | | (19,845) | | | 601,610,271 | | | (19,845) |
| 2/3/2003 | W/H TAX DIV SBC | (71,836) | | (71,836) | | | 601,538,434 | | | (71,836) |
| 2/3/2003 | W/H TAX DIV PHA | (24,873) | | (24,873) | | | 601,513,561 | | | (24,873) |

## BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/3/2003 | W/H TAX DIV VZ | (84,435) | | (84,435) | | | 601,429,126 | | | (84,435) |
| 2/10/2003 | W/H TAX DIV TXN | (5,223) | | (5,223) | | | 601,423,904 | | | (5,223) |
| 2/21/2003 | W/H TAX DIV TXN | (132,136) | | (132,136) | | | 601,291,768 | | | (132,136) |
| 2/24/2003 | W/H TAX DIV CL | (14,173) | | (14,173) | | | 601,277,594 | | | (14,173) |
| 2/14/2003 | W/H TAX DIV PG | (75,541) | | (75,541) | | | 601,202,053 | | | (75,541) |
| 2/24/2003 | TRANS FROM 1FN06940 (1FN069) | 115,334,062 | | | 115,334,062 | | 716,536,115 | | | |
| 2/27/2003 | W/H TAX DIV GS | (7,874) | | (7,874) | | | 716,528,241 | | | (7,874) |
| 2/28/2003 | W/H TAX DIV XYC | (148,119) | | (148,119) | | | 716,380,122 | | | (148,119) |
| 2/28/2003 | W/H TAX DIV MER | (19,475) | | (19,475) | | | 716,360,647 | | | (19,475) |
| 3/3/2003 | W/H TAX DIV WPC | (72,984) | | (72,984) | | | 716,287,663 | | | (72,984) |
| 3/3/2003 | W/H TAX DIV INTC | (19,071) | | (19,071) | | | 716,268,592 | | | (19,071) |
| 3/5/2003 | W/H TAX DIV G | (24,493) | | (24,493) | | | 716,244,100 | | | (24,493) |
| 3/5/2003 | W/H TAX DIV MSFT | (96,055) | | (96,055) | | | 716,148,044 | | | (96,055) |
| 3/7/2003 | W/H TAX DIV BA | (20,079) | | (20,079) | | | 716,127,965 | | | (20,079) |
| 3/10/2003 | W/H TAX DIV IBM | (36,074) | | (36,074) | | | 716,091,891 | | | (36,074) |
| 3/10/2003 | W/H TAX DIV XOM | (221,611) | | (221,611) | | | 715,870,280 | | | (221,611) |
| 3/10/2003 | W/H TAX DIV UTX | (16,076) | | (16,076) | | | 715,854,204 | | | (16,076) |
| 3/10/2003 | W/H TAX DIV WMT | (23,099) | | (23,099) | | | 715,831,105 | | | (23,099) |
| 3/11/2003 | W/H TAX DIV INJ | (86,903) | | (86,903) | | | 715,744,202 | | | (86,903) |
| 3/12/2003 | W/H TAX DIV MMM | (27,113) | | (27,113) | | | 715,717,089 | | | (27,113) |
| 3/14/2003 | W/H TAX DIV DD | (50,670) | | (50,670) | | | 715,666,419 | | | (50,670) |
| 3/17/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (46) | | (46) | | | 715,666,373 | | | (4) |
| 3/19/2003 | TRANS TO 1FN06940 (1FN069) | 1,886,554 | | | 1,886,554 | | 717,552,926 | | | |
| 3/21/2003 | TRANS TO 1FN06940 (1FN069) | (153,207,842) | | | | (153,207,842) | 564,345,084 | | | |
| 3/24/2003 | TRANS TO 1FN06940 (1FN069) | (63,644) | | (63,644) | | | 564,281,441 | | | (63,644) |
| 4/7/2003 | W/H TAX DIV WMT | (40,133) | | (40,133) | | | 564,241,308 | | | (40,133) |
| 4/9/2003 | W/H TAX DIV HPQ | (24) | | (24) | | | 564,241,284 | | | (24) |
| 4/15/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (23) | | (23) | | | 564,241,262 | | | (23) |
| 5/9/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (40,000,000) | | (40,000,000) | | | 524,241,262 | | | (40,000,000) |
| 5/9/2003 | CHECK WIRE | (3,098,704) | | | | (3,098,704) | 521,142,558 | | | |
| 5/9/2003 | W/H TAX DIV MMM | (1) | | (1) | | | 521,142,557 | | | (1) |
| 5/19/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (12,730,124) | | | | (12,730,124) | 508,396,755 | | | |
| 5/21/2003 | TRANS TO 1FN06940 (1FN069) | (15,678) | | (15,678) | | | 508,396,755 | | | (15,678) |
| 5/21/2003 | TRANS TO 1FN06940 (1FN069) | 0 | | | | 0 | 508,396,755 | | | (0) |
| 5/30/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2,839,638) | | | | (2,839,638) | 505,557,117 | | | |
| 5/30/2003 | TRANS TO 1FN06940 (1FN069) | (8,484) | | (8,484) | | | 505,548,632 | | | (8,484) |
| 6/2/2003 | W/H TAX DIV INTC | (58,793) | | (58,793) | | | 505,489,839 | | | (58,793) |
| 6/2/2003 | W/H TAX DIV C | (140,766) | | (140,766) | | | 505,349,073 | | | (140,766) |
| 6/9/2003 | W/H TAX DIV PFE | (19,108) | | (19,108) | | | 505,329,966 | | | (19,108) |
| 6/9/2003 | W/H TAX DIV BUD | (83,617) | | (83,617) | | | 505,246,349 | | | (83,617) |
| 6/10/2003 | W/H TAX DIV INJ | (31,356) | | (31,356) | | | 505,214,992 | | | (31,356) |
| 6/10/2003 | W/H TAX DIV IBM | (197,226) | | (197,226) | | | 505,017,767 | | | (197,226) |
| 6/10/2003 | W/H TAX DIV XOM | (14,698) | | (14,698) | | | 505,003,069 | | | (14,698) |
| 6/10/2003 | W/H TAX DIV UTX | (41,917) | | (41,917) | | | 504,961,151 | | | (41,917) |
| 6/10/2003 | W/H TAX DIV DD | (28,743) | | (28,743) | | | 504,932,408 | | | (28,743) |
| 6/12/2003 | W/H TAX DIV MMM | (55,138,378) | | | | (55,138,378) | 449,794,030 | | | |
| 6/19/2003 | TRANS TO 1FN06940 (1FN069) | (17,269) | | (17,269) | | | 449,767,761 | | | (17,269) |
| 6/20/2003 | W/H TAX DIV AIG | (16,056,865) | | | | (16,056,865) | 433,719,896 | | | |
| 6/20/2003 | TRANS FROM 1FN06940 (1FN069) | (20,093,123) | | | | (20,093,123) | 413,626,773 | | | |
| 6/24/2003 | TRANS TO 1FN06940 (1FN069) | (15) | | (15) | | | 413,626,758 | | | (15) |
| 6/25/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (19,723) | | (19,723) | | | 413,607,035 | | | (19,723) |
| 6/26/2003 | W/H TAX DIV HD | (134,744) | | (134,744) | | | 413,472,291 | | | (134,744) |
| 6/27/2003 | W/H TAX DIV BAC | (39,003) | | (39,003) | | | 413,433,287 | | | (39,003) |
| 6/27/2003 | W/H TAX DIV PEP | (34,930) | | (34,930) | | | 413,398,357 | | | (34,930) |
| 7/1/2003 | W/H TAX DIV ONE | (112,964) | | (112,964) | | | 413,285,394 | | | (112,964) |
| 7/1/2003 | W/H TAX DIV MRK | (20,033) | | (20,033) | | | 413,265,360 | | | (20,033) |
| 7/1/2003 | W/H TAX DIV INJ | (77,552) | | (77,552) | | | 413,187,809 | | | (77,552) |
| 7/1/2003 | W/H TAX DIV ALL | (12,249) | | (12,249) | | | 413,175,560 | | | (12,249) |
| 7/1/2003 | W/H TAX DIV JO | (26,141) | | (26,141) | | | 413,149,420 | | | (26,141) |
| 7/1/2003 | W/H TAX DIV KO | (186,943) | | (186,943) | | | 412,962,476 | | | (186,943) |
| 7/1/2003 | W/H TAX DIV SLB | (34,557) | | (34,557) | | | 412,927,919 | | | (34,557) |
| 7/8/2003 | W/H TAX DIV WMT | (4) | | (4) | | | 412,927,915 | | | (4) |
| 7/9/2003 | W/H TAX DIV HPQ | 1,052,588 | | | 1,052,588 | | 413,980,503 | | | |
| 7/10/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (55,000,000) | | (55,000,000) | | | 338,980,503 | | | (55,000,000) |
| 7/10/2003 | TRANS FROM 1FN06940 (1FN069) | 13,369,798 | | | 13,369,798 | | 372,350,301 | | | |
| 7/11/2003 | CHECK WIRE | (1) | | (1) | | | 372,350,300 | | | (1) |
| 7/15/2003 | TRANS FROM 1FN06940 (1FN069) | | | | | | | | | |
| 7/21/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | | | | | | | | | |

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/21/2003 | TRANS TO 1FN0640 (1FN069) | (15,852,973) | | | | (15,852,973) | 356,497,327 | | | |
| 7/25/2003 | CHECK | (25,000,000) | | (25,000,000) | | | 331,497,327 | | | (25,000,000) |
| 7/30/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 331,497,326 | | | (1) |
| 7/31/2003 | W/H TAX DIV MWD (1FN069) | (33,315) | | (33,315) | | | 331,464,010 | | | (33,315) |
| 8/1/2003 | W/H TAX DIV VZ | (139,418) | | (139,418) | | | 331,324,592 | | | (139,418) |
| 8/1/2003 | W/H TAX DIV SBC | (166,215) | | (166,215) | | | 331,158,378 | | | (166,215) |
| 8/15/2003 | W/H TAX DIV CL | (17,382) | | (17,382) | | | 331,140,996 | | | (17,382) |
| 8/15/2003 | W/H TAX DIV PG | (76,891) | | (76,891) | | | 331,064,105 | | | (76,891) |
| 8/15/2003 | TRANS FROM 1FN0640 (1FN069) | 25,229,678 | | | 25,229,678 | | 356,293,783 | | | |
| 8/18/2003 | W/H TAX DIV TXN | (4,798) | | (4,798) | | | 356,288,984 | | | (4,798) |
| 8/22/2003 | W/H TAX DIV C | (237,977) | | (237,977) | | | 356,051,007 | | | (237,977) |
| 8/27/2003 | W/H TAX DIV MER | (19,313) | | (19,313) | | | 356,031,694 | | | (19,313) |
| 8/29/2003 | W/H TAX DIV GS | (15,089) | | (15,089) | | | 356,016,605 | | | (15,089) |
| 9/2/2003 | W/H TAX DIV INTC | (17,208) | | (17,208) | | | 355,999,397 | | | (17,208) |
| 9/2/2003 | W/H TAX DIV WFC | (97,773) | | (97,773) | | | 355,901,624 | | | (97,773) |
| 9/4/2003 | W/H TAX DIV PFE | (95,941) | | (95,941) | | | 355,805,683 | | | (95,941) |
| 9/5/2003 | W/H TAX DIV GE | (21,577) | | (21,577) | | | 355,784,107 | | | (21,577) |
| 9/5/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (9) | | (9) | | | 355,784,097 | | | (9) |
| 9/5/2003 | TRANS TO 1FN0640 (1FN069) | (11,450) | | | | (11,450) | 355,772,647 | | | |
| 9/5/2003 | TRANS TO 1FN0640 (1FN069) | (6,434,520) | | | | (6,434,520) | 349,338,127 | | | |
| 9/9/2003 | W/H TAX DIV BUD | (23,900) | | (23,900) | | | 349,314,227 | | | (23,900) |
| 9/9/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 349,314,227 | | | (0) |
| 9/10/2003 | W/H TAX DIV IBM | (36,695) | | (36,695) | | | 349,277,531 | | | (36,695) |
| 9/10/2003 | W/H TAX DIV XOM | (219,560) | | (219,560) | | | 349,057,971 | | | (219,560) |
| 9/10/2003 | TRANS TO 1FN0640 (1FN069) | (647,856) | | | | (647,856) | 348,410,115 | | | |
| 9/12/2003 | W/H TAX DIV KO | (28,813) | | (28,813) | | | 348,381,302 | | | (28,813) |
| 9/15/2003 | W/H TAX DIV VIAB | (7,237) | | (7,237) | | | 348,374,065 | | | (7,237) |
| 9/22/2003 | TRANS TO 1FN0640 (1FN069) | (4,359,818) | | | | (4,359,818) | 344,014,247 | | | |
| 9/24/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (33) | | (33) | | | 344,014,214 | | | (33) |
| 9/25/2003 | W/H TAX DIV BAC | (52,212) | | (52,212) | | | 343,962,002 | | | (52,212) |
| 9/26/2003 | W/H TAX DIV PEP | (24,265) | | (24,265) | | | 343,937,737 | | | (24,265) |
| 9/30/2003 | W/H TAX DIV ONE | (34,219) | | (34,219) | | | 343,903,518 | | | (34,219) |
| 10/1/2003 | W/H TAX DIV MRK | (35,511) | | (35,511) | | | 343,868,007 | | | (35,511) |
| 10/1/2003 | W/H TAX DIV KO | (56,074) | | (56,074) | | | 343,811,933 | | | (56,074) |
| 10/1/2003 | W/H TAX DIV VIAB | (8,532) | | (8,532) | | | 343,803,401 | | | (8,532) |
| 10/8/2003 | TRANS TO 1FN0640 (1FN069) | (2,136,968) | | | | (2,136,968) | 341,666,433 | | | |
| 10/9/2003 | W/H TAX DIV MO | (25,290) | | (25,290) | | | 341,641,143 | | | (25,290) |
| 10/9/2003 | W/H TAX DIV MO | (145,419) | | (145,419) | | | 341,495,724 | | | (145,419) |
| 10/10/2003 | TRANS TO 1FN0640 (1FN069) | (3,271,212) | | | | (3,271,212) | 338,224,512 | | | |
| 10/14/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (11) | | (11) | | | 338,224,501 | | | (11) |
| 10/14/2003 | TRANS TO 1FN0640 (1FN069) | (680,368) | | | | (680,368) | 337,544,133 | | | |
| 10/20/2003 | TRANS FROM 1FN0640 (1FN069) | 316,624 | | | 316,624 | | 337,860,757 | | | |
| 10/31/2003 | W/H TAX DIV MWD | (22,389) | | (22,389) | | | 337,838,368 | | | (22,389) |
| 10/31/2003 | W/H TAX DIV VZ | (96,817) | | (96,817) | | | 337,741,551 | | | (96,817) |
| 11/1/2003 | W/H TAX DIV SBC | (30,014) | | (30,014) | | | 337,711,537 | | | (30,014) |
| 11/3/2003 | W/H TAX DIV C | (84,791) | | (84,791) | | | 337,626,746 | | | (84,791) |
| 11/3/2003 | W/H TAX DIV QST | (233,092) | | (233,092) | | | 337,393,654 | | | (233,092) |
| 11/4/2003 | W/H TAX DIV PG | (78,449) | | (78,449) | | | 337,315,205 | | | (78,449) |
| 11/14/2003 | W/H TAX DIV TXN | (5,030) | | (5,030) | | | 337,310,175 | | | (5,030) |
| 11/17/2003 | TRANS FROM 1FN0640 (1FN069) | 7,640,784 | | | 7,640,784 | | 344,950,937 | | | |
| 11/18/2003 | TRANS FROM 1FN0640 (1FN069) | 5,143,966 | | | 5,143,966 | | 350,094,923 | | | |
| 11/19/2003 | TRANS FROM 1FN0640 (1FN069) | 5,085,971 | | | 5,085,971 | | 355,180,894 | | | |
| 11/20/2003 | TRANS FROM 1FN0640 (1FN069) | 4,579,536 | | | 4,579,536 | | 359,760,430 | | | |
| 11/24/2003 | W/H TAX DIV GS | (15,047) | | (15,047) | | | 359,745,383 | | | (15,047) |
| 11/25/2003 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (9) | | (9) | | | 359,745,374 | | | (9) |
| 11/26/2003 | W/H TAX DIV MER | (20,557) | | (20,557) | | | 359,724,817 | | | (20,557) |
| 11/26/2003 | W/H TAX DIV C | (242,879) | | (242,879) | | | 359,481,938 | | | (242,879) |
| 12/1/2003 | W/H TAX DIV INTC | (17,911) | | (17,911) | | | 359,464,027 | | | (17,911) |
| 12/1/2003 | W/H TAX DIV WFC | (102,918) | | (102,918) | | | 359,361,109 | | | (102,918) |
| 12/1/2003 | W/H TAX DIV MCD | (67,408) | | (67,408) | | | 359,293,701 | | | (67,408) |
| 12/1/2003 | W/H TAX DIV PFE | (156,453) | | (156,453) | | | 359,137,248 | | | (156,453) |
| 12/5/2003 | W/H TAX DIV GE | (21,517) | | (21,517) | | | 359,115,731 | | | (21,517) |
| 12/9/2003 | W/H TAX DIV JNJ | (95,334) | | (95,334) | | | 359,020,397 | | | (95,334) |
| 12/9/2003 | W/H TAX DIV XOM | (23,834) | | (23,834) | | | 358,996,563 | | | (23,834) |
| 12/10/2003 | W/H TAX DIV BUD | (223,662) | | (223,662) | | | 358,772,901 | | | (223,662) |
| 12/10/2003 | W/H TAX DIV UTX | (21,065) | | (21,065) | | | 358,751,836 | | | (21,065) |

Exhibit B

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/2003 | WH TAX DIV IBM | (36,593) | - | (36,593) | - | - | 358,715,243 | - | - | (36,593) |
| 12/12/2003 | WH TAX DIV MMM | (18,994) | - | (18,994) | - | - | 358,696,249 | - | - | (18,994) |
| 12/12/2003 | TRANS TO 1FN06940 (1FN069) | 329,916 | - | - | 329,916 | - | 359,026,165 | - | - | - |
| 12/15/2003 | WH TAX DIV DD | (46,343) | - | (46,343) | - | - | 358,979,821 | - | - | (46,343) |
| 12/22/2003 | TRANS TO 1FN06940 (1FN069) | (8,083,452) | - | - | - | (8,083,452) | 350,896,369 | - | - | (8,083,452) |
| 12/31/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | - | - | - | - | - | 350,896,369 | - | - | - |
| 1/2/2004 | WH TAX DIV PEP | (11) | - | (11) | - | - | 350,896,358 | - | - | (11) |
| 1/2/2004 | WH TAX DIV ONE | (7,918) | - | (7,918) | - | - | 350,888,440 | - | - | (7,918) |
| 1/5/2004 | WH TAX DIV WMT | (7,814) | - | (7,814) | - | - | 350,880,627 | - | - | (7,814) |
| 1/6/2004 | WH TAX DIV DIS | (11,252) | - | (11,252) | - | - | 350,869,375 | - | - | (11,252) |
| 1/7/2004 | WH TAX DIV HPQ | (12,580) | - | (12,580) | - | - | 350,856,794 | - | - | (12,580) |
| 1/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7,085) | - | (7,085) | - | - | 350,849,710 | - | - | (7,085) |
| 1/8/2004 | WH TAX DIV MO | (2) | - | (2) | - | - | 350,849,708 | - | - | (2) |
| 1/8/2004 | TRANS TO 1FN06940 (1FN069) | (890,072) | - | - | - | (890,072) | 349,959,636 | - | - | (890,072) |
| 1/9/2004 | WH TAX DIV MKC | (40,736) | - | (40,736) | - | - | 349,918,900 | - | - | (40,736) |
| 1/9/2004 | TRANS TO 1FN06940 (1FN069) | (2,155,062) | - | - | - | (2,155,062) | 347,763,838 | - | - | (2,155,062) |
| 1/15/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 347,763,837 | - | - | (1) |
| 1/15/2004 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 397,763,837 | - | - | - |
| 1/20/2004 | TRANS TO 1FN06940 (1FN069) | (616,616) | - | - | - | (616,616) | 397,147,221 | - | - | (616,616) |
| 1/22/2004 | TRANS TO 1FN06940 (1FN069) | (10,739,925) | - | - | - | (10,739,925) | 386,407,296 | - | - | (10,739,925) |
| 2/2/2004 | WH TAX DIV AWD | (12,920) | - | (12,920) | - | - | 386,394,376 | - | - | (12,920) |
| 2/2/2004 | WH TAX DIV VZ | (51,402) | - | (51,402) | - | - | 386,342,974 | - | - | (51,402) |
| 2/20/2004 | WH TAX DIV SBC | (49,797) | - | (49,797) | - | - | 386,293,177 | - | - | (49,797) |
| 2/24/2004 | WH TAX DIV PFE | (77,918) | - | (77,918) | - | - | 386,215,259 | - | - | (77,918) |
| 2/24/2004 | TRANS TO 1FN06940 (1FN069) | (6,352,435) | - | - | - | (6,352,435) | 379,862,824 | - | - | (6,352,435) |
| 2/26/2004 | WH TAX DIV GS | (14,271) | - | (14,271) | - | - | 379,848,554 | - | - | (14,271) |
| 2/27/2004 | WH TAX DIV C | (264,863) | - | (264,863) | - | - | 379,583,691 | - | - | (264,863) |
| 2/27/2004 | WH TAX DIV MER | (20,093) | - | (20,093) | - | - | 379,563,598 | - | - | (20,093) |
| 3/1/2004 | WH TAX DIV WFC | (97,611) | - | (97,611) | - | - | 379,465,987 | - | - | (97,611) |
| 3/1/2004 | WH TAX DIV INTC | (33,194) | - | (33,194) | - | - | 379,432,793 | - | - | (33,194) |
| 3/5/2004 | WH TAX DIV PFE | (165,572) | - | (165,572) | - | - | 379,267,220 | - | - | (165,572) |
| 3/5/2004 | WH TAX DIV BA | (17,467) | - | (17,467) | - | - | 379,249,753 | - | - | (17,467) |
| 3/5/2004 | WH TAX DIV JNJ | (20,407) | - | (20,407) | - | - | 379,229,346 | - | - | (20,407) |
| 3/9/2004 | WH TAX DIV BUD | (91,272) | - | (91,272) | - | - | 379,138,074 | - | - | (91,272) |
| 3/9/2004 | WH TAX DIV INJ | (22,605) | - | (22,605) | - | - | 379,115,469 | - | - | (22,605) |
| 3/10/2004 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 429,115,469 | - | - | - |
| 3/10/2004 | WH TAX DIV IBM | (34,706) | - | (34,706) | - | - | 429,080,763 | - | - | (34,706) |
| 3/10/2004 | WH TAX DIV UTX | (12,587) | - | (12,587) | - | - | 429,068,176 | - | - | (12,587) |
| 3/10/2004 | WH TAX DIV XOM | (212,093) | - | (212,093) | - | - | 428,856,083 | - | - | (212,093) |
| 3/12/2004 | WH TAX DIV MMM | (23,303) | - | (23,303) | - | - | 428,832,779 | - | - | (23,303) |
| 3/15/2004 | WH TAX DIV DD | (43,954) | - | (43,954) | - | - | 428,788,826 | - | - | (43,954) |
| 4/6/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (68) | - | (68) | - | - | 428,788,758 | - | - | (68) |
| 4/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 428,788,758 | - | - | (0) |
| 4/8/2004 | TRANS TO 1FN06940 (1FN069) | (3,437,800) | - | - | - | (3,437,800) | 425,350,958 | - | - | (3,437,800) |
| 4/9/2004 | TRANS FROM 1FN06940 (1FN069) | 3,852,430 | - | - | 3,852,430 | - | 429,203,388 | - | - | - |
| 4/26/2004 | TRANS FROM 1FN06940 (1FN069) | 9,618,770 | - | - | 9,618,770 | - | 438,822,158 | - | - | - |
| 4/30/2004 | WH TAX DIV JPM | (22,135) | - | (22,135) | - | - | 438,800,024 | - | - | (22,135) |
| 5/3/2004 | WH TAX DIV UTX | (28,823) | - | (28,823) | - | - | 438,771,201 | - | - | (28,823) |
| 5/3/2004 | WH TAX DIV AWD | (110,967) | - | (110,967) | - | - | 438,660,235 | - | - | (110,967) |
| 5/3/2004 | WH TAX DIV VZ | (109,179) | - | (109,179) | - | - | 438,551,056 | - | - | (109,179) |
| 5/14/2004 | WH TAX DIV SBC | (84,872) | - | (84,872) | - | - | 438,466,184 | - | - | (84,872) |
| 5/17/2004 | WH TAX DIV PG | (4,949) | - | (4,949) | - | - | 438,461,235 | - | - | (4,949) |
| 5/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 99,542,145 | - | - | 99,542,145 | - | 538,003,380 | - | - | - |
| 5/24/2004 | TRANS TO 1FN06940 (1FN069) | (2,534,880) | - | - | - | (2,534,880) | 535,468,500 | - | - | (2,534,880) |
| 5/26/2004 | WH TAX DIV MER | (21,339) | - | (21,339) | - | - | 535,447,161 | - | - | (21,339) |
| 5/27/2004 | WH TAX DIV GS | (15,156) | - | (15,156) | - | - | 535,432,006 | - | - | (15,156) |
| 5/28/2004 | WH TAX DIV C | (276,459) | - | (276,459) | - | - | 535,155,547 | - | - | (276,459) |
| 5/28/2004 | WH TAX DIV WFC | (103,664) | - | (103,664) | - | - | 535,051,883 | - | - | (103,664) |
| 6/1/2004 | WH TAX DIV NTC | (34,534) | - | (34,534) | - | - | 535,017,368 | - | - | (34,534) |
| 6/1/2004 | WH TAX DIV SBC | (172,657) | - | (172,657) | - | - | 534,844,712 | - | - | (172,657) |
| 6/4/2004 | WH TAX DIV PFE | (21,673) | - | (21,673) | - | - | 534,822,039 | - | - | (21,673) |
| 6/4/2004 | WH TAX DIV G | (15) | - | (15) | - | - | 534,822,024 | - | - | (15) |
| 6/7/2004 | WH TAX DIV PG | (50,907) | - | (50,907) | - | - | 534,772,117 | - | - | (50,907) |
| 6/7/2004 | WH TAX DIV JNJ | (113,224) | - | (113,224) | - | - | 534,658,893 | - | - | (113,224) |
| 6/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | - | - | - | - | - | 534,658,893 | - | - | - |
| 6/8/2004 | TRANS TO 1FN06940 (1FN069) | (11,281,522) | - | - | - | (11,281,522) | 523,377,371 | - | - | (11,281,522) |
| 6/9/2004 | WH TAX DIV BUD | (24,007) | - | (24,007) | - | - | 523,353,365 | - | - | (24,007) |
| 6/10/2004 | WH TAX DIV UTX | (17,314) | - | (17,314) | - | - | 523,336,051 | - | - | (17,314) |

Exhibit B

BLMIS ACCOUNT NO. IFN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 6/10/2004 | W/H TAX DIV IBM | (41,466) | | (41,466) | | | 523,204,585 | | | (41,466) |
| 6/10/2004 | W/H TAX DIV XOM | (233,700) | | (233,700) | | | 523,038,885 | | | (233,700) |
| 6/10/2004 | W/H TAX DIV WMT | (14,840) | | (14,840) | | | 523,024,044 | | | (14,840) |
| 6/14/2004 | W/H TAX DIV MMM | (26,713) | | (26,713) | | | 523,017,332 | | | (26,713) |
| 6/14/2004 | W/H TAX DIV DD | (46,679) | | (46,679) | | | 522,970,652 | | | (46,679) |
| 6/16/2004 | TRANS FROM 1FN06940 (1/FN069) | 23,618,008 | | | 23,618,008 | | 546,588,660 | | | |
| 6/16/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 546,588,660 | | | (1) |
| 6/18/2004 | TRANS TO 1FN06940 (1/FN069) | (9,522,049) | | | | (9,522,049) | 537,066,611 | | | |
| 6/24/2004 | W/H TAX DIV HD | (26,508) | | (26,508) | | | 537,040,103 | | | (26,508) |
| 6/24/2004 | TRANS FROM 1FN06940 (1/FN069) | 892,934 | | | 892,934 | | 537,933,037 | | | |
| 6/25/2004 | TRANS TO 1FN06940 (1/FN069) | (1,668,096) | | | | (1,668,096) | 536,264,941 | | | |
| 6/25/2004 | W/H TAX DIV PG | (54,513) | | (54,513) | | | 536,210,428 | | | (54,513) |
| 7/1/2004 | W/H TAX DIV KO | (84,202) | | (84,202) | | | 536,126,227 | | | (84,202) |
| 7/7/2004 | W/H TAX DIV HPQ | (33,930) | | (33,930) | | | 536,092,297 | | | (33,930) |
| 7/9/2004 | W/H TAX DIV MO | (192,130) | | (192,130) | | | 535,900,166 | | | (192,130) |
| 7/28/2004 | W/H TAX DIV GE | (31,145) | | (31,145) | | | 535,869,021 | | | (31,145) |
| 8/16/2004 | W/H TAX DIV JNJ | (65) | | (65) | | | 535,868,956 | | | (65) |
| 8/18/2004 | TRANS TO 1FN06940 (1/FN069) | (2,743,400) | | | | (2,743,400) | 533,125,556 | | | |
| 8/19/2004 | TRANS FROM 1FN06940 (1/FN069) | 1,292,976 | | | 1,292,976 | | 534,418,532 | | | |
| 8/23/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 534,418,531 | | | (1) |
| 8/23/2004 | TRANS FROM 1FN06940 (1/FN069) | (23,690,004) | | | | (23,690,004) | 510,728,527 | | | |
| 8/31/2004 | CHECK WIRE | 100,000,000 | 100,000,000 | | | | 610,728,527 | | | |
| 9/1/2004 | W/H TAX DIV WMT | (60,643) | | (60,643) | | | 610,667,884 | | | (60,643) |
| 9/10/2004 | W/H TAX DIV UTX | (20,409) | | (20,409) | | | 610,647,475 | | | (20,409) |
| 9/13/2004 | W/H TAX DIV MMM | (31,488) | | (31,488) | | | 610,615,987 | | | (31,488) |
| 9/14/2004 | W/H TAX DIV MSFT | (127,191) | | (127,191) | | | 610,488,796 | | | (127,191) |
| 9/16/2004 | W/H TAX DIV XOM | (28,284) | | (28,284) | | | 610,460,512 | | | (28,284) |
| 9/17/2004 | W/H TAX DIV AIG | (28,949) | | (28,949) | | | 610,431,563 | | | (28,949) |
| 9/20/2004 | TRANS TO 1FN06940 (1/FN069) | (21,179,685) | | | | (21,179,685) | 589,251,878 | | | |
| 9/24/2004 | W/H TAX DIV BAC | (275,519) | | (275,519) | | | 588,976,359 | | | (275,519) |
| 9/30/2004 | W/H TAX DIV PEP | (58,165) | | (58,165) | | | 588,918,194 | | | (58,165) |
| 10/1/2004 | W/H TAX DIV WAB | (15,613) | | (15,613) | | | 588,902,580 | | | (15,613) |
| 10/1/2004 | W/H TAX DIV KO | (89,843) | | (89,843) | | | 588,812,737 | | | (89,843) |
| 10/1/2004 | W/H TAX DIV HPQ | (126,446) | | (126,446) | | | 588,686,291 | | | (126,446) |
| 10/6/2004 | W/H TAX DIV MRK | (36,203) | | (36,203) | | | 588,650,088 | | | (36,203) |
| 10/22/2004 | W/H TAX DIV MO | (223,477) | | (223,477) | | | 588,426,611 | | | (223,477) |
| 10/22/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (77) | | (77) | | | 588,426,535 | | | (77) |
| 11/4/2004 | TRANS TO 1FN06940 (1/FN069) | (0) | | (0) | | | 588,426,535 | | | (0) |
| 11/4/2004 | TRANS FROM 1FN06940 (1/FN069) | 112,728 | | | 112,728 | | 585,463,703 | | | |
| 11/5/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 585,576,431 | | | (1) |
| 11/9/2004 | TRANS FROM 1FN06940 (1/FN069) | (42,036,784) | | | | (42,036,784) | 543,539,646 | | | |
| 11/22/2004 | W/H TAX DIV MER | (11,867) | | (11,867) | | | 543,527,778 | | | (11,867) |
| 11/24/2004 | W/H TAX DIV WFC | (61,494) | | (61,494) | | | 543,466,284 | | | (61,494) |
| 12/1/2004 | W/H TAX DIV INTC | (19,535) | | (19,535) | | | 543,446,749 | | | (19,535) |
| 12/1/2004 | W/H TAX DIV PFE | (157,508) | | (157,508) | | | 543,289,241 | | | (157,508) |
| 12/1/2004 | W/H TAX DIV BA | (19,746) | | (19,746) | | | 543,269,495 | | | (19,746) |
| 12/1/2004 | W/H TAX DIV JNJ | (39,726) | | (39,726) | | | 543,229,769 | | | (39,726) |
| 12/1/2004 | W/H TAX DIV XOM | (216,221) | | (216,221) | | | 543,013,548 | | | (216,221) |
| 12/10/2004 | W/H TAX DIV IBM | (37,518) | | (37,518) | | | 542,976,030 | | | (37,518) |
| 12/10/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (85) | | (85) | | | 542,975,968 | | | (85) |
| 12/13/2004 | TRANS FROM 1FN06940 (1/FN069) | (42,233) | | | | (42,233) | 542,933,735 | | | |
| 12/14/2004 | W/H TAX DIV C | (90,648) | | (90,648) | | | 543,024,381 | | | (90,648) |
| 12/14/2004 | TRANS FROM 1FN06940 (1/FN069) | | | | 90,648 | | 543,024,378 | | | |
| 12/16/2004 | TRANS TO 1FN06940 (1/FN069) | (3) | | (3) | | | 543,024,378 | | | (3) |
| 12/16/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | | (3) | | | 543,024,378 | | | (3) |
| 12/20/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4,430,421) | | | | (4,430,421) | 538,593,957 | | | |
| 12/23/2004 | W/H TAX DIV MER | (13) | | (13) | | | 538,593,944 | | | (13) |
| 1/28/2005 | W/H TAX DIV WAT | (21,212) | | (21,212) | | | 538,572,732 | | | (21,212) |
| 1/28/2005 | TRANS TO 1FN06940 (1/FN069) | (4,587,226) | | | | (4,587,226) | 533,985,506 | | | |
| 1/28/2005 | W/H TAX DIV TXN | 90,968 | | | 90,968 | | 534,076,474 | | | |
| 2/14/2005 | W/H TAX DIV IBM | | | | | | 534,076,474 | | | |
| 2/14/2005 | TRANS TO 1FN06940 (1/FN069) | (58,943,400) | | | | (58,943,400) | 475,133,074 | | | |
| 2/14/2005 | TRANS FROM 1FN06940 (1/FN069) | | | | | | 475,123,990 | | | |
| 2/25/2005 | W/H TAX DIV DIS | (2,690) | | (2,690) | | | 475,121,620 | | | (2,690) |
| 2/28/2005 | W/H TAX DIV C | (340,792) | | (340,792) | | | 474,783,138 | | | (340,792) |
| 2/28/2005 | W/H TAX DIV MER | (21,741) | | (21,741) | | | 474,761,397 | | | (21,741) |
| 3/1/2005 | W/H TAX DIV WFC | (123,924) | | (123,924) | | | 474,637,472 | | | (123,924) |
| 3/1/2005 | W/H TAX DIV INTC | (75,821) | | (75,821) | | | 474,561,651 | | | (75,821) |

Exhibit B

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/2005 | W/H TAX DIV G | (24,289) | | (24,289) | | | 474,537,362 | | | (24,289) |
| 3/4/2005 | W/H TAX DIV BA | (10,573) | | (10,573) | | | 474,526,789 | | | (10,573) |
| 3/8/2005 | W/H TAX DIV PE | (214,286) | | (214,286) | | | 474,292,503 | | | (214,286) |
| 3/8/2005 | W/H TAX DIV JNJ | (126,825) | | (126,825) | | | 474,165,678 | | | (126,825) |
| 3/8/2005 | TRANS FROM 1FN06940 (1FN069) | 9,874,092 | | | 9,874,092 | | 484,039,770 | | | |
| 3/9/2005 | W/H TAX DIV BUD | (29,962) | | (29,962) | | | 484,009,808 | | | (29,962) |
| 3/10/2005 | W/H TAX DIV MSFT | (129,901) | | (129,901) | | | 483,879,907 | | | (129,901) |
| 3/10/2005 | W/H TAX DIV UTX | (35,873) | | (35,873) | | | 483,844,034 | | | (35,873) |
| 3/10/2005 | W/H TAX DIV XOM | (260,486) | | (260,486) | | | 483,583,548 | | | (260,486) |
| 3/10/2005 | W/H TAX DIV IBM | (44,026) | | (44,026) | | | 483,539,522 | | | (44,026) |
| 3/14/2005 | W/H TAX DIV MMM | (51,363) | | (51,363) | | | 483,488,159 | | | (51,363) |
| 3/14/2005 | W/H TAX DIV DD | (32,315) | | (32,315) | | | 483,455,844 | | | (32,315) |
| 3/14/2005 | TRANS FROM 1FN06940 (1FN069) | 6,271,556 | | | 6,271,556 | | 489,727,400 | | | |
| 3/15/2005 | TRANS FROM 1FN06940 (1FN069) | 4,246,471 | | | 4,246,471 | | 493,933,871 | | | |
| 3/17/2005 | TRANS FROM 1FN06940 (1FN069) | 3,328,560 | | | 3,328,560 | | 497,282,431 | | | |
| 3/18/2005 | W/H TAX DIV AIG | (49,257) | | (49,257) | | | 497,233,174 | | | (49,257) |
| 3/24/2005 | W/H TAX DIV HD | (32,612) | | (32,612) | | | 497,200,562 | | | (32,612) |
| 3/24/2005 | W/H TAX DIV BAC | (272,094) | | (272,094) | | | 496,928,468 | | | (272,094) |
| 3/31/2005 | W/H TAX DIV PEP | (59,380) | | (59,380) | | | 496,869,088 | | | (59,380) |
| 4/1/2005 | CHECK WIRE | (175,000,000) | | (175,000,000) | | | 321,869,088 | | | (175,000,000) |
| 4/1/2005 | W/H TAX DIV KO | (80,127) | | (80,127) | | | 321,788,961 | | | (80,127) |
| 4/1/2005 | W/H TAX DIV VZ | (123,924) | | (123,924) | | | 321,665,037 | | | (123,924) |
| 4/1/2005 | W/H TAX DIV MRK | (18,072) | | (18,072) | | | 321,646,964 | | | (18,072) |
| 4/5/2005 | W/H TAX DIV WMT | (151) | | (151) | | | 321,646,814 | | | (151) |
| 4/7/2005 | W/H TAX DIV HPQ | (17,908) | | (17,908) | | | 321,628,906 | | | (17,908) |
| 4/11/2005 | W/H TAX DIV MO | (177,954) | | (177,954) | | | 321,450,952 | | | (177,954) |
| 4/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 321,450,945 | | | (7) |
| 4/15/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (347,510) | | (347,510) | | | 321,103,435 | | | (347,510) |
| 5/20/2005 | TRANS TO 1FN06940 (1FN069) | (1,873,088) | | | | (1,873,088) | 319,230,347 | | | (1,873,088) |
| 5/23/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (56) | | (56) | | | 319,230,290 | | | (56) |
| 5/23/2005 | TRANS TO 1FN06940 (1FN069) | (7,249,018) | | | | (7,249,018) | 311,981,272 | | | (7,249,018) |
| 6/6/2005 | W/H TAX DIV WMT | (20,919) | | (20,919) | | | 311,960,353 | | | (20,919) |
| 6/10/2005 | W/H TAX DIV JNJ | (9,951) | | (9,951) | | | 311,950,403 | | | (9,951) |
| 6/13/2005 | W/H TAX DIV KO | (14,248) | | (14,248) | | | 311,936,155 | | | (14,248) |
| 6/17/2005 | W/H TAX DIV AIG | (34,728) | | (34,728) | | | 311,901,427 | | | (34,728) |
| 6/20/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (35) | | (35) | | | 311,901,392 | | | (35) |
| 6/24/2005 | W/H TAX DIV BAC | (23,564) | | (23,564) | | | 311,877,828 | | | (23,564) |
| 6/24/2005 | W/H TAX DIV XOM | (193,999) | | (193,999) | | | 311,684,130 | | | (193,999) |
| 6/24/2005 | TRANS FROM 1FN06940 (1FN069) | 232,432 | | | 232,432 | | 311,916,562 | | | |
| 6/27/2005 | TRANS FROM 1FN06940 (1FN069) | 10,030,316 | | | 10,030,316 | | 321,946,878 | | | |
| 6/28/2005 | TRANS FROM 1FN06940 (1FN069) | 8,731,968 | | | 8,731,968 | | 330,678,846 | | | |
| 6/30/2005 | W/H TAX DIV GE | (47,326) | | (47,326) | | | 330,631,520 | | | (47,326) |
| 7/1/2005 | W/H TAX DIV GLW | (23,533) | | (23,533) | | | 330,607,987 | | | (23,533) |
| 7/1/2005 | W/H TAX DIV KO | (67,061) | | (67,061) | | | 330,540,926 | | | (67,061) |
| 7/1/2005 | W/H TAX DIV MRK | (87,371) | | (87,371) | | | 330,453,555 | | | (87,371) |
| 7/1/2005 | W/H TAX DIV VIA.B | (12,742) | | (12,742) | | | 330,440,813 | | | (12,742) |
| 7/1/2005 | W/H TAX DIV SLB | (25,044) | | (25,044) | | | 330,415,769 | | | (25,044) |
| 7/8/2005 | W/H TAX DIV MO | (14,083) | | (14,083) | | | 330,401,686 | | | (14,083) |
| 7/11/2005 | W/H TAX DIV GE | (160,852) | | (160,852) | | | 330,240,834 | | | (160,852) |
| 7/25/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (248,020) | | (248,020) | | | 329,992,814 | | | (248,020) |
| 9/2/2005 | CHECK WIRE | (30,000,000) | | (30,000,000) | | | 299,992,814 | | | (30,000,000) |
| 9/6/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (288) | | (288) | | | 299,992,525 | | | (288) |
| 9/8/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | | (9) | | | 299,992,516 | | | (9) |
| 9/8/2005 | TRANS FROM 1FN06940 (1FN069) | 470,608 | | | 470,608 | | 300,463,124 | | | |
| 9/9/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 300,463,123 | | | (1) |
| 9/9/2005 | TRANS TO 1FN06940 (1FN069) | (1,678,644) | | | | (1,678,644) | 298,784,479 | | | (1,678,644) |
| 9/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 298,784,478 | | | (1) |
| 9/13/2005 | TRANS TO 1FN06940 (1FN069) | (1,354,848) | | | | (1,354,848) | 297,429,640 | | | (1,354,848) |
| 9/19/2005 | TRANS FROM 1FN06940 (1FN069) | 1,948,164 | | | 1,948,164 | | 299,377,804 | | | |
| 9/22/2005 | TRANS FROM 1FN06940 (1FN069) | 10,720,645 | | | 10,720,645 | | 310,098,449 | | | |
| 9/23/2005 | TRANS FROM 1FN06940 (1FN069) | 16,778,475 | | | 16,778,475 | | 326,876,924 | | | |
| 9/27/2005 | TRANS FROM 1FN06940 (1FN069) | 11,399,736 | | | 11,399,736 | | 338,276,660 | | | |
| 9/30/2005 | W/H TAX DIV VFP | (5,543) | | (5,543) | | | 338,271,117 | | | (5,543) |
| 9/30/2005 | W/H TAX DIV PEP | (33,191) | | (33,191) | | | 338,237,926 | | | (33,191) |
| 10/3/2005 | W/H TAX DIV KO | (92,079) | | (92,079) | | | 338,145,847 | | | (92,079) |
| 10/5/2005 | W/H TAX DIV HPQ | (33,389) | | (33,389) | | | 338,112,458 | | | (33,389) |

Exhibit B

BLMIS ACCOUNT NO. 1FN012 – CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/7/2005 | TRANS FROM 1FN06940 (1FN069) | 3,035,448 | | | 3,035,448 | | 341,147,906 | | | |
| 10/11/2005 | W/H TAX DIV MO | (237,481) | | (237,481) | | | 340,910,425 | | | (237,481) |
| 10/12/2005 | TRANS FROM 1FN06940 (1FN069) | 927,968 | | | 927,968 | | 341,838,393 | | | |
| 10/12/2005 | W/H TAX DIV MDT | (193) | | (193) | | | 341,838,199 | | | (193) |
| 10/13/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 341,838,199 | | | (0) |
| 10/14/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 341,838,198 | | | (1) |
| 10/14/2005 | TRANS TO 1FN06940 (1FN069) | (107,160) | | | | (107,160) | 341,731,038 | | | |
| 10/19/2005 | TRANS FROM 1FN06940 (1FN069) | 2,661,812 | | | 2,661,812 | | 344,392,850 | | | |
| 10/21/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 344,392,848 | | | (2) |
| 10/21/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 344,392,846 | | | (2) |
| 10/21/2005 | TRANS FROM 1FN06940 (1FN069) | 11,377,356 | | | 11,377,356 | | 355,770,202 | | | |
| 10/25/2005 | W/H TAX DIV GE | (246,958) | | (246,958) | | | 355,523,244 | | | (246,958) |
| 10/21/2005 | W/H TAX DIV HPQ | (29,172) | | (29,172) | | | 355,494,072 | | | (29,172) |
| 11/15/2005 | W/H TAX DIV ABT | (44,568) | | (44,568) | | | 355,449,504 | | | (44,568) |
| 11/15/2005 | W/H TAX DIV PG | (147,309) | | (147,309) | | | 355,302,195 | | | (147,309) |
| 11/16/2005 | CHECK WIRE | (185,000,000) | | (185,000,000) | | | 170,302,195 | | | (185,000,000) |
| 11/17/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (27) | | (27) | | | 170,302,168 | | | (27) |
| 11/17/2005 | TRANS FROM 1FN06940 (1FN069) | (33,005,044) | | | | (33,005,044) | 137,297,124 | | | |
| 11/17/2005 | TRANS FROM 1FN06940 (1FN069) | (635,694) | | | | (635,694) | 136,661,430 | | | |
| 11/21/2005 | W/H TAX DIV GS | (16,862) | | (16,862) | | | 136,644,568 | | | (16,862) |
| 11/21/2005 | W/H TAX DIV TXN | (7,564) | | (7,564) | | | 136,637,003 | | | (7,564) |
| 11/23/2005 | W/H TAX DIV MER | (26,980) | | (26,980) | | | 136,610,024 | | | (26,980) |
| 11/23/2005 | W/H TAX DIV PG | (344,260) | | (344,260) | | | 136,265,764 | | | (344,260) |
| 11/30/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (8) | | (8) | | | 136,265,756 | | | (8) |
| 12/1/2005 | W/H TAX DIV INTC | (73,772) | | (73,772) | | | 136,191,984 | | | (73,772) |
| 12/1/2005 | W/H TAX DIV WFC | (133,279) | | (133,279) | | | 136,058,705 | | | (133,279) |
| 12/2/2005 | W/H TAX DIV JPM | (30,352) | | (30,352) | | | 136,028,353 | | | (30,352) |
| 12/2/2005 | W/H TAX DIV PFE | (214,445) | | (214,445) | | | 135,813,908 | | | (214,445) |
| 12/8/2005 | W/H TAX DIV MSFT | (104,045) | | (104,045) | | | 135,709,863 | | | (104,045) |
| 12/9/2005 | W/H TAX DIV XOM | (278,730) | | (278,730) | | | 135,431,133 | | | (278,730) |
| 12/12/2005 | W/H TAX DIV CVX | (145,042) | | (145,042) | | | 135,286,091 | | | (145,042) |
| 12/12/2005 | W/H TAX DIV MMM | (47,422) | | (47,422) | | | 135,238,669 | | | (47,422) |
| 12/12/2005 | W/H TAX DIV IBM | (48,563) | | (48,563) | | | 135,190,106 | | | (48,563) |
| 12/12/2005 | W/H TAX DIV UTX | (32,202) | | (32,202) | | | 135,157,904 | | | (32,202) |
| 12/13/2005 | W/H TAX DIV JNJ | (140,306) | | (140,306) | | | 135,017,598 | | | (140,306) |
| 12/13/2005 | W/H TAX DIV TWX | (33,037) | | (33,037) | | | 134,984,560 | | | (33,037) |
| 12/15/2005 | W/H TAX DIV HD | (30,109) | | (30,109) | | | 134,954,451 | | | (30,109) |
| 12/15/2005 | CHECK WIRE | (85,000,000) | | (85,000,000) | | | 49,954,451 | | | (85,000,000) |
| 12/15/2005 | W/H TAX DIV KO | (81,179) | | (81,179) | | | 49,873,272 | | | (81,179) |
| 12/16/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (5) | | (5) | | | 49,873,267 | | | (5) |
| 12/16/2005 | W/H TAX DIV AIG | (54,573) | | (54,573) | | | 49,818,694 | | | (54,573) |
| 12/16/2005 | TRANS TO 1FN06940 (1FN069) | (32,110,560) | | | | (32,110,560) | 17,708,134 | | | |
| 12/19/2005 | TRANS TO 1FN06940 (1FN069) | (8,333,073) | | | | (8,333,073) | 9,375,061 | | | |
| 12/22/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (8) | | (8) | | | 9,375,053 | | | (8) |
| 12/23/2005 | W/H TAX DIV BAC | (282,274) | | (282,274) | | | 9,092,779 | | | (282,274) |
| 12/30/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (11) | | (11) | | | 9,092,768 | | | (11) |
| 12/30/2005 | W/H TAX DIV MRK | (119,182) | | (119,182) | | | 8,965,236 | | | (119,182) |
| 1/3/2006 | W/H TAX DIV PEP | (61,975) | | (61,975) | | | 8,903,261 | | | (61,975) |
| 1/3/2006 | W/H TAX DIV WMT | (34,776) | | (34,776) | | | 8,866,485 | | | (34,776) |
| 1/3/2006 | W/H TAX DIV VIAB | (15,867) | | (15,867) | | | 8,850,618 | | | (15,867) |
| 1/4/2006 | W/H TAX DIV HPQ | (32,477) | | (32,477) | | | 8,818,200 | | | (32,477) |
| 1/6/2006 | W/H TAX DIV DIS | (77,908) | | (77,908) | | | 8,740,293 | | | (77,908) |
| 1/10/2006 | TRANS FROM 1FN06940 (1FN069) | 3,584,938 | | | 3,584,938 | | 12,325,231 | | | |
| 1/11/2006 | TRANS TO 1FN06940 (1FN069) | (1,234,334) | | | | (1,234,334) | 11,090,897 | | | |
| 1/13/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (11) | | (11) | | | 11,090,886 | | | (11) |
| 1/23/2006 | TRANS TO 1FN06940 (1FN069) | (3,297) | | | | (3,297) | 11,087,589 | | | |
| 1/23/2006 | TRANS FROM 1FN06940 (1FN069) | 13,497,124 | | | 13,497,124 | | 24,584,713 | | | |
| 1/31/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | | (4) | | | 24,584,709 | | | (4) |
| 1/31/2006 | W/H TAX DIV MS | (38,477) | | (38,477) | | | 24,546,232 | | | (38,477) |
| 1/31/2006 | TRANS FROM 1FN06940 (1FN069) | 6,452,192 | | | 6,452,192 | | 30,998,424 | | | |
| 2/1/2006 | W/H TAX DIV MO | (34,795) | | (34,795) | | | 30,963,629 | | | (34,795) |
| 2/1/2006 | W/H TAX DIV T | (39,993) | | (39,993) | | | 30,923,636 | | | (39,993) |
| 2/15/2006 | W/H TAX DIV TXN | (6,280) | | (6,280) | | | 30,917,356 | | | (6,280) |
| 2/15/2006 | W/H TAX DIV ABT | (55,520) | | (55,520) | | | 30,861,836 | | | (55,520) |
| 2/15/2006 | W/H TAX DIV PG | (123,036) | | (123,036) | | | 30,738,800 | | | (123,036) |

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported on Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/2006 | TRANS FROM 1FN06940 (1FN069) | 14,685,664 | | | 14,685,664 | | 45,424,464 | | | |
| 2/23/2006 | W/H TAX DIV GS | (14,836) | | (14,836) | | | 45,409,628 | | | (14,836) |
| 2/23/2006 | W/H TAX DIV GS | (322,360) | | (322,360) | | | 45,087,268 | | | (322,360) |
| 2/28/2006 | W/H TAX DIV XOM | (29,690) | | (29,690) | | | 45,057,578 | | | (29,690) |
| 2/28/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (24) | | (24) | | | 45,057,555 | | | (24) |
| 3/1/2006 | W/H TAX DIV INTC | (78,133) | | (78,133) | | | 44,979,422 | | | (78,133) |
| 3/1/2006 | W/H TAX DIV WFC | (111,162) | | (111,162) | | | 44,868,261 | | | (111,162) |
| 3/3/2006 | W/H TAX DIV TRA | (32,046) | | (32,046) | | | 44,836,215 | | | (32,046) |
| 3/7/2006 | W/H TAX DIV UPS | (54,156) | | (54,156) | | | 44,782,059 | | | (54,156) |
| 3/7/2006 | W/H TAX DIV PFE | (230,273) | | (230,273) | | | 44,551,786 | | | (230,273) |
| 3/8/2006 | TRANS FROM 1FN06940 (1FN069) | 4,195,904 | | | 4,195,904 | | 48,747,690 | | | |
| 3/9/2006 | W/H TAX DIV WMT | (107,695) | | (107,695) | | | 48,639,995 | | | (107,695) |
| 3/9/2006 | W/H TAX DIV KFT | (4) | | (4) | | | 48,639,990 | | | (4) |
| 3/10/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (257,788) | | (257,788) | | | 48,382,203 | | | (257,788) |
| 3/10/2006 | W/H TAX DIV XOM | (40,846) | | (40,846) | | | 48,341,357 | | | (40,846) |
| 3/10/2006 | W/H TAX DIV IBM | (11,869) | | (11,869) | | | 48,329,488 | | | (11,869) |
| 3/10/2006 | W/H TAX DIV TGT | (11,663) | | (11,663) | | | 48,317,825 | | | (11,663) |
| 3/10/2006 | W/H TAX DIV CVX | (28,723) | | (28,723) | | | 48,169,102 | | | (28,723) |
| 3/10/2006 | TRANS FROM 1FN06940 (1FN069) | 34,176 | | | 34,176 | | 48,203,278 | | | |
| 3/13/2006 | W/H TAX DIV MMM | (43,678) | | (43,678) | | | 48,159,601 | | | (43,678) |
| 3/14/2006 | W/H TAX DIV JNJ | (129,329) | | (129,329) | | | 48,030,272 | | | (129,329) |
| 3/15/2006 | W/H TAX DIV EMR | (30,401) | | (30,401) | | | 47,999,871 | | | (30,401) |
| 3/16/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | | (4) | | | 47,999,867 | | | (4) |
| 3/16/2006 | TRANS TO 1FN06940 (1FN069) | (886,512) | | | | (886,512) | 47,113,355 | | | |
| 3/17/2006 | W/H TAX DIV AIG | (50,229) | | (50,229) | | | 47,063,125 | | | (50,229) |
| 3/23/2006 | W/H TAX DIV HD | (40,972) | | (40,972) | | | 47,022,153 | | | (40,972) |
| 3/24/2006 | W/H TAX DIV BAC | (302,840) | | (302,840) | | | 46,719,313 | | | (302,840) |
| 3/24/2006 | TRANS TO 1FN06940 (1FN069) | (7,019,942) | | | | (7,019,942) | 39,699,371 | | | |
| 3/28/2006 | TRANS TO 1FN06940 (1FN069) | (7,394,926) | | | | (7,394,926) | 32,304,445 | | | |
| 3/29/2006 | TRANS TO 1FN06940 (1FN069) | (6,928,176) | | | | (6,928,176) | 25,376,269 | | | |
| 3/30/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (7) | | (7) | | | 25,376,262 | | | (7) |
| 3/30/2006 | TRANS FROM 1FN06940 (1FN069) | - | | | - | | | | | |
| 3/31/2006 | TRANS TO 1FN06940 (1FN069) | (2,955,558) | | | | (2,955,558) | 22,420,703 | | | |
| 3/31/2006 | W/H TAX DIV PEP | (56,664) | | (56,664) | | | 22,364,039 | | | (56,664) |
| 3/31/2006 | W/H TAX DIV S | (9,874) | | (9,874) | | | 22,354,165 | | | (9,874) |
| 4/3/2006 | W/H TAX DIV KO | (84,928) | | (84,928) | | | 22,269,238 | | | (84,928) |
| 4/3/2006 | W/H TAX DIV WFC | (110,379) | | (110,379) | | | 22,158,859 | | | (110,379) |
| 4/5/2006 | W/H TAX DIV XOM | (56,349) | | (56,349) | | | 22,102,510 | | | (56,349) |
| 4/5/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 22,102,509 | | | (1) |
| 4/5/2006 | TRANS TO 1FN06940 (1FN069) | - | | | | - | 22,102,509 | | | |
| 4/5/2006 | W/H TAX DIV HPQ | (30,405) | | (30,405) | | | 22,072,104 | | | (30,405) |
| 4/5/2006 | TRANS TO 1FN06940 (1FN069) | (3,410,568) | | | | (3,410,568) | 18,661,536 | | | |
| 4/6/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3,601,568) | | (3,601,568) | | | 15,059,968 | | | |
| 4/6/2006 | TRANS TO 1FN06940 (1FN069) | (0) | | | | (0) | 15,059,967 | | | |
| 4/6/2006 | W/H TAX DIV SLB | (18,397) | | (18,397) | | | 15,041,570 | | | (18,397) |
| 4/7/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3,121,480) | | (3,121,480) | | | 11,920,090 | | | |
| 4/7/2006 | TRANS TO 1FN06940 (1FN069) | (222,705) | | | | (222,705) | 11,697,385 | | | (222,705) |
| 4/10/2006 | W/H TAX DIV GE | (120,000,000) | | (120,000,000) | | | | | | (120,000,000) |
| 4/10/2006 | W/H TAX DIV MO | (120,000) | | (120,000) | | | | | | (120,000) |
| 4/11/2006 | CANCEL CHECK WIRE | 120,000,000 | | | 120,000,000 | | 108,182,616 | | | |
| 4/13/2006 | CHECK WIRE | (120,000,000) | | (120,000,000) | | | 108,182,615 | | | |
| 4/13/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 108,182,616 | | | (1) |
| 4/13/2006 | CHECK WIRE | (343,909) | | (343,909) | | | 107,545,482 | | | (343,909) |
| 4/13/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (36,688) | | (36,688) | | | 80,071,327 | | | (36,688) |
| 4/21/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6) | | (6) | | | 80,052,930 | | | (6) |
| 4/21/2006 | TRANS FROM 1FN06940 (1FN069) | 757,134 | | | 757,134 | | 80,089,918 | | | |
| 4/25/2006 | W/H TAX DIV GE | 27,818,065 | | | 27,818,065 | | 80,275,341 | | | |
| 4/28/2006 | CXL W/H TAX DIV SLB | 18,397 | | | 18,397 | | 80,052,930 | | | |
| 4/28/2006 | W/H TAX DIV MS | (36,688) | | (36,688) | | | 80,089,918 | | | (36,688) |
| 4/28/2006 | W/H TAX DIV MS | (6) | | (6) | | | 80,275,341 | | | (6) |
| 4/28/2006 | W/H TAX DIV T | (15,229) | | (15,229) | | | 80,104,852 | | | (15,229) |
| 4/28/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (170,489) | | (170,489) | | | 80,089,918 | | | (170,489) |
| 4/28/2006 | W/H TAX DIV DD | (6) | | (6) | | | 80,275,341 | | | (6) |
| 5/1/2006 | W/H TAX DIV T | (170,489) | | (170,489) | | | 80,104,852 | | | (170,489) |
| 5/1/2006 | W/H TAX DIV VZ | (157,725) | | (157,725) | | | 80,275,341 | | | (157,725) |
| 5/1/2006 | W/H TAX DIV JPM | (115,593) | | (115,593) | | | 80,043,067 | | | (115,593) |
| 5/4/2006 | TRANS TO 1FN06940 (1FN069) | (68,586) | | (68,586) | | | 80,548,659 | | | (68,586) |
| 5/5/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (10) | | (10) | | | 80,548,670 | | | (10) |
| 5/10/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6) | | (6) | | | 80,548,676 | | | (6) |
| 5/10/2006 | W/H TAX DIV AXP | (20,033) | | (20,033) | | | 80,568,709 | | | (20,033) |
| 5/10/2006 | TRANS TO 1FN06940 (1FN069) | (10,342,190) | | | | | 80,558,709 | | | |

Exhibit B

## BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2006 | W/H TAX DIV ABT | (56,787) | | (56,787) | | | (80,625,456) | | | (56,787) |
| 5/15/2006 | W/H TAX DIV PG | (129,881) | | (129,881) | | | (80,755,377) | | | (129,881) |
| 5/19/2006 | TRANS FROM 1FN06940 (1FN069) | | [P] | | | | (80,755,377) | | | |
| 5/22/2006 | W/H TAX DIV CAT | (21,782) | [P] | (21,782) | | | (80,777,159) | | | (21,782) |
| 5/22/2006 | W/H TAX DIV TXN | (6,115) | | (6,115) | | | (80,783,274) | | | (6,115) |
| 5/22/2006 | TRANS FROM 1FN06940 (1FN069) | 34,366,972 | | | 34,366,972 | | (46,416,302) | | | |
| 5/24/2006 | W/H TAX DIV MER | (28,671) | | (28,671) | | | (46,444,973) | | | (28,671) |
| 5/25/2006 | W/H TAX DIV GS | (19,816) | | (19,816) | | | (46,464,789) | | | (19,816) |
| 5/25/2006 | W/H TAX DIV JPM | (310,717) | | (310,717) | | | (46,775,505) | | | (310,717) |
| 5/31/2006 | W/H TAX DIV UPS | (52,296) | | (52,296) | | | (46,827,801) | | | (52,296) |
| 5/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19) | | (19) | | | (46,827,820) | | | (19) |
| 6/1/2006 | W/H TAX DIV NTC | (74,545) | | (74,545) | | | (46,902,365) | | | (74,545) |
| 6/1/2006 | W/H TAX DIV WFC | (113,308) | | (113,308) | | | (47,015,673) | | | (113,308) |
| 6/5/2006 | W/H TAX DIV BA | (30,965) | | (30,965) | | | (47,046,637) | | | (30,965) |
| 6/5/2006 | W/H TAX DIV WMT | (53,787) | | (53,787) | | | (47,100,424) | | | (53,787) |
| 6/6/2006 | W/H TAX DIV BMY | (73,454) | | (73,454) | | | (47,173,878) | | | (73,454) |
| 6/6/2006 | W/H TAX DIV PFE | (225,698) | | (225,698) | | | (47,399,576) | | | (225,698) |
| 6/8/2006 | W/H TAX DIV MSFT | (102,183) | | (102,183) | | | (47,501,760) | | | (102,183) |
| 6/9/2006 | W/H TAX DIV KO | (250,579) | | (250,579) | | | (47,752,339) | | | (250,579) |
| 6/12/2006 | W/H TAX DIV MMM | (42,204) | | (42,204) | | | (47,794,542) | | | (42,204) |
| 6/12/2006 | W/H TAX DIV IBM | (59,929) | | (59,929) | | | (47,854,472) | | | (59,929) |
| 6/12/2006 | W/H TAX DIV UTX | (16,715) | | (16,715) | | | (47,871,187) | | | (16,715) |
| 6/12/2006 | W/H TAX DIV HD | (141,921) | | (141,921) | | | (48,013,108) | | | (141,921) |
| 6/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | (48,013,120) | | | (11) |
| 6/15/2006 | W/H TAX DIV TWX | (28,678) | | (28,678) | | | (48,041,798) | | | (28,678) |
| 6/15/2006 | TRANS FROM 1FN06940 (1FN069) | 22,017,300 | | | 22,017,300 | | (26,024,498) | | | |
| 6/16/2006 | TRANS FROM 1FN06940 (1FN069) | 33,017,592 | | | 33,017,592 | | 6,993,094 | | | |
| 6/22/2006 | TRANS FROM 1FN06940 (1FN069) | 33,404,902 | | | 33,404,902 | | 40,397,996 | | | |
| 6/22/2006 | W/H TAX DIV PEP | (41,286) | | (41,286) | | | 40,356,710 | | | (41,286) |
| 6/23/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (298,178) | | (298,178) | | | 40,058,531 | | | (298,178) |
| 6/30/2006 | W/H TAX DIV BAC | (98) | | (98) | | | 40,058,434 | | | (98) |
| 6/30/2006 | W/H TAX DIV S | (9,461) | | (9,461) | | | 40,048,973 | | | (9,461) |
| 7/3/2006 | W/H TAX DIV HPQ | (61,973) | | (61,973) | | | 39,987,000 | | | (61,973) |
| 7/3/2006 | W/H TAX DIV CVX | (149,089) | | (149,089) | | | 39,837,910 | | | (149,089) |
| 7/3/2006 | W/H TAX DIV MRK | (56,421) | | (56,421) | | | 39,781,489 | | | (56,421) |
| 7/3/2006 | W/H TAX DIV AIG | (104,592) | | (104,592) | | | 39,676,808 | | | (104,592) |
| 7/3/2006 | W/H TAX DIV SLB | (49,888) | | (49,888) | | | 39,627,910 | | | (49,888) |
| 7/3/2006 | W/H TAX DIV MO | (29,103) | | (29,103) | | | 39,597,907 | | | (29,103) |
| 7/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (20,052) | | (20,052) | | | 39,577,856 | | | (20,052) |
| 7/10/2006 | W/H TAX DIV MO | (145,603) | | (145,603) | | | 39,432,253 | | | (145,603) |
| 7/14/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (29) | | (29) | | | 39,432,224 | | | (29) |
| 7/14/2006 | TRANS TO 1FN06940 (1FN069) | (2,734,112) | | | | (2,734,112) | 36,698,112 | | | |
| 7/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 36,698,110 | | | (2) |
| 7/31/2006 | TRANS FROM 1FN06940 (1FN069) | 19,839,884 | | | 19,839,884 | | 56,537,994 | | | |
| 7/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15,451) | | (15,451) | | | 56,522,533 | | | (15,451) |
| 8/4/2006 | CHECK WIRE | 160,000,000 | 160,000,000 | | | | 216,522,533 | | | |
| 8/7/2006 | CXCL W/H TAX DIV SLB | 20,052 | | | 20,052 | | 216,542,585 | | | 20,052 |
| 8/15/2006 | W/H TAX DIV ABT | (23,916) | | (23,916) | | | 216,518,669 | | | (23,916) |
| 8/15/2006 | W/H TAX DIV PG | (96,795) | | (96,795) | | | 216,421,873 | | | (96,795) |
| 8/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18) | | (18) | | | 216,421,855 | | | (18) |
| 8/17/2006 | TRANS TO 1FN06940 (1FN069) | (38,599,970) | | | | (38,599,970) | 177,821,885 | | | |
| 8/21/2006 | W/H TAX DIV MER | (10,014) | | (10,014) | | | 177,811,871 | | | (10,014) |
| 8/21/2006 | W/H TAX DIV TXN | (4,414) | | (4,414) | | | 177,807,457 | | | (4,414) |
| 8/23/2006 | W/H TAX DIV GS | (21,098) | | (21,098) | | | 177,786,359 | | | (21,098) |
| 8/24/2006 | W/H TAX DIV C | (14,768) | | (14,768) | | | 177,771,591 | | | (14,768) |
| 8/25/2006 | W/H TAX DIV JPM | (229,768) | | (229,768) | | | 177,541,823 | | | (229,768) |
| 8/25/2006 | W/H TAX DIV BA | (55,221) | | (55,221) | | | 177,486,602 | | | (55,221) |
| 9/1/2006 | W/H TAX DIV | (22,785) | | (22,785) | | | 177,463,817 | | | (22,785) |
| 9/1/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | 177,463,811 | | | (6) |
| 9/5/2006 | W/H TAX DIV WFC | (89,791) | | (89,791) | | | 177,374,020 | | | (89,791) |
| 9/5/2006 | W/H TAX DIV WMT | (39,579) | | (39,579) | | | 177,334,441 | | | (39,579) |
| 9/6/2006 | W/H TAX DIV PFE | (166,343) | | (166,343) | | | 177,168,098 | | | (166,343) |
| 9/11/2006 | W/H TAX DIV UPS | (38,482) | | (38,482) | | | 177,219,616 | | | (38,482) |
| 9/11/2006 | W/H TAX DIV CVX | (109,707) | | (109,707) | | | 177,109,909 | | | (109,707) |
| 9/11/2006 | W/H TAX DIV IBM | (43,039) | | (43,039) | | | 177,066,870 | | | (43,039) |

Exhibit B

BLMIS ACCOUNT NO. 1FN012 – CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported on Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawal | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/2006 | WH TAX DIV UTX | (24,600) | | (24,600) | | | 177,042,271 | | | (24,600) |
| 9/11/2006 | WH TAX DIV XOM | (182,107) | | (182,107) | | | 176,860,164 | | | (182,107) |
| 9/11/2006 | WH TAX DIV HD | (104,433) | | (104,433) | | | 176,755,731 | | | (104,433) |
| 9/12/2006 | WH TAX DIV MMM | (31,056) | | (31,056) | | | 176,724,676 | | | (31,056) |
| 9/14/2006 | WH TAX DIV MSFT | (74,861) | | (74,861) | | | 176,649,815 | | | (74,861) |
| 9/15/2006 | WH TAX DIV TWX | (22,541) | | (22,541) | | | 176,627,273 | | | (22,541) |
| 9/15/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 176,627,273 | | | (1) |
| 9/15/2006 | WH TAX DIV AIG | (40,381) | | (40,381) | | | 176,586,892 | | | (40,381) |
| 9/15/2006 | TRANS TO 1FN06940 (1FN069) | (24,585,620) | | | | (24,585,620) | 152,001,272 | | | |
| 9/21/2006 | WH TAX DIV HD | (29,115) | | (29,115) | | | 151,972,157 | | | (29,115) |
| 9/22/2006 | WH TAX DIV BAC | (241,018) | | (241,018) | | | 151,731,139 | | | (241,018) |
| 9/26/2006 | TRANS TO 1FN06940 (1FN069) | (9,592,330) | | | | (9,592,330) | 142,138,809 | | | |
| 9/27/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (13) | | (13) | | | 142,138,796 | | | (13) |
| 9/27/2006 | TRANS TO 1FN06940 (1FN069) | (4,950,880) | | | | (4,950,880) | 137,187,916 | | | |
| 9/29/2006 | WH TAX DIV S | (7,081) | | (7,081) | | | 137,180,835 | | | (7,081) |
| 9/29/2006 | WH TAX DIV PEP | (46,672) | | (46,672) | | | 137,134,163 | | | (46,672) |
| 10/2/2006 | WH TAX DIV MRK | (76,964) | | (76,964) | | | 137,057,200 | | | (76,964) |
| 10/2/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (60,170) | | (60,170) | | | 136,997,029 | | | (60,170) |
| 10/4/2006 | WH TAX DIV HPQ | (20,929) | | (20,929) | | | 136,976,101 | | | (20,929) |
| 10/5/2006 | CHECK WIRE | 100,000,000 | 100,000,000 | | | | 236,976,101 | | | |
| 10/10/2006 | WH TAX DIV MO | (170,080) | | (170,080) | | | 236,806,021 | | | (170,080) |
| 10/10/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (19) | | (19) | | | 236,806,002 | | | (19) |
| 10/17/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (245,923) | | (245,923) | | | 236,560,079 | | | (245,923) |
| 10/25/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6) | | (6) | | | 236,560,073 | | | (6) |
| 10/26/2006 | TRANS TO 1FN06940 (1FN069) | (3,616,086) | | | | (3,616,086) | 232,943,987 | | | |
| 10/27/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 232,943,986 | | | (1) |
| 10/27/2006 | TRANS TO 1FN06940 (1FN069) | (778,700) | | | | (778,700) | 232,165,286 | | | |
| 10/30/2006 | TRANS FROM 1FN06940 (1FN069) | 933,300 | | | 933,300 | | 233,098,586 | | | |
| 10/30/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 233,098,585 | | | (0) |
| 10/31/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (8) | | (8) | | | 233,098,576 | | | (8) |
| 11/20/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (8,471) | | (8,471) | | | 233,090,106 | | | (8,471) |
| 11/20/2006 | TRANS TO 1FN06940 (1FN069) | (15,321,987) | | | | (15,321,987) | 217,768,119 | | | |
| 11/22/2006 | WH TAX DIV C | (323,506) | | (323,506) | | | 217,444,613 | | | (323,506) |
| 11/22/2006 | WH TAX DIV MER | (31,142) | | (31,142) | | | 217,413,471 | | | (31,142) |
| 11/27/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | | (3) | | | 217,413,468 | | | (3) |
| 11/27/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 217,413,466 | | | (2) |
| 11/30/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | 4,080 | | | 4,080 | | 217,417,546 | | | |
| 11/30/2006 | TRANS TO 1FN06940 (1FN069) | (17,335,418) | | | | (17,335,418) | 200,082,127 | | | |
| 12/6/2006 | TRANS TO 1FN06940 (1FN069) | (8,941,332) | | | | (8,941,332) | 191,140,795 | | | |
| 12/7/2006 | TRANS TO 1FN06940 (1FN069) | (4,950,388) | | | | (4,950,388) | 186,190,407 | | | |
| 12/26/2006 | WH TAX DIV PEP | (68,093) | | (68,093) | | | 186,122,314 | | (68,093) | (68,093) |
| 1/2/2007 | WH TAX DIV PEP | (56,276) | | (56,276) | | | 186,066,038 | | (56,276) | (56,276) |
| 1/2/2007 | WH TAX DIV KO | (111,672) | | (111,672) | | | 185,954,366 | | (111,672) | (111,672) |
| 1/2/2007 | WH TAX DIV MRK | (161,940) | | (161,940) | | | 185,792,426 | | (161,940) | (161,940) |
| 1/3/2007 | WH TAX DIV MCD | (33,634) | | (33,634) | | | 185,758,792 | | (33,634) | (33,634) |
| 1/3/2007 | WH TAX DIV BA | (256,348) | | (256,348) | | | 185,502,444 | | (256,348) | (256,348) |
| 1/3/2007 | WH TAX DIV XOM | (13,453) | | (13,453) | | | 185,488,991 | | (13,453) | (13,453) |
| 1/3/2007 | WH TAX DIV UTX | (36,312) | | (36,312) | | | 185,452,679 | | (36,312) | (36,312) |
| 1/3/2007 | WH TAX DIV INTC | (77,617) | | (77,617) | | | 185,375,062 | | (77,617) | (77,617) |
| 1/3/2007 | WH TAX DIV EXC | (34,879) | | (34,879) | | | 185,340,183 | | (34,879) | (34,879) |
| 1/3/2007 | WH TAX DIV PFE | (237,261) | | (237,261) | | | 185,102,922 | | (237,261) | (237,261) |
| 1/3/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 185,102,920 | | (2) | (2) |
| 1/3/2007 | WH TAX DIV TWX | (30,516) | | (30,516) | | | 185,072,404 | | (30,516) | (30,516) |
| 1/3/2007 | WH TAX DIV S | (10,088) | | (10,088) | | | 185,062,316 | | (10,088) | (10,088) |
| 1/3/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (29,922) | | (29,922) | | | 185,032,394 | | (29,922) | (29,922) |
| 1/3/2007 | WH TAX DIV HPQ | (5) | | (5) | | | 185,032,389 | | (5) | (5) |
| 1/3/2007 | WH TAX DIV WB | (148,207) | | (148,207) | | | 184,884,182 | | (148,207) | (148,207) |
| 1/3/2007 | WH TAX DIV IBM | (86,000) | | (86,000) | | | 184,798,182 | | (86,000) | (86,000) |
| 1/3/2007 | WH TAX DIV KO | (60,947) | | (60,947) | | | 184,737,235 | | (60,947) | (60,947) |
| 1/3/2007 | WH TAX DIV BAC | (145,930) | | (145,930) | | | 184,591,305 | | (145,930) | (145,930) |
| 1/3/2007 | WH TAX DIV WFC | (126,643) | | (126,643) | | | 184,464,662 | | (126,643) | (126,643) |
| 1/3/2007 | WH TAX DIV JPM | (116,234) | | (116,234) | | | 184,348,428 | | (116,234) | (116,234) |
| 1/3/2007 | WH TAX DIV MMM | (45,841) | | (45,841) | | | 184,302,587 | | (45,841) | (45,841) |
| 1/3/2007 | WH TAX DIV JNJ | (149,483) | | (149,483) | | | 184,153,104 | | (149,483) | (149,483) |
| 1/3/2007 | WH TAX DIV HD | (62,419) | | (62,419) | | | 184,090,685 | | (62,419) | (62,419) |

Exhibit B

## BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2007 | W/H TAX DIV AGG | (58,258) | | (58,258) | | | 181,832,527 | | (58,258) | (58,258) |
| 1/3/2007 | W/H TAX DIV CVX | (155,462) | | (155,462) | | | 183,677,065 | | (155,462) | (155,462) |
| 1/8/2007 | W/H TAX DIV CVX | (56,803) | | (56,803) | | | 183,620,261 | | (56,803) | (56,803) |
| 1/10/2007 | W/H TAX DIV MO | (67,055) | | (67,055) | | | 183,553,206 | | (67,055) | (67,055) |
| 1/12/2007 | W/H TAX DIV DIS | (88,585) | | (88,585) | | | 183,464,621 | | (88,585) | (88,585) |
| 1/25/2007 | W/H TAX DIV GE | (227,936) | | (227,936) | | | 183,236,685 | | (227,936) | (227,936) |
| 1/29/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (38) | | (38) | | | 183,236,647 | | (38) | (38) |
| 2/2/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 183,236,646 | | (1) | (1) |
| 2/6/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | | (4) | | | 183,236,642 | | (4) | (4) |
| 2/12/2007 | CHECK WIRE | 175,000,000 | 175,000,000 | | | | 358,236,642 | | | |
| 2/13/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 358,236,641 | | (2) | (2) |
| 2/16/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 358,236,639 | | (2) | (2) |
| 2/20/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1,917,300) | | | | (1,917,300) | 356,319,339 | | | |
| 2/20/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (7) | | (7) | | | 356,319,332 | | (7) | (7) |
| 2/22/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1,395,070) | | | | (1,395,070) | 354,924,262 | | | |
| 2/22/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 354,924,260 | | (2) | (2) |
| 2/23/2007 | TRANS TO 1FN06940 (1FN069) | (2,281,635) | | | | (2,281,635) | 352,642,625 | | | |
| 2/23/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 352,642,624 | | (2) | (2) |
| 2/28/2007 | TRANS TO 1FN06940 (1FN069) | (1,008,928) | | | | (1,008,928) | 351,633,696 | | | |
| 2/28/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 351,633,695 | | (1) | (1) |
| 3/1/2007 | W/H TAX DIV COP | (52,547) | | (52,547) | | | 351,581,148 | | (52,547) | (52,547) |
| 3/6/2007 | W/H TAX DIV TWX | (34,830) | | (34,830) | | | 351,546,318 | | (34,830) | (34,830) |
| 3/9/2007 | W/H TAX DIV UPS | (2) | | (2) | | | 351,546,316 | | (2) | (2) |
| 3/9/2007 | TRANS FROM 1FN06940 (1FN069) | 92,721,384 | | | 92,721,384 | | 444,267,700 | | | |
| 3/12/2007 | W/H TAX DIV UTX | (11,976) | | (11,976) | | | 444,255,724 | | (11,976) | (11,976) |
| 3/12/2007 | W/H TAX DIV XOM | (43,124) | | (43,124) | | | 444,212,600 | | (43,124) | (43,124) |
| 3/12/2007 | W/H TAX DIV CVX | (49,138) | | (49,138) | | | 444,163,462 | | (49,138) | (49,138) |
| 3/12/2007 | W/H TAX DIV WMT | (8,142) | | (8,142) | | | 444,155,320 | | (8,142) | (8,142) |
| 3/12/2007 | TRANS FROM 1FN06940 (1FN069) | 22,235,796 | | | 22,235,796 | | 466,391,116 | | | |
| 3/15/2007 | W/H TAX DIV JNJ | (130,551) | | (130,551) | | | 466,260,565 | | (130,551) | (130,551) |
| 3/15/2007 | W/H TAX DIV TWX | (25,942) | | (25,942) | | | 466,234,623 | | (25,942) | (25,942) |
| 3/15/2007 | W/H TAX DIV WB | (125,778) | | (125,778) | | | 466,108,845 | | (125,778) | (125,778) |
| 3/16/2007 | W/H TAX DIV ABT | (50,031) | | (50,031) | | | 466,058,815 | | (50,031) | (50,031) |
| 3/19/2007 | TRANS FROM 1FN06940 (1FN069) | 17,581,608 | | | 17,581,608 | | 483,640,423 | | | |
| 3/20/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (29) | | (29) | | | 483,640,394 | | (29) | (29) |
| 3/20/2007 | W/H TAX DIV BAC | (55,589) | | (55,589) | | | 483,584,805 | | (55,589) | (55,589) |
| 3/20/2007 | TRANS TO 1FN06940 (1FN069) | (72,165,052) | | | | (72,165,052) | 411,419,752 | | | |
| 3/20/2007 | TRANS FROM 1FN06940 (1FN069) | 59,704,421 | | | 59,704,421 | | 471,124,173 | | | |
| 3/21/2007 | TRANS TO 1FN06940 (1FN069) | (31,851,227) | | | | (31,851,227) | 439,272,946 | | | |
| 3/23/2007 | TRANS FROM 1FN06940 (1FN069) | 3,716,001 | | | 3,716,001 | | 442,988,947 | | | |
| 3/26/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (11) | | (11) | | | 442,988,936 | | (11) | (11) |
| 3/27/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (7) | | (7) | | | 442,988,929 | | (7) | (7) |
| 3/28/2007 | TRANS FROM 1FN06940 (1FN069) | 3,516,480 | | | 3,516,480 | | 446,505,409 | | | |
| 3/28/2007 | W/H TAX DIV S | (9,950) | | (9,950) | | | 446,495,459 | | (9,950) | (9,950) |
| 3/29/2007 | W/H TAX DIV PEP | (67,929) | | (67,929) | | | 446,427,530 | | (67,929) | (67,929) |
| 3/30/2007 | W/H TAX DIV KO | (97,522) | | (97,522) | | | 446,330,008 | | (97,522) | (97,522) |
| 4/2/2007 | W/H TAX DIV MMT | (75,375) | | (75,375) | | | 446,254,634 | | (75,375) | (75,375) |
| 4/2/2007 | W/H TAX DIV WBK | (116,412) | | (116,412) | | | 446,138,222 | | (116,412) | (116,412) |
| 4/2/2007 | W/H TAX DIV HPQ | (30,901) | | (30,901) | | | 446,107,321 | | (30,901) | (30,901) |
| 4/2/2007 | W/H TAX DIV MO | (252,003) | | (252,003) | | | 445,855,318 | | (252,003) | (252,003) |
| 4/4/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (22) | | (22) | | | 445,855,296 | | (22) | (22) |
| 4/10/2007 | TRANS TO 1FN06940 (1FN069) | (1,128,240) | | | | (1,128,240) | 444,727,055 | | | |
| 4/19/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 444,727,005 | | (1) | (1) |
| 4/19/2007 | TRANS TO 1FN06940 (1FN069) | (1,334,235) | | | | (1,334,235) | 443,392,820 | | | |
| 4/20/2007 | W/H TAX DIV GE | (342,746) | | (342,746) | | | 443,050,075 | | (342,746) | (342,746) |
| 4/25/2007 | TRANS FROM 1FN06940 (1FN069) | 11,421,944 | | | 11,421,944 | | 454,472,019 | | | |
| 4/25/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (14) | | (14) | | | 454,472,005 | | (14) | (14) |
| 5/1/2007 | CHECK WIRE | 100,000,000 | 100,000,000 | | | | 554,472,005 | | | |
| 5/4/2007 | W/H TAX DIV CVS | (9,004) | | (9,004) | | | 554,463,001 | | (9,004) | (9,004) |
| 5/15/2007 | W/H TAX DIV PG | (159,536) | | (159,536) | | | 554,303,465 | | (159,536) | (159,536) |
| 5/15/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (25) | | (25) | | | 554,303,440 | | (25) | (25) |
| 5/21/2007 | TRANS TO 1FN06940 (1FN069) | (37,493,232) | | | | (37,493,232) | 516,810,207 | | | |
| 5/22/2007 | W/H TAX DIV GE | (42,230) | | (42,230) | | | 516,767,977 | | (42,230) | (42,230) |
| 5/23/2007 | W/H TAX DIV MER | (12,359) | | (12,359) | | | 516,755,619 | | (12,359) | (12,359) |
| 5/24/2007 | W/H TAX DIV GS | (376,452) | | (376,452) | | | 516,379,167 | | (376,452) | (376,452) |
| 5/25/2007 | W/H TAX DIV C | (1) | | (1) | | | 516,379,166 | | (1) | (1) |
| 5/31/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 516,379,165 | | (1) | (1) |

Exhibit B

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported on Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2007 | W/H TAX DIV INTC | (93,510) | | (93,510) | | | 516,285,657 | | (93,510) | (93,510) |
| 6/1/2007 | W/H TAX DIV BAC | (38,982) | | (38,982) | | | 516,246,674 | | (38,982) | (38,982) |
| 6/1/2007 | W/H TAX DIV BAC | (135,137) | | (135,137) | | | 516,111,538 | | (135,137) | (135,137) |
| 6/1/2007 | W/H TAX DIV COP | (97,062) | | (97,062) | | | 516,014,476 | | (97,062) | (97,062) |
| 6/4/2007 | W/H TAX DIV WMT | (76,685) | | (76,685) | | | 515,937,791 | | (76,685) | (76,685) |
| 6/5/2007 | W/H TAX DIV PFE | (295,477) | | (295,477) | | | 515,642,314 | | (295,477) | (295,477) |
| 6/5/2007 | W/H TAX DIV UPS | (61,938) | | (61,938) | | | 515,580,377 | | (61,938) | (61,938) |
| 6/6/2007 | W/H TAX DIV TYC | (28,566) | | (28,566) | | | 515,551,811 | | | |
| 6/7/2007 | CHECK WIRE | 100,000,000 | 100,000,000 | | | | 615,551,811 | | | |
| 6/11/2007 | W/H TAX DIV UTX | (39,080) | | (39,080) | | | 615,512,731 | | (39,080) | (39,080) |
| 6/11/2007 | W/H TAX DIV IBM | (85,801) | | (85,801) | | | 615,426,930 | | (85,801) | (85,801) |
| 6/11/2007 | W/H TAX DIV CVX | (178,841) | | (178,841) | | | 615,248,089 | | (178,841) | (178,841) |
| 6/11/2007 | W/H TAX DIV WB | (284,624) | | (284,624) | | | 614,963,465 | | (284,624) | (284,624) |
| 6/12/2007 | W/H TAX DIV MMM | (51,481) | | (51,481) | | | 614,911,984 | | (51,481) | (51,481) |
| 6/12/2007 | W/H TAX DIV JNJ | (170,761) | | (170,761) | | | 614,741,223 | | (170,761) | (170,761) |
| 6/14/2007 | W/H TAX DIV MSFT | (124,222) | | (124,222) | | | 614,617,002 | | (124,222) | (124,222) |
| 6/15/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (12) | | (12) | | | 614,616,990 | | (12) | (12) |
| 6/15/2007 | W/H TAX DIV IBM | (61,938) | | (61,938) | | | 614,555,052 | | (61,938) | (61,938) |
| 6/15/2007 | W/H TAX DIV TWX | (30,458) | | (30,458) | | | 614,524,594 | | (30,458) | (30,458) |
| 6/15/2007 | W/H TAX DIV WB | (150,152) | | (150,152) | | | 614,374,442 | | (150,152) | (150,152) |
| 6/15/2007 | TRANS TO 1FN06940 (1FN069) | (4,647,552) | | | | (4,647,552) | 609,726,890 | | | |
| 6/21/2007 | W/H TAX DIV HD | (66,362) | | (66,362) | | | 609,660,528 | | (66,362) | (66,362) |
| 6/21/2007 | TRANS TO 1FN06940 (1FN069) | (14,971,242) | | | | (14,971,242) | 594,689,286 | | | |
| 6/21/2007 | CXL TRANS FR. 1FN06940 (1FN069) | | | | | | 594,683,286 | | | |
| 6/22/2007 | W/H TAX DIV BAC | (360,364) | | (360,364) | | | 594,322,922 | | (360,364) | (360,364) |
| 6/22/2007 | TRANS TO 1FN06940 (1FN069) | (10,313,424) | | | | (10,313,424) | 584,009,498 | | | |
| 6/22/2007 | TRANS TO 1FN06940 (1FN069) | (13,833,270) | | | | (13,833,270) | 570,176,228 | | | |
| 6/29/2007 | W/H TAX DIV S | (10,390) | | (10,390) | | | 570,165,838 | | (10,390) | (10,390) |
| 6/29/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (22) | | (22) | | | 570,165,816 | | (22) | (22) |
| 6/29/2007 | W/H TAX DIV PEP | (88,776) | | (88,776) | | | 570,077,040 | | (88,776) | (88,776) |
| 7/2/2007 | W/H TAX DIV HD | (97,320) | | (97,320) | | | 569,979,720 | | (97,320) | (97,320) |
| 7/2/2007 | W/H TAX DIV MRK | (117,172) | | (117,172) | | | 569,862,549 | | (117,172) | (117,172) |
| 7/2/2007 | W/H TAX DIV BPQ | (31,103) | | (31,103) | | | 569,831,446 | | (31,103) | (31,103) |
| 7/10/2007 | W/H TAX DIV MO | (206,356) | | (206,356) | | | 569,625,089 | | (206,356) | (206,356) |
| 7/17/2007 | CXL W/H TAX DIV TYC | 28,566 | | 28,566 | | | 569,653,655 | | | |
| 8/6/2007 | CHECK WIRE | 100,000,000 | 100,000,000 | | | | 669,653,649 | | | |
| 8/6/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (42) | | (42) | | | 669,653,607 | | (42) | (42) |
| 8/6/2007 | TRANS TO 1FN06940 (1FN069) | (5,453,034) | | | | (5,453,034) | 664,200,573 | | | |
| 8/21/2007 | TRANS FROM 1FN06940 (1FN069) | 45,035,873 | | | 45,035,873 | | 709,236,446 | | (0) | (0) |
| 8/24/2007 | W/H TAX DIV C | (166,027) | | (166,027) | | | 709,070,416 | | (166,027) | (166,027) |
| 9/4/2007 | W/H TAX DIV TC | (41,115) | | (41,115) | | | 709,029,303 | | (41,115) | (41,115) |
| 9/4/2007 | W/H TAX DIV WFC | (64,740) | | (64,740) | | | 708,964,563 | | (64,740) | (64,740) |
| 9/4/2007 | W/H TAX DIV WMT | (33,182) | | (33,182) | | | 708,931,380 | | (33,182) | (33,182) |
| 9/5/2007 | W/H TAX DIV PFE | (127,856) | | (127,856) | | | 708,803,524 | | (127,856) | (127,856) |
| 9/6/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (29) | | (29) | | | 708,803,495 | | (29) | (29) |
| 9/6/2007 | CHECK WIRE | (65,000,000) | | (65,000,000) | | | 643,803,495 | | (65,000,000) | (65,000,000) |
| 9/7/2007 | W/H TAX DIV BA | (16,243) | | (16,243) | | | 643,787,252 | | (16,243) | (16,243) |
| 9/10/2007 | W/H TAX DIV UTX | (20,420) | | (20,420) | | | 643,766,832 | | (20,420) | (20,420) |
| 9/10/2007 | W/H TAX DIV IBM | (34,807) | | (34,807) | | | 643,732,026 | | (34,807) | (34,807) |
| 9/10/2007 | W/H TAX DIV CVX | (77,387) | | (77,387) | | | 643,654,639 | | (77,387) | (77,387) |
| 9/10/2007 | W/H TAX DIV WMT | (123,853) | | (123,853) | | | 643,530,786 | | (123,853) | (123,853) |
| 9/13/2007 | W/H TAX DIV MSFT | (52,790) | | (52,790) | | | 643,477,996 | | (52,790) | (52,790) |
| 9/14/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (5) | | (5) | | | 643,477,990 | | (5) | (5) |
| 9/14/2007 | TRANS FROM 1FN06940 (1FN069) | 4,242,624 | | | 4,242,624 | | 647,720,614 | | (0) | (0) |
| 9/18/2007 | TRANS TO 1FN06940 (1FN069) | (2,942,534) | | | | (2,942,534) | 644,778,080 | (2,942,534) | (2,942,534) | (2,942,534) |
| 9/24/2007 | TRANS FROM 1FN06940 (1FN069) | 3,268,762 | | | 3,268,762 | | 648,046,842 | | (0) | (0) |
| 9/25/2007 | TRANS TO 1FN06940 (1FN069) | (42,476,389) | | | | (42,476,389) | 605,570,453 | (42,476,389) | (42,476,389) | (42,476,389) |
| 9/25/2007 | TRANS TO 1FN06940 (1FN069) | (30,404,772) | | | | (30,404,772) | 575,165,663 | (30,404,772) | (30,404,772) | (30,404,772) |
| 9/26/2007 | TRANS TO 1FN06940 (1FN069) | (28,915,450) | | | | (28,915,450) | 546,250,213 | (28,915,450) | (28,915,450) | (28,915,450) |
| 10/1/2007 | W/H TAX DIV KO | (39,858) | | (39,858) | | | 546,210,354 | | (39,858) | (39,858) |
| 10/10/2007 | W/H TAX DIV MO | (92,110) | | (92,110) | | | 546,118,245 | | (92,110) | (92,110) |
| 10/23/2007 | W/H TAX DIV GE | (243,244) | | (243,244) | | | 545,875,001 | | (243,244) | (243,244) |

Exhibit B

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (85) | | (85) | | | 545,874,916 | | (85) | (85) |
| 10/31/2007 | TRANS FROM 1FN06940 (1FN069) | 470,972 | | | 470,972 | | 546,345,888 | | | |
| 11/7/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (15) | | (15) | | | 546,345,874 | | (15) | (15) |
| 11/7/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6,333,334) | | | | (6,333,334) | 540,012,540 | | | |
| 11/8/2007 | TRANS FROM 1FN06940 (1FN069) | 21,057,406 | | | 21,057,406 | | 561,069,946 | | | |
| 11/13/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (12) | | (12) | | | 561,069,933 | | (12) | (12) |
| 11/15/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | | (4) | | | 561,069,929 | | (4) | (4) |
| 11/21/2007 | TRANS TO 1FN06940 (1FN069) | (5,374,844) | | | | (5,374,844) | 555,695,085 | | | |
| 11/21/2007 | WH TAX DIV MER | (110,431) | | (110,431) | | | 555,584,654 | | (110,431) | (110,431) |
| 11/21/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 555,584,655 | | (1) | (1) |
| 11/21/2007 | WH TAX DIV MER | (13,014) | | (13,014) | | | 555,571,640 | | (13,014) | (13,014) |
| 11/21/2007 | TRANS FROM 1FN06940 (1FN069) | 5,214,610 | | | 5,214,610 | | 560,786,240 | | | |
| 11/30/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (24,491,805) | | | | (24,491,805) | 536,294,445 | | | |
| 11/30/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | | (4) | | | 536,294,441 | | (4) | (4) |
| 11/30/2007 | TRANS FROM 1FN06940 (1FN069) | 79,064,709 | | | 79,064,709 | | 615,359,150 | | | |
| 12/3/2007 | WH TAX DIV COP | (27,440) | | (27,440) | | | 615,331,710 | | (27,440) | (27,440) |
| 12/3/2007 | WH TAX DIV MCD | (107,681) | | (107,681) | | | 615,224,029 | | (107,681) | (107,681) |
| 12/10/2005 | WH TAX DIV MCD | (17,008) | | (17,008) | | | 615,207,021 | | (17,008) | (17,008) |
| 12/10/2007 | WH TAX DIV UTX | (19,438) | | (19,438) | | | 615,187,583 | | (19,438) | (19,438) |
| 12/10/2007 | WH TAX DIV CVX | (73,665) | | (73,665) | | | 615,113,918 | | (73,665) | (73,665) |
| 12/11/2007 | WH TAX DIV JNJ | (139,301) | | (139,301) | | | 614,974,617 | | (139,301) | (139,301) |
| 12/11/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (13) | | (13) | | | 614,974,604 | | (13) | (13) |
| 12/11/2007 | TRANS TO 1FN06940 (1FN069) | (1,702,722) | | | | (1,702,722) | 613,271,882 | | | |
| 12/11/2007 | CANCEL TRANS TO 1FN06940 (1FN069) | 1,702,722 | | | 1,702,722 | | 613,271,882 | | | |
| 12/13/2007 | WH TAX DIV MMM | (41,579) | | (41,579) | | | 613,230,303 | | (41,579) | (41,579) |
| 12/13/2007 | WH TAX DIV MSFT | (53,454) | | (53,454) | | | 613,176,849 | | (53,454) | (53,454) |
| 12/20/2007 | WH TAX DIV CAT | (1) | | (1) | | | 613,176,848 | | (1) | (1) |
| 12/20/2007 | TRANS FROM 1FN06940 (1FN069) | 12,326,748 | | | 12,326,748 | | 625,503,596 | | | |
| 12/21/2007 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (20) | | (20) | | | 625,503,576 | | (20) | (20) |
| 1/2/2008 | WH TAX DIV IPG | (8,058) | | (8,058) | | | 625,495,518 | | (8,058) | (8,058) |
| 1/2/2008 | WH TAX DIV WMT | (20,577) | | (20,577) | | | 625,474,941 | | (20,577) | (20,577) |
| 1/2/2008 | WH TAX DIV UPS | (25,512) | | (25,512) | | | 625,449,429 | | (25,512) | (25,512) |
| 1/28/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (15) | | (15) | | | 625,449,414 | | (15) | (15) |
| 1/28/2008 | TRANS TO 1FN06940 (1FN069) | (7,077,370) | | | | (7,077,370) | 618,372,044 | | | |
| 2/20/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | | (3) | | | 618,372,041 | | (3) | (3) |
| 2/20/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (32,855,870) | | | | (32,855,870) | 585,516,171 | | | |
| 2/22/2008 | TRANS FROM 1FN06940 (1FN069) | 7,217,980 | | | 7,217,980 | | 592,734,151 | | | |
| 2/22/2008 | WH TAX DIV C | (121,487) | | (121,487) | | | 592,612,664 | | (121,487) | (121,487) |
| 2/28/2008 | WH TAX DIV GS | (9,843) | | (9,843) | | | 592,602,822 | | (9,843) | (9,843) |
| 3/3/2008 | WH TAX DIV WFC | (80,640) | | (80,640) | | | 592,522,182 | | (80,640) | (80,640) |
| 3/3/2008 | WH TAX DIV DTC | (56,472) | | (56,472) | | | 592,465,709 | | (56,472) | (56,472) |
| 3/3/2008 | WH TAX DIV CVX | (56,174) | | (56,174) | | | 592,409,536 | | (56,174) | (56,174) |
| 3/4/2008 | WH TAX DIV PFE | (161,983) | | (161,983) | | | 592,247,553 | | (161,983) | (161,983) |
| 3/4/2008 | WH TAX DIV UPS | (34,801) | | (34,801) | | | 592,212,752 | | (34,801) | (34,801) |
| 3/5/2008 | WH TAX DIV MER | (22,146) | | (22,146) | | | 592,190,606 | | (22,146) | (22,146) |
| 3/5/2008 | WH TAX DIV MCD | (22,498) | | (22,498) | | | 592,168,108 | | (22,498) | (22,498) |
| 3/7/2008 | WH TAX DIV XOM | (147,641) | | (147,641) | | | 592,020,468 | | (147,641) | (147,641) |
| 3/10/2008 | WH TAX DIV EXC | (24,607) | | (24,607) | | | 591,995,861 | | (24,607) | (24,607) |
| 3/10/2008 | WH TAX DIV CVX | (93,787) | | (93,787) | | | 591,902,074 | | (93,787) | (93,787) |
| 3/10/2008 | WH TAX DIV UTX | (24,747) | | (24,747) | | | 591,877,327 | | (24,747) | (24,747) |
| 3/10/2008 | WH TAX DIV IBM | (42,183) | | (42,183) | | | 591,835,144 | | (42,183) | (42,183) |
| 3/10/2008 | WH TAX DIV JNJ | (90,447) | | (90,447) | | | 591,744,696 | | (90,447) | (90,447) |
| 3/11/2008 | WH TAX DIV MMM | (28,122) | | (28,122) | | | 591,716,574 | | (28,122) | (28,122) |
| 3/13/2008 | CHECK WIRE | 60,000,000 | 60,000,000 | | | | 651,716,574 | | | |
| 3/13/2008 | WH TAX DIV MST | (67,282) | | (67,282) | | | 651,649,292 | | (67,282) | (67,282) |
| 3/13/2008 | WH TAX DIV MCD | (34,274) | | (34,274) | | | 651,615,019 | | (34,274) | (34,274) |
| 3/17/2008 | WH TAX DIV WB | (98,989) | | (98,989) | | | 651,516,029 | | (98,989) | (98,989) |
| 3/17/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (13) | | (13) | | | 651,516,016 | | (13) | (13) |
| 3/17/2008 | WH TAX DIV TWX | (17,137) | | (17,137) | | | 651,498,879 | | (17,137) | (17,137) |
| 3/31/2008 | TRANS FROM 1FN06940 (1FN069) | 29,246,880 | | | 29,246,880 | | 680,745,759 | | | |
| 3/4/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 680,745,759 | | (0) | (0) |
| 3/24/2008 | WH TAX DIV AID | (39,371) | | (39,371) | | | 680,706,388 | | (39,371) | (39,371) |
| 3/26/2008 | WH TAX DIV JID | (28,474) | | (28,474) | | | 680,677,914 | | (28,474) | (28,474) |
| 3/27/2008 | WH TAX DIV BAC | (215,977) | | (215,977) | | | 680,461,938 | | (215,977) | (215,977) |
| 3/31/2008 | WH TAX DIV PEP | (44,819) | | (44,819) | | | 680,417,118 | | (44,819) | (44,819) |

Exhibit B

## BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2008 | W/H TAX DIV KO | (58,775) | | (58,775) | | | 680,358,343 | | (58,775) | (58,775) |
| 4/1/2008 | W/H TAX DIV DCK | (64,118) | | (64,118) | | | 680,294,225 | | (64,118) | (64,118) |
| 4/1/2008 | W/H TAX DIV DOX | (15,748) | | (15,748) | | | 680,278,477 | | (15,748) | (15,748) |
| 4/4/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 680,278,476 | | (1) | (1) |
| 4/4/2008 | W/H TAX DIV KFT | (32,270) | | (32,270) | | | 680,246,205 | | (32,270) | (32,270) |
| 4/4/2008 | TRANS TO 1FN06940 (1FN069) | (18,562,670) | | | | (18,562,670) | 661,683,535 | | | |
| 4/4/2008 | W/H TAX DIV WMT | (41,744) | | (41,744) | | | 661,641,792 | | (41,744) | (41,744) |
| 4/7/2008 | TRANS FROM 1FN06940 (1FN069) | 36,640,730 | | | 36,640,730 | | 698,282,522 | | | |
| 4/23/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6) | | (6) | | | 698,282,516 | | (6) | (6) |
| 4/23/2008 | TRANS TO 1FN06940 (1FN069) | (84,280) | | | | (84,280) | 698,198,236 | | | |
| 4/25/2008 | W/H TAX DIV GE | (237,561) | | (237,561) | | | 697,960,675 | | (237,561) | (237,561) |
| 4/25/2008 | W/H TAX DIV DOT | (9,482) | | (9,482) | | | 697,951,194 | | (9,482) | (9,482) |
| 4/25/2008 | W/H TAX DIV PM | (86,471) | | (86,471) | | | 697,864,722 | | (86,471) | (86,471) |
| 4/30/2008 | W/H TAX DIV MS | (18,773) | | (18,773) | | | 697,845,949 | | (18,773) | (18,773) |
| 5/1/2008 | W/H TAX DIV VZ | (84,259) | | (84,259) | | | 697,761,690 | | (84,259) | (84,259) |
| 5/1/2008 | W/H TAX DIV T | (164,346) | | (164,346) | | | 697,597,344 | | (164,346) | (164,346) |
| 5/2/2008 | W/H TAX DIV CVS | (6,068) | | (6,068) | | | 697,591,276 | | (6,068) | (6,068) |
| 5/2/2008 | W/H TAX DIV BK | (18,204) | | (18,204) | | | 697,573,071 | | (18,204) | (18,204) |
| 5/5/2008 | CHECK WIRE | (80,000,000) | | (80,000,000) | | | 617,573,071 | | (80,000,000) | (80,000,000) |
| 5/9/2008 | W/H TAX DIV AXP | (13,653) | | (13,653) | | | 617,559,418 | | (13,653) | (13,653) |
| 5/9/2008 | TRANS TO 1FN06940 (1FN069) | (881,140) | | | | (881,140) | 616,678,278 | | | |
| 5/9/2008 | W/H TAX DIV WYT | (85,966) | | (85,966) | | | 616,592,312 | | (85,966) | (85,966) |
| 5/15/2008 | W/H TAX DIV PFE | (38,685) | | (38,685) | | | 616,553,628 | | (38,685) | (38,685) |
| 5/16/2008 | TRANS TO 1FN06940 (1FN069) | (22,353,270) | | | | (22,353,270) | 594,199,358 | | | |
| 5/19/2008 | TRANS FROM 1FN06940 (1FN069) | 12,278,930 | | | 12,278,930 | | 606,477,288 | | | |
| 5/20/2008 | W/H TAX DIV CAT | (15,929) | | (15,929) | | | 606,461,359 | | (15,929) | (15,929) |
| 5/20/2008 | W/H TAX DIV UPS | (109,227) | | (109,227) | | | 606,352,132 | | (109,227) | (109,227) |
| 5/27/2008 | TRANS TO 1FN06940 (1FN069) | (18,119,599) | | | | (18,119,599) | 588,232,533 | | | |
| 5/28/2008 | TRANS FROM 1FN06940 (1FN069) | 57,883,559 | | | 57,883,559 | | 646,116,092 | | | |
| 5/28/2008 | W/H TAX DIV PE | (31) | | (31) | | | 646,116,061 | | (31) | (31) |
| 5/29/2008 | W/H TAX DIV GS | (8,849) | | (8,849) | | | 646,107,212 | | (8,849) | (8,849) |
| 5/29/2008 | W/H TAX DIV WMT | (70,423) | | (70,423) | | | 646,036,789 | | (70,423) | (70,423) |
| 6/2/2008 | W/H TAX DIV COP | (30,982) | | (30,982) | | | 646,005,808 | | (30,982) | (30,982) |
| 6/2/2008 | W/H TAX DIV WFC | (125,315) | | (125,315) | | | 645,880,493 | | (125,315) | (125,315) |
| 6/2/2008 | W/H TAX DIV INTC | (55,751) | | (55,751) | | | 645,824,742 | | (55,751) | (55,751) |
| 6/3/2008 | W/H TAX DIV CB | (56,452) | | (56,452) | | | 645,768,290 | | (56,452) | (56,452) |
| 6/3/2008 | W/H TAX DIV UPS | (270,059) | | (270,059) | | | 645,498,231 | | (270,059) | (270,059) |
| 6/6/2008 | W/H TAX DIV BA | (36,494) | | (36,494) | | | 645,461,737 | | (36,494) | (36,494) |
| 6/10/2008 | W/H TAX DIV INJ | (55,294) | | (55,294) | | | 645,406,443 | | (55,294) | (55,294) |
| 6/10/2008 | W/H TAX DIV CVX | (170,497) | | (170,497) | | | 645,235,946 | | (170,497) | (170,497) |
| 6/10/2008 | W/H TAX DIV EXC | (39,916) | | (39,916) | | | 645,196,030 | | (39,916) | (39,916) |
| 6/10/2008 | W/H TAX DIV MCD | (85,534) | | (85,534) | | | 645,110,496 | | (85,534) | (85,534) |
| 6/10/2008 | W/H TAX DIV UTX | (40,144) | | (40,144) | | | 645,070,352 | | (40,144) | (40,144) |
| 6/12/2008 | W/H TAX DIV XOM | (267,113) | | (267,113) | | | 644,803,240 | | (267,113) | (267,113) |
| 6/12/2008 | W/H TAX DIV MMM | (45,618) | | (45,618) | | | 644,757,622 | | (45,618) | (45,618) |
| 6/22/2008 | W/H TAX DIV INJ | (109,041) | | (109,041) | | | 644,648,581 | | (109,041) | (109,041) |
| 7/21/2008 | TRANS TO 1FN06940 (1FN069) | (13,277,313) | | | | (13,277,313) | 631,371,129 | | | |
| 7/22/2008 | TRANS FROM 1FN06940 (1FN069) | 31,153,617 | | | 31,153,617 | | 662,524,746 | | | |
| 7/22/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 662,524,745 | | (1) | (1) |
| 7/23/2008 | TRANS TO 1FN06940 (1FN069) | (38,922,534) | | | | (38,922,534) | 623,602,211 | | | |
| 7/23/2008 | W/H TAX DIV PFE | (8,606) | | (8,606) | | | 623,593,606 | | (8,606) | (8,606) |
| 8/8/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 623,593,604 | | (2) | (2) |
| 8/8/2008 | TRANS TO 1FN06940 (1FN069) | (20,812,383) | | | | (20,812,383) | 602,781,221 | | | |
| 8/11/2008 | TRANS FROM 1FN06940 (1FN069) | 38,948,517 | | | 38,948,517 | | 641,729,738 | | | |
| 8/13/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 641,729,738 | | (0) | (0) |
| 8/13/2008 | TRANS TO 1FN06940 (1FN069) | (3,738,696) | | | | (3,738,696) | 637,991,041 | | | |
| 8/18/2008 | TRANS TO 1FN06940 (1FN069) | (26,006,133) | | | | (26,006,133) | 611,984,908 | | | |
| 8/20/2008 | W/H TAX DIV CAT | (22,917) | | (22,917) | | | 611,961,991 | | (22,917) | (22,917) |
| 8/22/2008 | W/H TAX DIV C | (147,168) | | (147,168) | | | 611,814,824 | | (147,168) | (147,168) |
| 8/22/2008 | W/H TAX DIV G | (10,913) | | (10,913) | | | 611,803,911 | | (10,913) | (10,913) |
| 9/11/2008 | TRANS TO 1FN06940 (1FN069) | (4,024,396) | | | | (4,024,396) | 607,779,515 | | | |
| 9/11/2008 | TRANS FROM 1FN06940 (1FN069) | 19,324,694 | | | 19,324,694 | | 627,104,209 | | | |
| 9/15/2008 | TRANS FROM 1FN06940 (1FN069) | 57,001,728 | | | 57,001,728 | | 684,105,937 | | | |
| 9/19/2008 | TRANS FROM 1FN06940 (1FN069) | 56,776,950 | | | 56,776,950 | | 740,882,887 | | | |
| 10/2/2008 | W/H TAX DIV QCOM | (10,353) | | (10,353) | | | 740,872,533 | (10,353) | (10,353) | (10,353) |

Exhibit B

## BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/2008 | W/H TAX DIV MCD | (52,602) | - | (52,602) | - | - | 740,819,931 | (52,602) | (52,602) | (52,602) |
| 10/2/2008 | W/H TAX DIV XOM | (262,805) | - | (262,805) | - | - | 740,557,126 | (262,805) | (262,805) | (262,805) |
| 10/2/2008 | W/H TAX DIV CVX | (167,941) | - | (167,941) | - | - | 740,389,185 | (167,941) | (167,941) | (167,941) |
| 10/2/2008 | W/H TAX DIV PFE | (184,583) | - | (184,583) | - | - | 740,204,602 | (184,583) | (184,583) | (184,583) |
| 10/2/2008 | W/H TAX DIV UPS | (56,380) | - | (56,380) | - | - | 740,148,222 | (56,380) | (56,380) | (56,380) |
| 10/2/2008 | W/H TAX DIV PEP | (82,291) | - | (82,291) | - | - | 740,065,931 | (82,291) | (82,291) | (82,291) |
| 10/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (28,212) | - | (28,212) | - | - | 740,037,718 | (28,212) | (28,212) | (28,212) |
| 10/2/2008 | W/H TAX DIV WMT | (1) | - | (1) | - | - | 740,037,717 | (1) | (1) | (1) |
| 10/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (18) | - | (18) | - | - | 740,037,701 | (18) | (18) | (18) |
| 10/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (8) | - | (8) | - | - | 740,037,693 | (8) | (8) | (8) |
| 10/2/2008 | W/H TAX DIV EXC | (39,864) | - | (39,864) | - | - | 739,997,828 | (39,864) | (39,864) | (39,864) |
| 10/2/2008 | W/H TAX DIV MST | (109,858) | - | (109,858) | - | - | 739,887,971 | (109,858) | (109,858) | (109,858) |
| 10/2/2008 | W/H TAX DIV BUD | (23,073) | - | (23,073) | - | - | 739,864,898 | (23,073) | (23,073) | (23,073) |
| 10/2/2008 | W/H TAX DIV INTC | (67,660) | - | (67,660) | - | - | 739,797,238 | (67,660) | (67,660) | (67,660) |
| 10/2/2008 | W/H TAX DIV COP | (62,281) | - | (62,281) | - | - | 739,734,957 | (62,281) | (62,281) | (62,281) |
| 10/2/2008 | W/H TAX DIV WMT | (67,627) | - | (67,627) | - | - | 739,667,330 | (67,627) | (67,627) | (67,627) |
| 10/2/2008 | W/H TAX DIV JNJ | (160,765) | - | (160,765) | - | - | 739,506,565 | (160,765) | (160,765) | (160,765) |
| 10/2/2008 | W/H TAX DIV UTX | (40,092) | - | (40,092) | - | - | 739,466,473 | (40,092) | (40,092) | (40,092) |
| 10/2/2008 | W/H TAX DIV AFA | (73,458) | - | (73,458) | - | - | 739,393,015 | (73,458) | (73,458) | (73,458) |
| 10/2/2008 | W/H TAX DIV AIG | (82,158) | - | (82,158) | - | - | 739,310,857 | (82,158) | (82,158) | (82,158) |
| 10/2/2008 | W/H TAX DIV WFC | (58,462) | - | (58,462) | - | - | 739,252,395 | (58,462) | (58,462) | (58,462) |
| 10/2/2008 | W/H TAX DIV IBM | (45,559) | - | (45,559) | - | - | 739,206,836 | (45,559) | (45,559) | (45,559) |
| 10/2/2008 | W/H TAX DIV MMM | (24,944) | - | (24,944) | - | - | 739,181,892 | (24,944) | (24,944) | (24,944) |
| 10/2/2008 | W/H TAX DIV T | (354,496) | - | (354,496) | - | - | 738,827,396 | (354,496) | (354,496) | (354,496) |
| 10/2/2008 | W/H TAX DIV HD | (15,368) | - | (15,368) | - | - | 738,812,028 | (15,368) | (15,368) | (15,368) |
| 10/3/2008 | CHECK WIRE | (150,000,000) | - | (150,000,000) | - | - | 588,812,028 | (150,000,000) | (150,000,000) | (150,000,000) |
| 11/4/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (450,000,000) | - | (450,000,000) | - | - | 138,812,027 | (450,000,000) | (450,000,000) | (450,000,000) |
| 11/4/2008 | CHECK WIRE | (45,268) | - | (45,268) | - | - | 138,766,760 | (45,268) | (45,268) | (45,268) |
| 11/4/2008 | W/H TAX DIV PM | (18,359) | - | (18,359) | - | - | 138,748,401 | (18,359) | (18,359) | (18,359) |
| 11/4/2008 | W/H TAX DIV MO | (30,470) | - | (30,470) | - | - | 138,717,930 | (30,470) | (30,470) | (30,470) |
| 11/4/2008 | W/H TAX DIV KO | (17,341) | - | (17,341) | - | - | 138,700,590 | (17,341) | (17,341) | (17,341) |
| 11/4/2008 | W/H TAX DIV BAX | (24,314) | - | (24,314) | - | - | 138,676,276 | (24,314) | (24,314) | (24,314) |
| 11/4/2008 | W/H TAX DIV UPO | (99,547) | - | (99,547) | - | - | 138,576,729 | (99,547) | (99,547) | (99,547) |
| 11/6/2008 | TRANS TO 1FN06940 (1FN069) | (578,138) | - | - | - | (578,138) | 137,998,591 | - | - | - |
| 11/6/2008 | TRANS FROM 1FN06940 (1FN069) | 14,481,874 | - | - | 14,481,874 | - | 152,880,464 | - | - | - |
| 11/7/2008 | TRANS TO 1FN06940 (1FN069) | (9,848,202) | - | - | - | (9,848,202) | 143,032,262 | - | - | - |
| 11/9/2008 | TRANS FROM 1FN06940 (1FN069) | 295,937,598 | - | - | 295,937,598 | - | 438,969,860 | - | - | - |
| 11/25/2008 | TRANS FROM 1FN06940 (1FN069) | 11,384,758 | - | - | 11,384,758 | - | 450,354,618 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | - | - | - | 450,354,618 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | - | - | - | 450,354,617 | (1) | (1) | (1) |
| 12/3/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | - | - | - | 450,354,616 | (1) | (1) | (1) |
| 12/3/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | - | - | - | 450,354,616 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | - | - | - | 450,354,616 | (1) | (1) | (1) |
| 12/3/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | - | - | - | 450,354,616 | (0) | (0) | (0) |
| | Total: | | $ 2,113,474,517 | $ (1,667,458,620) | $ 2,383,923,515 | $ (2,339,584,797) | 450,354,616 | $ (602,306,161) | $ (761,803,339) | $ (1,504,703,414) |

[1] Although BLMIS statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS statements reflect that funds were transferred into the account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

[3] Although BLMIS statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

Exhibit B

## BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported on Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 15,000,000 | | | |
| 11/04/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | | | | 20,799,985 | | | |
| 11/13/1992 | W/H TAX DIV BA | (5) | | (5) | | | 20,799,980 | | | |
| 12/15/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (594) | | (594) | | | 20,799,386 | | | |
| 12/15/1992 | W/H TAX DIV NJ | (2,459) | | (2,459) | | | 20,796,927 | | | |
| 12/15/1992 | W/H TAX DIV DD | (2,091) | | (2,091) | | | 20,794,836 | | | |
| 12/15/1992 | W/H TAX DIV XON | (6,843) | | (6,843) | | | 20,787,993 | | | |
| 12/21/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (53) | | (53) | | | 20,787,940 | | | |
| 12/31/1992 | W/H TAX DIV AIG | (499) | | (499) | | | 20,787,441 | | | |
| 1/15/1993 | W/H TAX DIV EK | (3,564) | | (3,564) | | | 20,783,877 | | | |
| 1/15/1993 | W/H TAX DIV MRK | (1,485) | | (1,485) | | | 20,782,392 | | | |
| 1/15/1993 | W/H TAX DIV GE | (4,491) | | (4,491) | | | 20,777,901 | | | |
| 1/15/1993 | W/H TAX DIV WMT | (374) | | (374) | | | 20,777,527 | | | |
| 1/22/1993 | CHECK WIRE | 2,100,000 | 2,100,000 | | | | 22,877,527 | | | |
| 1/29/1993 | CHECK WIRE | 1,750,000 | 1,750,000 | | | | 24,627,527 | | | |
| 1/29/1993 | W/H TAX DIV BMY | 14,807 | | | | | 24,642,334 | | | |
| 2/16/1993 | W/H TAX DIV T | (4,277) | | (4,277) | | | 24,638,057 | | | |
| 3/1/1993 | W/H TAX DIV F | (1,960) | | (1,960) | | | 24,636,097 | | | |
| 3/5/1993 | W/H TAX DIV BA | (4,633) | | (4,633) | | | 24,631,464 | | | |
| 3/9/1993 | W/H TAX DIV IBM | (960) | | (960) | | | 24,630,504 | | | |
| 3/10/1993 | W/H TAX DIV IBM | (3,133) | | (3,133) | | | 24,627,371 | | | |
| 3/10/1993 | W/H TAX DIV S | (1,186) | | (1,186) | | | 24,626,185 | | | |
| 3/10/1993 | W/H TAX DIV GM | (10,532) | | (10,532) | | | 24,615,653 | | | |
| 3/10/1993 | W/H TAX DIV MOB | (585) | | (585) | | | 24,615,068 | | | |
| 3/15/1993 | W/H TAX DIV DD | (1,171) | | (1,171) | | | 24,613,897 | | | |
| 3/15/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (3,057) | | (3,057) | | | 24,610,840 | | | |
| 3/31/1993 | W/H TAX DIV AIG | (382) | | (382) | | | 24,610,458 | | | |
| 3/31/1993 | W/H TAX DIV PEP | (705) | | (705) | | | 24,609,753 | | | |
| 4/1/1993 | W/H TAX DIV KO | (716) | | (716) | | | 24,609,037 | | | |
| 4/1/1993 | W/H TAX DIV EK | (1,151) | | (1,151) | | | 24,607,887 | | | |
| 4/1/1993 | W/H TAX DIV S | (4,850) | | (4,850) | | | 24,603,037 | | | |
| 4/1/1993 | W/H TAX DIV DVS | (881) | | (881) | | | 24,602,156 | | | |
| 4/1/1993 | TRANS TO 1G00920 (1C0092) | (14,807) | | | | (14,807) | 24,587,349 | | | |
| 4/20/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (494) | | (494) | | | 24,586,855 | | | |
| 4/26/1993 | W/H TAX DIV GE | (35) | | (35) | | | 24,586,820 | | | |
| 5/3/1993 | CHECK WIRE | 1,499,985 | 1,499,985 | | | | 26,086,805 | | | |
| 5/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (7,959) | | (7,959) | | | 26,078,846 | | | |
| 5/20/1993 | W/H TAX DIV DIS | (4,625) | | (4,625) | | | 26,074,221 | | | |
| 6/1/1993 | W/H TAX DIV F | (72) | | (72) | | | 26,074,149 | | | |
| 6/1/1993 | W/H TAX DIV DIS | (230) | | (230) | | | 26,073,920 | | | |
| 6/4/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (5,746) | | (5,746) | | | 26,068,174 | | | |
| 6/18/1993 | W/H TAX DIV MCD | (826) | | (826) | | | 26,067,348 | | | |
| 6/30/1993 | W/H TAX DIV PEP | (66) | | (66) | | | 26,067,282 | | | |
| 6/30/1993 | W/H TAX DIV MRK | (1,773) | | (1,773) | | | 26,065,509 | | | |
| 7/1/1993 | W/H TAX DIV KO | (344) | | (344) | | | 26,065,165 | | | |
| 7/1/1993 | W/H TAX DIV XON | (1,367) | | (1,367) | | | 26,063,798 | | | |
| 7/1/1993 | W/H TAX DIV EK | (2,070) | | (2,070) | | | 26,061,728 | | | |
| 7/1/1993 | W/H TAX DIV S | (2,382) | | (2,382) | | | 26,058,746 | | | |
| 7/1/1993 | TRANS FROM 1FN01130 (1FN011) | 2,857,020 [1] | | | 42,195 | | 26,098,057 | | | |
| 7/2/1993 | W/H TAX DIV SLB | (961) | | (961) | | | 26,097,096 | | | |
| 7/6/1993 | W/H TAX DIV WMT | (770) | | (770) | | | 26,096,326 | | | |
| 7/6/1993 | CHECK WIRE | 17,000,000 | 17,000,000 | | | | 43,096,326 | | | |
| 7/16/1993 | CHECK WIRE | 999,985 | 999,985 | | | | 44,096,311 | | | |
| 7/16/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (201) | | (201) | | | 44,096,110 | | | |
| 7/22/1993 | W/H TAX DIV GE | (4,710) | | (4,710) | | | 44,091,400 | | | |
| 7/26/1993 | TRANS FROM 1FN01130 (1FN011) | 912 [1] | | | | | 44,091,400 | | | |
| 7/28/1993 | W/H TAX DIV AIT | (1,982) | | (1,982) | | | 44,089,418 | | | |
| 8/2/1993 | W/H TAX DIV BMY | (3,404) | | (3,404) | | | 44,086,014 | | | |
| 8/2/1993 | W/H TAX DIV T | (4,271) | | (4,271) | | | 44,081,743 | | | |
| 8/2/1993 | W/H TAX DIV BEL | (3,168) | | (3,168) | | | 44,078,575 | | | |
| 8/10/1993 | W/H TAX DIV AXP | (1,179) | | (1,179) | | | 44,077,396 | | | |
| 8/16/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (14) | | (14) | | | 44,077,382 | | | |
| 8/16/1993 | W/H TAX DIV DIS | (369) | | (369) | | | 44,077,012 | | | |
| 8/31/1993 | TRANS FROM 1FN01130 (1FN011) | 3,260 [1] | | | | | 44,077,012 | | | |

Exhibit B

## BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposit | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/1/1993 | W/H TAX DIV F | (3,807) | | (3,807) | | | 44,077,205 | | | |
| 9/9/1993 | W/H TAX DIV MOB | (6,991) | | (6,991) | | | 44,070,214 | | | |
| 9/9/1993 | W/H TAX DIV DD | (5,235) | | (5,235) | | | 44,061,880 | | | |
| 9/9/1993 | W/H TAX DIV XON | (16,446) | | (16,446) | | | 44,045,433 | | | |
| 9/1/1993 | W/H TAX DIV IBM | (2,379) | | (2,379) | | | 44,043,054 | | | |
| 9/3/1993 | W/H TAX DIV DD | (5,025) | | (5,025) | | | 44,038,029 | | | |
| 9/15/1993 | W/H TAX DIV ARC | (4,228) | | (4,228) | | | 44,033,801 | | | |
| 9/17/1993 | W/H TAX DIV AIG | (666) | | (666) | | | 44,033,194 | | | |
| 9/17/1993 | W/H TAX DIV DIS | (564) | | (564) | | | 44,032,631 | | | |
| 9/24/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (123) | | (123) | | | 44,032,507 | | | |
| 9/30/1993 | W/H TAX DIV PEP | (2,105) | | (2,105) | | | 44,030,402 | | | |
| 10/1/1993 | W/H TAX DIV MRK | (5,789) | | (5,789) | | | 44,024,614 | | | |
| 10/1/1993 | W/H TAX DIV EK | (2,255) | | (2,255) | | | 44,022,358 | | | |
| 10/1/1993 | W/H TAX DIV EK | (2,819) | | (2,819) | | | 44,019,539 | | | |
| 10/1/1993 | W/H TAX DIV KO | (3,834) | | (3,834) | | | 44,015,705 | | | |
| 10/4/1993 | W/H TAX DIV WMT | (1,100) | | (1,100) | | | 44,014,605 | | | |
| 10/6/1993 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 53,014,605 | | | |
| 10/13/1993 | CHECK WIRE | 4,800,000 | 4,800,000 | | | | 57,814,605 | | | |
| 10/13/1993 | W/H TAX DIV HWP | (940) | | (940) | | | 57,813,665 | | | |
| 10/14/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (79) | | (79) | | | 57,813,586 | | | |
| 10/15/1993 | CHECK WIRE | 5,800,000 | 5,800,000 | | | | 63,613,586 | | | |
| 10/25/1993 | W/H TAX DIV GE | (7,473) | | (7,473) | | | 63,606,114 | | | |
| 11/1/1993 | W/H TAX DIV T | (7,473) | | (7,473) | | | 63,596,641 | | | |
| 11/1/1993 | W/H TAX DIV BMY | (6,793) | | (6,793) | | | 63,589,848 | | | |
| 11/1/1993 | W/H TAX DIV BEL | (5,057) | | (5,057) | | | 63,584,791 | | | |
| 11/1/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (27) | | (27) | | | 63,579,596 | | | |
| 11/10/1993 | W/H TAX DIV DIS | (590) | | (590) | | | 63,578,980 | | | |
| 12/1/1993 | W/H TAX DIV INTC | (528) | | (528) | | | 63,578,452 | | | |
| 12/1/1993 | W/H TAX DIV T | (5,280) | | (5,280) | | | 63,573,172 | | | |
| 12/1/1993 | W/H TAX DIV NJ | (4,805) | | (4,805) | | | 63,568,367 | | | |
| 12/10/1993 | W/H TAX DIV XON | (20,969) | | (20,969) | | | 63,547,459 | | | |
| 12/10/1993 | W/H TAX DIV MOB | (8,976) | | (8,976) | | | 63,538,483 | | | |
| 12/10/1993 | W/H TAX DIV IBM | (3,300) | | (3,300) | | | 63,535,183 | | | |
| 12/10/1993 | W/H TAX DIV AN | (5,808) | | (5,808) | | | 63,529,375 | | | |
| 12/10/1993 | W/H TAX DIV S | (3,178) | | (3,178) | | | 63,526,197 | | | |
| 12/10/1993 | W/H TAX DIV GM | (4,402) | | (4,402) | | | 63,521,795 | | | |
| 12/13/1993 | W/H TAX DIV DD | (5,194) | | (5,194) | | | 63,521,372 | | | |
| 12/13/1993 | W/H TAX DIV MMM | (1,551) | | (1,551) | | | 63,511,726 | | | |
| 12/14/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (29) | | (29) | | | 63,502,315 | | | |
| 12/15/1993 | W/H TAX DIV ARC | (3,647) | | (3,647) | | | 63,501,520 | | | |
| 12/15/1993 | W/H TAX DIV KO | (5,410) | | (5,410) | | | 63,500,665 | | | |
| 12/15/1993 | W/H TAX DIV AIG | (796) | | (796) | | | 63,492,496 | | | |
| 12/17/1993 | W/H TAX DIV MCD | (855) | | (855) | | | 63,489,526 | | | |
| 1/3/1994 | W/H TAX DIV MRK | (8,168) | | (8,168) | | | 63,486,349 | | | |
| 1/3/1994 | W/H TAX DIV PEP | (2,970) | | (2,970) | | | 63,482,371 | | | |
| 1/3/1994 | W/H TAX DIV DIS | (3,178) | | (3,178) | | | 63,480,819 | | | |
| 1/3/1994 | W/H TAX DIV WMT | (3,978) | | (3,978) | | | 63,480,761 | | | |
| 1/5/1994 | CHECK WIRE | 4,000,000 | 4,000,000 | | | | 67,480,819 | | | |
| 1/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (58) | | (58) | | | 67,480,761 | | | |
| 1/3/1994 | OKL 12/0/93 | 3,178 | 3,178 | | | | 67,487,116 | | | |
| 1/31/1994 | CORRECTION ADJ 1/31/94 | (3,178) | | (3,178) | | | 67,483,939 | | | |
| 1/31/1994 | CXL DIV ADJ 12/10 S | (6,970) | | (6,970) | | | 67,476,969 | | | |
| 2/1/1994 | W/H TAX DIV BEL | (14) | | (14) | | | 67,476,955 | | | |
| 2/1/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (719) | | (719) | | | 67,476,236 | | | |
| 2/1/1994 | W/H TAX DIV DIS | (4,637) | | (4,637) | | | 67,471,599 | | | |
| 2/10/1994 | W/H TAX DIV F | (522) | | (522) | | | 67,471,078 | | | |
| 3/1/1994 | W/H TAX DIV INTC | | | | | | 70,021,078 | | | |
| 3/2/1994 | CHECK WIRE | 3,450,000 | 3,450,000 | | | | 70,020,937 | | | |
| 3/8/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FORXX | (141) | | (141) | | | 70,016,868 | | | |
| 3/9/1994 | W/H TAX DIV NJ | (4,069) | | (4,069) | | | 70,310,493 | | | |
| 3/10/1994 | W/H TAX DIV AN | (6,376) | | (6,376) | | | 70,902,610 | | | |
| 3/10/1994 | W/H TAX DIV MOB | (7,883) | | (7,883) | | | 70,902,610 | | | |
| 3/10/1994 | W/H TAX DIV IBM | (3,188) | | (3,188) | | | 70,899,422 | | | |
| 3/10/1994 | W/H TAX DIV GM | (3,362) | | (3,362) | | | 70,896,061 | | | |

Exhibit B

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposit | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/10/1994 | W/H TAX DIV XON | (21,283) | - | (21,283) | - | - | 70,874,778 | - | - | - |
| 3/14/1994 | W/H TAX DIV BAC | (3,248) | - | (3,248) | - | - | 70,871,530 | - | - | - |
| 3/14/1994 | W/H TAX DIV AM | (4,593) | - | (4,593) | - | - | 70,866,937 | - | - | - |
| 3/14/1994 | W/H TAX DIV DD | (6,886) | - | (6,886) | - | - | 70,860,051 | - | - | - |
| 3/15/1994 | W/H TAX DIV ARC | (4,784) | - | (4,784) | - | - | 70,855,267 | - | - | - |
| 3/18/1994 | W/H TAX DIV AIG | (754) | - | (754) | - | - | 70,854,513 | - | - | - |
| 3/18/1994 | W/H TAX DIV MCD | (935) | - | (935) | - | - | 70,853,578 | - | - | - |
| 3/31/1994 | W/H TAX DIV PEP | (3,062) | - | (3,062) | - | - | 70,850,516 | - | - | - |
| 4/4/1994 | W/H TAX DIV KO | (6,168) | - | (6,168) | - | - | 70,844,348 | - | - | - |
| 4/4/1994 | W/H TAX DIV S | (3,711) | - | (3,711) | - | - | 70,840,637 | - | - | - |
| 4/4/1994 | W/H TAX DIV MRK | (8,281) | - | (8,281) | - | - | 70,832,356 | - | - | - |
| 4/8/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 73,832,356 | - | - | - |
| 4/15/1994 | W/H TAX DIV HWP | (1,553) | - | (1,553) | - | - | 73,830,803 | - | - | - |
| 4/20/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (107) | - | (107) | - | - | 73,830,696 | - | - | - |
| 4/25/1994 | W/H TAX DIV GE | (14,196) | - | (14,196) | - | - | 73,816,500 | - | - | - |
| 4/29/1994 | W/H TAX DIV DOW | (4,817) | - | (4,817) | - | - | 73,811,683 | - | - | - |
| 5/2/1994 | W/H TAX DIV BEL | (8,228) | - | (8,228) | - | - | 73,803,455 | - | - | - |
| 5/2/1994 | W/H TAX DIV BMY | (9,975) | - | (9,975) | - | - | 73,793,481 | - | - | - |
| 5/2/1994 | W/H TAX DIV AIT | (6,559) | - | (6,559) | - | - | 73,786,922 | - | - | - |
| 5/2/1994 | W/H TAX DIV T | (11,996) | - | (11,996) | - | - | 73,774,926 | - | - | - |
| 5/3/1994 | CHECK WIRE | 300,000 | 300,000 | - | - | - | 74,074,926 | - | - | - |
| 5/5/1994 | W/H TAX DIV AVP | (2,562) | - | (2,562) | - | - | 74,072,364 | - | - | - |
| 5/13/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (104) | - | (104) | - | - | 74,072,259 | - | - | - |
| 5/20/1994 | W/H TAX DIV DIS | (981) | - | (981) | - | - | 74,071,278 | - | - | - |
| 6/1/1994 | W/H TAX DIV F | (6,531) | - | (6,531) | - | - | 74,064,747 | - | - | - |
| 6/3/1994 | CHECK WIRE | 3,250,000 | 3,250,000 | - | - | - | 77,314,747 | - | - | - |
| 6/3/1994 | W/H TAX DIV BA | (264) | - | (264) | - | - | 77,314,483 | - | - | - |
| 6/10/1994 | W/H TAX DIV DN | (5,480) | - | (5,480) | - | - | 77,308,984 | - | - | - |
| 6/10/1994 | W/H TAX DIV MOB | (9,565) | - | (9,565) | - | - | 77,299,420 | - | - | - |
| 6/10/1994 | W/H TAX DIV AN | (7,768) | - | (7,768) | - | - | 77,291,651 | - | - | - |
| 6/10/1994 | W/H TAX DIV GM | (4,035) | - | (4,035) | - | - | 77,287,616 | - | - | - |
| 6/10/1994 | W/H TAX DIV MMM | (4,421) | - | (4,421) | - | - | 77,283,195 | - | - | - |
| 6/13/1994 | W/H TAX DIV DD | (26,016) | - | (26,016) | - | - | 77,257,479 | - | - | - |
| 6/13/1994 | W/H TAX DIV AXP | (4,991) | - | (4,991) | - | - | 77,252,487 | - | - | - |
| 6/13/1994 | W/H TAX DIV | (8,449) | - | (8,449) | - | - | 77,244,038 | - | - | - |
| 6/14/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (41) | - | (41) | - | - | 77,243,997 | - | - | - |
| 6/15/1994 | W/H TAX DIV BAC | (3,974) | - | (3,974) | - | - | 77,240,023 | - | - | - |
| 6/15/1994 | W/H TAX DIV ARC | (5,764) | - | (5,764) | - | - | 77,234,260 | - | - | - |
| 6/15/1994 | W/H TAX DIV CCI | (194) | - | (194) | - | - | 77,234,065 | - | - | - |
| 6/17/1994 | W/H TAX DIV MCD | (1,271) | - | (1,271) | - | - | 77,232,794 | - | - | - |
| 6/17/1994 | W/H TAX DIV AIG | (94) | - | (94) | - | - | 77,232,700 | - | - | - |
| 6/30/1994 | W/H TAX DIV PEP | (4,183) | - | (4,183) | - | - | 77,228,517 | - | - | - |
| 7/1/1994 | W/H TAX DIV S | (4,437) | - | (4,437) | - | - | 77,224,080 | - | - | - |
| 7/1/1994 | W/H TAX DIV KO | (7,109) | - | (7,109) | - | - | 77,216,971 | - | - | - |
| 7/1/1994 | W/H TAX DIV MRK | (10,357) | - | (10,357) | - | - | 77,206,614 | - | - | - |
| 7/1/1994 | W/H TAX DIV EK | (486) | - | (486) | - | - | 77,205,315 | - | - | - |
| 7/1/1994 | W/H TAX DIV MCIC | (607) | - | (607) | - | - | 77,204,708 | - | - | - |
| 7/8/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 80,204,708 | - | - | - |
| 7/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (95) | - | (95) | - | - | 80,201,529 | - | - | - |
| 7/13/1994 | W/H TAX DIV WMT | (2,143) | - | (2,143) | - | - | 80,199,291 | - | - | - |
| 7/13/1994 | W/H TAX DIV UWP | (6,134) | - | (6,134) | - | - | 80,181,157 | - | - | - |
| 7/25/1994 | W/H TAX DIV GE | (5,593) | - | (5,593) | - | - | 80,175,354 | - | - | - |
| 7/25/1994 | W/H TAX DIV DOW | (11,621) | - | (11,621) | - | - | 80,163,943 | - | - | - |
| 8/1/1994 | W/H TAX DIV BMY | (7,668) | - | (7,668) | - | - | 80,156,275 | - | - | - |
| 8/1/1994 | W/H TAX DIV AIT | (9,707) | - | (9,707) | - | - | 80,146,568 | - | - | - |
| 8/1/1994 | W/H TAX DIV T | (14,056) | - | (14,056) | - | - | 80,132,512 | - | - | - |
| 8/1/1994 | W/H TAX DIV BEL | (75) | - | (75) | - | - | 80,132,437 | - | - | - |
| 8/5/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (366) | - | (366) | - | - | 80,132,071 | - | - | - |
| 8/8/1994 | CHECK WIRE | 1,200,000 | 1,200,000 | - | - | - | 81,332,071 | - | - | - |
| 8/17/1994 | W/H TAX DIV CCI | (1,166) | - | (1,166) | - | - | 81,330,905 | - | - | - |
| 8/19/1994 | W/H TAX DIV DIS | (7,310) | - | (7,310) | - | - | 81,323,595 | - | - | - |
| 9/1/1994 | W/H TAX DIV INTC | (5) | - | (5) | - | - | 81,323,590 | - | - | - |
| 9/1/1994 | W/H TAX DIV INTC | (58) | - | (58) | - | - | 81,323,532 | - | - | - |
| 9/2/1994 | W/H TAX DIV BA | (260) | - | (260) | - | - | 81,323,272 | - | - | - |
| 9/6/1994 | W/H TAX DIV JNJ | (6,095) | - | (6,095) | - | - | 81,317,177 | - | - | - |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported In Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/12/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (48) | - | (48) | - | - | 81,317,129 | | | |
| 9/12/1994 | W/H TAX DIV AXP | (8,666) | - | (8,666) | - | - | 81,308,463 | | | |
| 9/12/1994 | W/H TAX DIV IBM | (4,545) | - | (4,545) | - | - | 81,303,917 | | | |
| 9/12/1994 | W/H TAX DIV GM | (4,641) | - | (4,641) | - | - | 81,299,276 | | | |
| 9/12/1994 | W/H TAX DIV MMM | (5,438) | - | (5,438) | - | - | 81,293,838 | | | |
| 9/12/1994 | W/H TAX DIV MOB | (10,626) | - | (10,626) | - | - | 81,283,212 | | | |
| 9/12/1994 | W/H TAX DIV DD | (10,123) | - | (10,123) | - | - | 81,273,089 | | | |
| 9/12/1994 | W/H TAX DIV DXON | (28,953) | - | (28,953) | - | - | 81,244,136 | | | |
| 9/15/1994 | W/H TAX DIV BAC | (4,390) | - | (4,390) | - | - | 81,239,745 | | | |
| 9/15/1994 | W/H TAX DIV ARC | (6,437) | - | (6,437) | - | - | 81,233,308 | | | |
| 9/16/1994 | W/H TAX DIV MCD | (92) | - | (92) | - | - | 81,233,216 | | | |
| 9/30/1994 | W/H TAX DIV AIG | (1,162) | - | (1,162) | - | - | 81,232,054 | | | |
| 9/30/1994 | W/H TAX DIV PEP | (4,718) | - | (4,718) | - | - | 81,227,336 | | | |
| 10/3/1994 | W/H TAX DIV EK | (1,002) | - | (1,002) | - | - | 81,226,334 | | | |
| 10/3/1994 | W/H TAX DIV MRK | (12,572) | - | (12,572) | - | - | 81,213,762 | | | |
| 10/3/1994 | W/H TAX DIV KO | (8,065) | - | (8,065) | - | - | 81,205,698 | | | |
| 10/7/1994 | W/H TAX DIV WMT | 1,000,000 | 1,000,000 | - | - | - | 82,205,698 | | | |
| 10/7/1994 | W/H TAX DIV WMT | (3,558) | - | (3,558) | - | - | 82,202,140 | | | |
| 10/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (107) | - | (107) | - | - | 82,202,033 | | | |
| 10/12/1994 | W/H TAX DIV HWP | (2,475) | - | (2,475) | - | - | 82,199,557 | | | |
| 10/14/1994 | W/H TAX DIV C | (359) | - | (359) | - | - | 82,199,198 | | | |
| 10/21/1994 | W/H TAX DIV T | (20,034) | - | (20,034) | - | - | 82,179,164 | | | |
| 10/28/1994 | W/H TAX DIV DOW | (6,130) | - | (6,130) | - | - | 82,173,035 | | | |
| 11/1/1994 | W/H TAX DIV BEL | (10,702) | - | (10,702) | - | - | 82,162,333 | | | |
| 11/1/1994 | W/H TAX DIV S | (4,957) | - | (4,957) | - | - | 82,157,376 | | | |
| 11/1/1994 | W/H TAX DIV BMY | (12,771) | - | (12,771) | - | - | 82,144,605 | | | |
| 11/1/1994 | W/H TAX DIV JT | (8,497) | - | (8,497) | - | - | 82,136,108 | | | |
| 11/1/1994 | W/H TAX DIV T | (15,664) | - | (15,664) | - | - | 82,120,643 | | | |
| 11/8/1994 | CHECK WIRE | 2,840,000 | 2,840,000 | - | - | - | 84,960,643 | | | |
| 11/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (95) | - | (95) | - | - | 84,960,549 | | | |
| 11/17/1994 | W/H TAX DIV CCI | (1,736) | - | (1,736) | - | - | 84,958,812 | | | |
| 11/21/1994 | W/H TAX DIV T | (7,623) | - | (7,623) | - | - | 84,951,189 | | | |
| 12/1/1994 | W/H TAX DIV INTC | (741) | - | (741) | - | - | 84,950,448 | | | |
| 12/9/1994 | W/H TAX DIV INJ | (5,594) | - | (5,594) | - | - | 84,944,854 | | | |
| 12/9/1994 | W/H TAX DIV MCIC | (482) | - | (482) | - | - | 84,944,372 | | | |
| 12/12/1994 | W/H TAX DIV MOB | (10,694) | - | (10,694) | - | - | 84,933,678 | | | |
| 12/12/1994 | W/H TAX DIV MMM | (8,063) | - | (8,063) | - | - | 84,925,815 | | | |
| 12/12/1994 | W/H TAX DIV GM | (5,600) | - | (5,600) | - | - | 84,920,215 | | | |
| 12/12/1994 | W/H TAX DIV DD | (4,475) | - | (4,475) | - | - | 84,915,739 | | | |
| 12/23/1994 | W/H TAX DIV IBM | (4,244) | - | (4,244) | - | - | 84,911,495 | | | |
| 12/12/1994 | W/H TAX DIV KO | (20,199) | - | (20,199) | - | - | 84,891,297 | | | |
| 12/14/1994 | W/H TAX DIV BAC | (4,456) | - | (4,456) | - | - | 84,879,841 | | | |
| 12/14/1994 | W/H TAX DIV DD | (11,242) | - | (11,242) | - | - | 84,868,598 | | | |
| 12/15/1994 | W/H TAX DIV KO | (7,738) | - | (7,738) | - | - | 84,860,860 | | | |
| 12/15/1994 | W/H TAX DIV ARC | (6,366) | - | (6,366) | - | - | 84,854,495 | | | |
| 12/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (9) | - | (9) | - | - | 84,854,485 | | | |
| 12/16/1994 | W/H TAX DIV PEP | (1,284) | - | (1,284) | - | - | 84,853,202 | | | |
| 12/16/1994 | W/H TAX DIV AIG | (1,096) | - | (1,096) | - | - | 84,852,106 | | | |
| 12/9/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 87,852,106 | | | |
| 1/3/1995 | W/H TAX DIV MRK | (11,667) | - | (11,667) | - | - | 87,840,439 | | | |
| 1/3/1995 | W/H TAX DIV EK | (1,147) | - | (1,147) | - | - | 87,839,292 | | | |
| 1/3/1995 | W/H TAX DIV PEP | (4,284) | - | (4,284) | - | - | 87,832,008 | | | |
| 1/3/1995 | W/H TAX DIV HRL | (4,138) | - | (4,138) | - | - | 87,827,870 | | | |
| 1/3/1995 | W/H TAX DIV S | (2,904) | - | (2,904) | - | - | 87,824,965 | | | |
| 1/31/1995 | W/H TAX DIV C | (1,366) | - | (1,366) | - | - | 87,823,598 | | | |
| 1/3/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | - | (2) | - | - | 87,823,596 | | | |
| 1/30/1995 | W/H TAX DIV GE | (9,216) | - | (9,216) | - | - | 87,814,380 | | | |
| 1/30/1995 | W/H TAX DIV DOW | (2,229) | - | (2,229) | - | - | 87,812,151 | | | |
| 1/31/1995 | TRANS TO 1FN070 (1FN070) | (1,249,275) | - | (1,249,275) | | (1,249,275) | 86,562,876 | | | |
| 1/31/1995 | TRANS TO 1FN012 (1FN012) | (350,000) | - | | | (350,000) | 86,212,876 | | | |
| 1/31/1995 | W/H TAX DIV HRL | (4,206) | - | (4,206) | - | - | 86,208,670 | | | |
| 2/1/1995 | W/H TAX DIV T | (7,041) | - | (7,041) | - | - | 86,201,629 | | | |
| 2/1/1995 | W/H TAX DIV S | (3,620) | - | (3,620) | - | - | 86,198,010 | | | |
| 2/1/1995 | W/H TAX DIV BMY | (5,357) | - | (5,357) | - | - | 86,192,653 | | | |
| 2/1/1995 | W/H TAX DIV AXP | (1,543) | - | (1,543) | - | - | 86,191,109 | | | |
| 2/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (16) | - | (16) | - | - | 86,191,094 | | | |

Exhibit B

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/1995 | W/H TAX DIV DIS | (543) | | (543) | | | 86,190,551 | | | |
| 2/7/1995 | W/H TAX DIV BA | (5,328) | | (5,328) | | | 86,187,023 | | | |
| 2/28/1995 | TRANS FROM 1FN0120 (1FN012) | 500,000 | | | 500,000 | | 86,687,023 | | | |
| 2/28/1995 | TRANS TO 1FN0704 (1FN070) | (1,376,200) | | | | (1,376,200) | 85,310,823 | | | |
| 3/1/1995 | W/H TAX DIV F | (8,518) | | (8,518) | | | 85,302,305 | | | |
| 3/1/1995 | W/H TAX DIV DNTC | (806) | | (806) | | | 85,301,499 | | | |
| 3/3/1995 | W/H TAX DIV BA | (2,520) | | (2,520) | | | 85,298,979 | | | |
| 3/6/1995 | W/H TAX DIV SO | (6,405) | | (6,405) | | | 85,292,574 | | | |
| 3/7/1995 | W/H TAX DIV INJ | (5,603) | | (5,603) | | | 85,286,971 | | | |
| 3/10/1995 | W/H TAX DIV IBM | (4,410) | | (4,410) | | | 85,282,561 | | | |
| 3/10/1995 | W/H TAX DIV AN | (9,072) | | (9,072) | | | 85,273,489 | | | |
| 3/10/1995 | W/H TAX DIV XON | (28,980) | | (28,980) | | | 85,244,509 | | | |
| 3/10/1995 | W/H TAX DIV MOB | (10,710) | | (10,710) | | | 85,233,799 | | | |
| 3/10/1995 | W/H TAX DIV GM | (4,704) | | (4,704) | | | 85,229,095 | | | |
| 3/31/1995 | W/H TAX DIV MMM | (5,922) | | (5,922) | | | 85,223,173 | | | |
| 3/14/1995 | W/H TAX DIV BAC | (5,023) | | (5,023) | | | 85,218,150 | | | |
| 3/14/1995 | W/H TAX DIV KO | (9,870) | | (9,870) | | | 85,208,280 | | | |
| 3/15/1995 | W/H TAX DIV ARC | (6,930) | | (6,930) | | | 85,201,350 | | | |
| 3/15/1995 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (60) | | (60) | | | 85,201,290 | | | |
| 3/17/1995 | W/H TAX DIV MCD | (1,310) | | (1,310) | | | 85,199,980 | | | |
| 3/31/1995 | W/H TAX DIV PEP | (4,234) | | (4,234) | | | 85,195,746 | | | |
| 3/31/1995 | TRANS TO 1FN0704 (1FN070) | (1,692,380) | | | | (1,692,380) | 83,503,366 | | | |
| 4/3/1995 | W/H TAX DIV AIG | (1,063) | | (1,063) | | | 83,502,303 | | | |
| 4/3/1995 | W/H TAX DIV EK | (8,870) | | (8,870) | | | 83,493,433 | | | |
| 4/3/1995 | W/H TAX DIV S | (4,032) | | (4,032) | | | 83,489,401 | | | |
| 4/3/1995 | W/H TAX DIV WRK | (4,368) | | (4,368) | | | 83,485,033 | | | |
| 4/7/1995 | W/H TAX DIV SLB | (11,592) | | (11,592) | | | 83,473,441 | | | |
| 4/7/1995 | W/H TAX DIV HWP | (2,268) | | (2,268) | | | 83,471,173 | | | |
| 4/7/1995 | W/H TAX DIV WMT | (2,268) | | (2,268) | | | 83,468,905 | | | |
| 4/17/1995 | W/H TAX DIV C | (3,696) | | (3,696) | | | 83,465,209 | | | |
| 4/25/1995 | W/H TAX DIV GE | (4,368) | | (4,368) | | | 83,460,748 | | | |
| 4/28/1995 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (92) | | (92) | | | 83,460,748 | | | |
| 4/28/1995 | W/H TAX DIV DOW | (20,320) | | (20,320) | | | 83,440,428 | | | |
| 4/28/1995 | TRANS TO 1FN0704 (1FN070) | (4,362,250) | | | | (4,362,250) | 79,073,262 | | | |
| 5/1/1995 | W/H TAX DIV T | (15,529) | | (15,529) | | | 79,071,733 | | | |
| 5/1/1995 | W/H TAX DIV AIT | (11,815) | | (11,815) | | | 79,045,918 | | | |
| 5/3/1995 | W/H TAX DIV CCI | (7,983) | | (7,983) | | | 79,037,935 | | | |
| 5/5/1995 | W/H TAX DIV BEL | (9,412) | | (9,412) | | | 79,028,523 | | | |
| 5/7/1995 | W/H TAX DIV SO | (3,362) | | (3,362) | | | 79,025,161 | | | |
| 5/7/1995 | W/H TAX DIV GM | (1,437) | | (1,437) | | | 79,023,659 | | | |
| 5/19/1995 | FIDELITY CASH RESERVES SBI WH TAX DIV FORXX | (65) | | (65) | | | 79,023,659 | | | |
| 5/31/1995 | TRANS TO 1FN0704 (1FN070) | (2,204,436) | | | | (2,204,436) | 76,819,223 | | | |
| 6/1/1995 | W/H TAX DIV F | (9,263) | | (9,263) | | | 76,809,960 | | | |
| 6/1/1995 | W/H TAX DIV DNTC | (717) | | (717) | | | 76,809,243 | | | |
| 6/2/1995 | W/H TAX DIV BA | (2,423) | | (2,423) | | | 76,806,820 | | | |
| 6/2/1995 | W/H TAX DIV XON | (6,163) | | (6,163) | | | 76,800,657 | | | |
| 6/5/1995 | W/H TAX DIV MOB | (5,666) | | (5,666) | | | 76,794,991 | | | |
| 6/6/1995 | W/H TAX DIV SO | (6,499) | | (6,499) | | | 76,788,492 | | | |
| 6/12/1995 | W/H TAX DIV GM | (4,295) | | (4,295) | | | 76,784,197 | | | |
| 6/12/1995 | W/H TAX DIV IBM | (5,617) | | (5,617) | | | 76,778,580 | | | |
| 6/12/1995 | W/H TAX DIV MMM | (10,365) | | (10,365) | | | 76,768,215 | | | |
| 6/12/1995 | W/H TAX DIV AN | (8,516) | | (8,516) | | | 76,759,699 | | | |
| 6/12/1995 | W/H TAX DIV BAC | (8,157) | | (8,157) | | | 76,751,542 | | | |
| 6/12/1995 | W/H TAX DIV XON | (26,892) | | (26,892) | | | 76,724,650 | | | |
| 6/12/1995 | W/H TAX DIV BAC | (6,411) | | (6,411) | | | 76,718,239 | | | |
| 6/12/1995 | W/H TAX DIV ARC | (6,163) | | (6,163) | | | 76,712,076 | | | |
| 6/16/1995 | W/H TAX DIV AIG | (1,059) | | (1,059) | | | 76,711,017 | | | |
| 6/16/1995 | W/H TAX DIV MCD | (1,397) | | (1,397) | | | 76,709,620 | | | |
| 6/19/1995 | W/H TAX DIV MRK | (6) | | (6) | | | 76,709,614 | | | |
| 6/19/1995 | FIDELITY CASH RESERVES SBI WH TAX DIV FCRXX | (517) | | (517) | | | 76,709,097 | | | |
| 6/30/1995 | W/H TAX DIV MCC | (4,732) | | (4,732) | | | 76,704,365 | | | |
| 6/30/1995 | TRANS TO 1FN0704 (1FN070) | (3,460,484) | | | | (3,460,484) | 73,243,881 | | | |
| 7/1/1995 | W/H TAX DIV KO | (8,433) | | (8,433) | | | 73,235,448 | | | |
| 7/1/1995 | W/H TAX DIV SLB | (2,592) | | (2,592) | | | 73,232,856 | | | |
| 7/1/1995 | W/H TAX DIV MRK | (11,494) | | (11,494) | | | 73,221,362 | | | |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposit | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/1995 | W/H TAX DIV WMT | (3,486) | | (3,486) | | | 73,219,423 | | | |
| 7/14/1995 | W/H TAX DIV FDX | (9,361) | | (9,361) | | | 73,210,062 | | | |
| 7/21/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (238) | | (238) | | | 73,213,824 | | | |
| 7/25/1995 | W/H TAX DIV GE | (21,123) | | (21,123) | | | 73,192,702 | | | |
| 7/28/1995 | W/H TAX DIV DOW | (5,778) | | (5,778) | | | 73,186,923 | | | |
| 7/31/1995 | TRANS TO 1FN070-40 (1FN070) | (1,066,657) | | | | (1,066,657) | 72,120,267 | | | |
| 8/1/1995 | W/H TAX DIV AIT | (8,078) | | (8,078) | | | 72,112,189 | | | |
| 8/1/1995 | W/H TAX DIV T | (15,482) | | (15,482) | | | 72,096,708 | | | |
| 8/1/1995 | W/H TAX DIV BEL | (9,143) | | (9,143) | | | 72,087,565 | | | |
| 8/1/1995 | W/H TAX DIV BMY | (11,385) | | (11,385) | | | 72,076,180 | | | |
| 8/3/1995 | W/H TAX DIV AIG | (11) | | (11) | | | 72,076,169 | | | |
| 8/10/1995 | W/H TAX DIV AXP | (3,289) | | (3,289) | | | 72,072,879 | | | |
| 8/17/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (121) | | (121) | | | 72,072,758 | | | |
| 8/17/1995 | W/H TAX DIV CCI | (3,464) | | (3,464) | | | 72,069,294 | | | |
| 8/18/1995 | W/H TAX DIV DIS | (1,385) | | (1,385) | | | 72,067,909 | | | |
| 8/28/1995 | TRANS TO 1FN0120 (1FN012) | (150,000) | | | | (150,000) | 71,917,909 | | | |
| 8/28/1995 | TRANS FROM 1FN07040 (1FN070) | 5,762 | | | 5,762 | | 71,923,671 | | | |
| 9/1/1995 | W/H TAX DIV F | (9,534) | | (9,534) | | | 71,914,136 | | | |
| 9/1/1995 | W/H TAX DIV INTC | (985) | | (985) | | | 71,913,151 | | | |
| 9/1/1995 | W/H TAX DIV BA | (2,502) | | (2,502) | | | 71,910,649 | | | |
| 9/5/1995 | W/H TAX DIV NJ | (6,346) | | (6,346) | | | 71,904,303 | | | |
| 9/6/1995 | W/H TAX DIV DE | (5,784) | | (5,784) | | | 71,898,520 | | | |
| 9/8/1995 | W/H TAX DIV GM | (6,692) | | (6,692) | | | 71,891,828 | | | |
| 9/11/1995 | W/H TAX DIV MOB | (10,678) | | (10,678) | | | 71,881,150 | | | |
| 9/11/1995 | W/H TAX DIV XON | (27,691) | | (27,691) | | | 71,853,459 | | | |
| 9/11/1995 | W/H TAX DIV IBM | (4,423) | | (4,423) | | | 71,849,036 | | | |
| 9/11/1995 | W/H TAX DIV AN | (8,771) | | (8,771) | | | 71,840,265 | | | |
| 9/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (71) | | (71) | | | 71,840,194 | | | |
| 9/12/1995 | W/H TAX DIV MMM | (5,789) | | (5,789) | | | 71,834,405 | | | |
| 9/15/1995 | W/H TAX DIV DD | (8,401) | | (8,401) | | | 71,826,004 | | | |
| 9/15/1995 | W/H TAX DIV ARC | (6,338) | | (6,338) | | | 71,819,666 | | | |
| 9/15/1995 | W/H TAX DIV MCD | (1,402) | | (1,402) | | | 71,818,264 | | | |
| 9/15/1995 | W/H TAX DIV ARC | (461) | | (461) | | | 71,817,803 | | | |
| 9/15/1995 | W/H TAX DIV BAC | (4,959) | | (4,959) | | | 71,812,845 | | | |
| 9/22/1995 | W/H TAX DIV AIG | (1,178) | | (1,178) | | | 71,811,666 | | | |
| 9/29/1995 | W/H TAX DIV PEP | (4,767) | | (4,767) | | | 71,806,899 | | | |
| 9/29/1995 | TRANS TO 1FN070 (1FN070) | (2,301,677) | | | | (2,301,677) | 69,505,222 | | | |
| 10/2/1995 | W/H TAX DIV SLB | (2,600) | | (2,600) | | | 69,502,622 | | | |
| 10/2/1995 | W/H TAX DIV DD | (14) | | (14) | | | 69,502,608 | | | |
| 10/2/1995 | W/H TAX DIV EK | (13,068) | | (13,068) | | | 69,489,540 | | | |
| 10/2/1995 | W/H TAX DIV MRK | (8,529) | | (8,529) | | | 69,481,011 | | | |
| 10/2/1995 | W/H TAX DIV KO | (3,497) | | (3,497) | | | 69,477,514 | | | |
| 10/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (5) | | (5) | | | 69,477,509 | | | |
| 10/19/1995 | TRANS TO 1FN0120 (1FN012) | (5,000,000) | | | | (5,000,000) | 64,477,509 | | | |
| 10/25/1995 | W/H TAX DIV GE | (19,806) | | (19,806) | | | 64,457,703 | | | |
| 10/27/1995 | TRANS TO 1FN07040 (1FN070) | (261,954) | | | | (261,954) | 64,195,749 | | | |
| 10/31/1995 | W/H TAX DIV DOW | (5,613) | | (5,613) | | | 64,190,135 | | | |
| 11/1/1995 | W/H TAX DIV AIT | (7,825) | | (7,825) | | | 64,182,311 | | | |
| 11/1/1995 | W/H TAX DIV T | (6,824) | | (6,824) | | | 64,175,486 | | | |
| 11/1/1995 | W/H TAX DIV NYN | (14,819) | | (14,819) | | | 64,160,667 | | | |
| 11/1/1995 | W/H TAX DIV T | (10,573) | | (10,573) | | | 64,150,094 | | | |
| 11/7/1995 | W/H TAX DIV BMY | (8,573) | | (8,573) | | | 64,141,521 | | | |
| 11/10/1995 | W/H TAX DIV AXP | (3,062) | | (3,062) | | | 64,138,459 | | | |
| 11/17/1995 | W/H TAX DIV DIS | (1,286) | | (1,286) | | | 64,137,173 | | | |
| 11/17/1995 | W/H TAX DIV CCI | (3,266) | | (3,266) | | | 64,133,907 | | | |
| 11/22/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (9) | | (9) | | | 64,133,898 | | | |
| 11/24/1995 | TRANS TO 1FN070 (1FN070) | (471,634) | | | | (471,634) | 63,662,264 | | | |
| 11/24/1995 | TRANS FROM 1FN0120 (1FN012) | 125,000 | | | 125,000 | | 63,787,264 | | | |
| 12/1/1995 | W/H TAX DIV BA | (2,381) | | (2,381) | | | 63,784,883 | | | |
| 12/1/1995 | W/H TAX DIV F | (10,478) | | (10,478) | | | 63,774,405 | | | |
| 12/1/1995 | W/H TAX DIV INTC | (898) | | (898) | | | 63,773,507 | | | |
| 12/1/1995 | W/H TAX DIV INJ | (5,838) | | (5,838) | | | 63,767,669 | | | |
| 12/11/1995 | W/H TAX DIV IBM | (3,912) | | (3,912) | | | 63,763,756 | | | |
| 12/1/1995 | W/H TAX DIV GM | (6,124) | | (6,124) | | | 63,757,633 | | | |
| 12/11/1995 | W/H TAX DIV AN | (8,165) | | (8,165) | | | 63,749,468 | | | |
| 12/11/1995 | W/H TAX DIV XON | (26,025) | | (26,025) | | | 63,723,443 | | | |

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V PRO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | | (2) | | | 63,723,441 | | | |
| 12/12/1995 | W/H TAX DIV MOB | (10,070) | | (10,070) | | | 63,713,371 | | | |
| 12/14/1995 | W/H TAX DIV MCM | (5,436) | | (5,436) | | | 63,707,935 | | | |
| 12/14/1995 | W/H TAX DIV BAC | (4,695) | | (4,695) | | | 63,703,240 | | | |
| 12/14/1995 | W/H TAX DIV DD | (8,138) | | (8,138) | | | 63,695,103 | | | |
| 12/15/1995 | W/H TAX DIV MCD | (1,286) | | (1,286) | | | 63,693,817 | | | |
| 12/15/1995 | W/H TAX DIV KO | (7,933) | | (7,933) | | | 63,685,883 | | | |
| 12/22/1995 | W/H TAX DIV KO | (1,099) | | (1,099) | | | 63,684,784 | | | |
| 12/29/1995 | TRANS TO 1FN07040 (1FN070) | (5,577,776) | | | | (5,577,776) | 58,107,009 | | | |
| 1/2/1996 | W/H TAX DIV PEP | (4,491) | | (4,491) | | | 58,102,518 | | | |
| 1/2/1996 | W/H TAX DIV EK | (3,810) | | (3,810) | | | 58,098,708 | | | |
| 1/2/1996 | W/H TAX DIV MRK | (12,029) | | (12,029) | | | 58,086,678 | | | |
| 1/5/1996 | W/H TAX DIV WMT | (3,232) | | (3,232) | | | 58,083,447 | | | |
| 1/12/1996 | W/H TAX DIV C | (6,124) | | (6,124) | | | 58,077,323 | | | |
| 1/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | | (2) | | | 58,077,321 | | | |
| 1/31/1996 | TRANS TO 1FN07040 (1FN070) | (71,650) | | | | (71,650) | 58,005,671 | | | |
| 2/20/1996 | W/H TAX DIV INTC | (4,993) | | (4,993) | | | 58,000,678 | | | |
| 2/29/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (44) | | (44) | | | 58,000,634 | | | |
| 2/29/1996 | TRANS TO 1FN07040 (1FN070) | (7,585,905) | | | | (7,585,905) | 50,414,729 | | | |
| 3/1/1996 | W/H TAX DIV INTC | (847) | | (847) | | | 50,413,882 | | | |
| 3/1/1996 | W/H TAX DIV COL | (333) | | (333) | | | 50,413,550 | | | |
| 3/1/1996 | W/H TAX DIV F | (9,986) | | (9,986) | | | 50,403,563 | | | |
| 3/1/1996 | W/H TAX DIV GM | (2,245) | | (2,245) | | | 50,401,318 | | | |
| 3/1/1996 | W/H TAX DIV IBM | (7,517) | | (7,517) | | | 50,394,202 | | | |
| 3/1/1996 | W/H TAX DIV S | (3,688) | | (3,688) | | | 50,390,514 | | | |
| 3/1/1996 | W/H TAX DIV XON | (23,715) | | (23,715) | | | 50,366,799 | | | |
| 3/1/1996 | W/H TAX DIV MO | (8,046) | | (8,046) | | | 50,358,753 | | | |
| 3/1/1996 | W/H TAX DIV MOB | (9,493) | | (9,493) | | | 50,349,261 | | | |
| 3/12/1996 | W/H TAX DIV FNJ | (5,195) | | (5,195) | | | 50,344,065 | | | |
| 3/14/1996 | W/H TAX DIV DD | (5,755) | | (5,755) | | | 50,338,310 | | | |
| 3/15/1996 | W/H TAX DIV ARC | (3,338) | | (3,338) | | | 50,334,972 | | | |
| 3/15/1996 | W/H TAX DIV AIG | (1,292) | | (1,292) | | | 50,333,681 | | | |
| 3/21/1996 | W/H TAX DIV MCD | (441) | | (441) | | | 50,325,240 | | | |
| 3/21/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (10) | | (10) | | | 50,325,229 | | | |
| 3/22/1996 | W/H TAX DIV AIG | (724) | | (724) | | | 50,324,505 | | | |
| 3/22/1996 | TRANS FROM 1FN07040 (1FN070) | 1,828,882 | | | 1,828,882 | | 52,153,665 | | | |
| 4/1/1996 | W/H TAX DIV KO | (2,840) | | (2,840) | | | 52,152,547 | | | |
| 4/1/1996 | W/H TAX DIV EK | (7,568) | | (7,568) | | | 52,142,979 | | | |
| 4/1/1996 | W/H TAX DIV MRK | (1,259) | | (1,259) | | | 52,141,720 | | | |
| 4/1/1996 | W/H TAX DIV S | (7,647) | | (7,647) | | | 52,135,073 | | | |
| 4/8/1996 | W/H TAX DIV T | (835) | | (835) | | | 52,134,237 | | | |
| 4/8/1996 | W/H TAX DIV WMT | (4,757) | | (4,757) | | | 52,132,780 | | | |
| 4/10/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2,920) | | (2,920) | | | 52,124,860 | | | |
| 4/17/1996 | W/H TAX DIV GE | (2,490) | | (2,490) | | | 52,122,370 | | | |
| 4/25/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (3) | | (3) | | | 52,122,367 | | | |
| 4/30/1996 | W/H TAX DIV GE | (7,239) | | (7,239) | | | 52,115,128 | | | |
| 4/30/1996 | TRANS FROM 1FN07040 (1FN070) | 868,793 | | | 868,793 | | 52,979,173 | | | |
| 5/1/1996 | W/H TAX DIV T | (4,748) | | (4,748) | | | 52,979,173 | | | |
| 5/1/1996 | W/H TAX DIV BEL | (12,871) | | (12,871) | | | 52,966,302 | | | |
| 5/1/1996 | W/H TAX DIV NYN | (7,633) | | (7,633) | | | 52,958,669 | | | |
| 5/1/1996 | W/H TAX DIV BMY | (5,976) | | (5,976) | | | 52,952,693 | | | |
| 5/1/1996 | W/H TAX DIV AIT | (9,306) | | (9,306) | | | 52,943,388 | | | |
| 5/2/1996 | W/H TAX DIV FNU | (7,045) | | (7,045) | | | 52,936,342 | | | |
| 5/1/1996 | W/H TAX DIV AXP | (3,310) | | (3,310) | | | 52,933,033 | | | |
| 5/14/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2,704) | | (2,704) | | | 52,930,329 | | | |
| 5/17/1996 | W/H TAX DIV DIS | (81) | | (81) | | | 52,930,248 | | | |
| 5/7/1996 | W/H TAX DIV CCI | (1,400) | | (1,400) | | | 52,923,617 | | | |
| 5/31/1996 | TRANS FROM 1FN07040 (1FN070) | 1,758,480 | | | 1,758,480 | | 54,681,128 | | | |
| 6/3/1996 | W/H TAX DIV T | (968) | | (968) | | | 54,681,287 | | | |
| 6/3/1996 | AMERICAN INTL GROUP INC CXL W/H TAX 507396 AIG | 968 | | | | | 54,681,287 | | | |
| 6/3/1996 | W/H TAX DIV NYN | (810) | | (810) | | | 54,672,155 | | | |
| 6/3/1996 | W/H TAX DIV F | (9,112) | | (9,112) | | | 54,671,836 | | | |
| 6/3/1996 | W/H TAX DIV COL | (318) | | (318) | | | 54,671,836 | | | |
| 6/7/1996 | W/H TAX DIV BA | (1,136) | | (1,136) | | | 54,670,701 | | | |
| 6/10/1996 | W/H TAX DIV MOB | (9,306) | | (9,306) | | | 54,661,395 | | | |

## BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/10/1996 | W/H TAX DIV AN | (7,811) | | (7,811) | | | 54,653,385 | | | |
| 6/10/1996 | W/H TAX DIV IBM | (955) | | (955) | | | 54,652,430 | | | |
| 6/10/1996 | W/H TAX DIV KO | (3,083) | | (3,083) | | | 54,649,347 | | | |
| 6/12/1996 | W/H TAX DIV MMM | (4,378) | | (4,378) | | | 54,644,969 | | | |
| 6/12/1996 | W/H TAX DIV BAC | (2,359) | | (2,359) | | | 54,642,610 | | | |
| 6/14/1996 | W/H TAX DIV MCD | (1,211) | | (1,211) | | | 54,637,399 | | | |
| 6/21/1996 | W/H TAX DIV AIG | (897) | | (897) | | | 54,636,502 | | | |
| 6/28/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (10) | | (10) | | | 54,636,492 | | | |
| 6/28/1996 | W/H TAX DIV PEP | (4,285) | | (4,285) | | | 54,632,207 | | | |
| 6/28/1996 | TRANS FROM 1FN0740 (1FN070) | 70,676 | | | 70,676 | | 54,702,883 | | | |
| 7/1/1996 | W/H TAX DIV MRK | (9,924) | | (9,924) | | | 54,692,959 | | | |
| 7/1/1996 | W/H TAX DIV KO | (7,607) | | (7,607) | | | 54,685,352 | | | |
| 7/1/1996 | W/H TAX DIV WMT | (2,836) | | (2,836) | | | 54,682,515 | | | |
| 7/5/1996 | W/H TAX DIV SLB | (2,096) | | (2,096) | | | 54,680,420 | | | |
| 7/10/1996 | W/H TAX DIV HWP | (2,981) | | (2,981) | | | 54,677,439 | | | |
| 7/15/1996 | W/H TAX DIV C | (6,066) | | (6,066) | | | 54,671,353 | | | |
| 7/22/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (21) | | (21) | | | 54,671,332 | | | |
| 7/25/1996 | W/H TAX DIV T | (18,058) | | (18,058) | | | 54,653,273 | | | |
| 7/30/1996 | W/H TAX DIV DOW | (4,192) | | (4,192) | | | 54,649,082 | | | |
| 7/31/1996 | TRANS FROM 1FN0740 (1FN070) | 7,437,859 | | | 7,437,859 | | 62,086,940 | | | |
| 8/1/1996 | W/H TAX DIV EK | (3,229) | | (3,229) | | | 62,083,711 | | | |
| 8/1/1996 | W/H TAX DIV PNU | (3,697) | | (3,697) | | | 62,080,014 | | | |
| 8/1/1996 | W/H TAX DIV GM | (8,379) | | (8,379) | | | 62,071,635 | | | |
| 8/1/1996 | W/H TAX DIV AIT | (6,606) | | (6,606) | | | 62,065,029 | | | |
| 8/1/1996 | W/H TAX DIV T | (12,543) | | (12,543) | | | 62,052,486 | | | |
| 8/1/1996 | W/H TAX DIV BEL | (7,180) | | (7,180) | | | 62,045,306 | | | |
| 8/1/1996 | W/H TAX DIV DD | (5,583) | | (5,583) | | | 62,039,623 | | | |
| 8/1/1996 | W/H TAX DIV JNJ | (2,524) | | (2,524) | | | 62,036,899 | | | |
| 8/16/1996 | W/H TAX DIV AXP | (1,714) | | (1,714) | | | 62,035,185 | | | |
| 8/16/1996 | W/H TAX DIV DIS | (42) | | (42) | | | 62,035,143 | | | |
| 8/19/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (5,589) | | (5,589) | | | 62,029,554 | | | |
| 8/30/1996 | TRANS TO 1FN0740 (1FN070) | (4,182,376) | | | | (4,182,376) | 57,847,178 | | | |
| 8/30/1996 | W/H TAX DIV CCI | (352) | | (352) | | | 57,846,826 | | | |
| 9/3/1996 | W/H TAX DIV COL | (1,098) | | (1,098) | | | 57,845,728 | | | |
| 9/3/1996 | W/H TAX DIV F | (11,677) | | (11,677) | | | 57,834,051 | | | |
| 9/3/1996 | CHECK WIRE | 32,000,000 | 32,000,000 | | | | 89,834,051 | | | |
| 9/3/1996 | W/H TAX DIV BA | (2,516) | | (2,516) | | | 89,831,534 | | | |
| 9/10/1996 | W/H TAX DIV MOB | (10,359) | | (10,359) | | | 89,821,175 | | | |
| 9/10/1996 | W/H TAX DIV AN | (8,517) | | (8,517) | | | 89,812,658 | | | |
| 9/10/1996 | W/H TAX DIV GM | (8,211) | | (8,211) | | | 89,804,448 | | | |
| 9/10/1996 | W/H TAX DIV JNJ | (6,793) | | (6,793) | | | 89,797,654 | | | |
| 9/10/1996 | W/H TAX DIV NM | (5,262) | | (5,262) | | | 89,792,392 | | | |
| 9/10/1996 | W/H TAX DIV XON | (25,588) | | (25,588) | | | 89,766,804 | | | |
| 9/20/1996 | CHECK WIRE | 1,400,000 | 1,400,000 | | | | 91,166,804 | | | |
| 9/21/1996 | W/H TAX DIV DD | (8,607) | | (8,607) | | | 91,158,197 | | | |
| 9/21/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | | (2) | | | 91,158,195 | | | |
| 9/30/1996 | W/H TAX DIV BAC | (5,223) | | (5,223) | | | 91,152,972 | | | |
| 9/3/1996 | W/H TAX DIV ABC | (522) | | (522) | | | 91,152,449 | | | |
| 9/13/1996 | W/H TAX DIV MCD | (1,348) | | (1,348) | | | 91,151,102 | | | |
| 9/20/1996 | W/H TAX DIV AIG | (1,180) | | (1,180) | | | 91,149,922 | | | |
| 9/27/1996 | W/H TAX DIV PEP | (4,751) | | (4,751) | | | 91,145,171 | | | |
| 10/1/1996 | TRANS TO 1FN0740 (1FN070) | (3,647,768) | | | | (3,647,768) | 87,497,403 | | | |
| 10/1/1996 | W/H TAX DIV MRK | (12,956) | | (12,956) | | | 87,484,447 | | | |
| 10/1/1996 | W/H TAX DIV KO | (10,225) | | (10,225) | | | 87,474,222 | | | |
| 10/1/1996 | W/H TAX DIV EK | (3,595) | | (3,595) | | | 87,470,628 | | | |
| 10/2/1996 | CHECK WIRE | 50,000,000 | 50,000,000 | | | | 137,470,628 | | | |
| 10/2/1996 | W/H TAX DIV WMT | (3,149) | | (3,149) | | | 137,467,479 | | | |
| 10/15/1996 | CHECK WIRE | 6,000,000 | 6,000,000 | | | | 143,467,479 | | | |
| 10/15/1996 | W/H TAX DIV C | (1,499) | | (1,499) | | | 143,465,980 | | | |
| 10/15/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (12) | | (12) | | | 143,465,968 | | | |
| 10/17/1996 | TRANS TO 1FN0740 (1FN070) | (1,122,735) | | | | (1,122,735) | 142,343,233 | | | |
| 11/1/1996 | W/H TAX DIV WMT | (13,859) | | (13,859) | | | 142,329,374 | | | |
| 11/6/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (27) | | (27) | | | 142,329,347 | | | |
| 11/9/1996 | W/H TAX DIV CCI | (4,314) | | (4,314) | | | 142,325,033 | | | |
| 11/29/1996 | TRANS TO 1FN0740 (1FN070) | (3,870,921) | | | | (3,870,921) | 138,454,112 | | | |
| 12/2/1996 | W/H TAX DIV NTC | (908) | | (908) | | | 138,453,204 | | | |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/1996 | W/H TAX DIV F | (9,325) | | (9,325) | | | 138,443,979 | | | |
| 12/6/1996 | W/H TAX DIV BA | (3,962) | | (3,962) | | | 138,439,817 | | | |
| 12/10/1996 | W/H TAX DIV DA | (6,560) | | (6,560) | | | 138,433,357 | | | |
| 12/10/1996 | W/H TAX DIV MOB | (8,074) | | (8,074) | | | 138,425,283 | | | |
| 12/10/1996 | W/H TAX DIV IBM | (3,709) | | (3,709) | | | 138,421,575 | | | |
| 12/10/1996 | W/H TAX DIV XON | (39,923) | | (39,923) | | | 138,381,652 | | | |
| 12/10/1996 | W/H TAX DIV INJ | (10,274) | | (10,274) | | | 138,371,378 | | | |
| 12/12/1996 | W/H TAX DIV MTC | (12,128) | | (12,128) | | | 138,359,250 | | | |
| 12/12/1996 | W/H TAX DIV BAC | (3,562) | | (3,562) | | | 138,355,688 | | | |
| 12/12/1996 | W/H TAX DIV MMM | (7,913) | | (7,913) | | | 138,347,775 | | | |
| 12/12/1996 | W/H TAX DIV MCD | (8,419) | | (8,419) | | | 138,339,355 | | | |
| 12/13/1996 | W/H TAX DIV KO | (12,122) | | (12,122) | | | 138,327,233 | | | |
| 12/13/1996 | W/H TAX DIV C | (12,250) | | (12,250) | | | 138,323,983 | | | |
| 12/16/1996 | W/H TAX DIV KO | (12,508) | | (12,508) | | | 138,311,475 | | | |
| 12/18/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (23) | | (23) | | | 138,311,452 | | | |
| 12/20/1996 | W/H TAX DIV AIG | (1,920) | | (1,920) | | | 138,309,532 | | | |
| 12/31/1996 | TRANS TO 1FN07040 (1FN070) | (680,538) | | | | (680,538) | 138,628,994 | | | |
| 12/31/1996 | W/H TAX DIV TEK | (20,012) | | (20,012) | | | 137,608,982 | | | |
| 1/2/1997 | W/H TAX DIV EK | (5,660) | | (5,660) | | | 137,603,322 | | | |
| 1/2/1997 | W/H TAX DIV PEP | (7,264) | | (7,264) | | | 137,596,058 | | | |
| 1/10/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (3) | | (3) | | | 137,596,055 | | | |
| 1/15/1997 | CHECK WIRE | 14,700,000 | 14,700,000 | | | | 152,296,055 | | | |
| 1/17/1997 | W/H TAX DIV C | (11,325) | | (11,325) | | | 152,284,729 | | | |
| 1/17/1997 | W/H TAX DIV WMT | (4,882) | | (4,882) | | | 152,279,848 | | | |
| 1/31/1997 | TRANS TO 1FN07040 (1FN070) | (4,183,823) | | | | (4,183,823) | 148,096,025 | | | |
| 2/18/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (1) | | (1) | | | 148,096,023 | | | |
| 2/26/1997 | W/H TAX DIV C | (10,255) | | (10,255) | | | 148,085,768 | | | |
| 2/28/1997 | TRANS TO 1FN07040 (1FN070) | (3,551,975) | | | | (3,551,975) | 144,533,793 | | | |
| 3/3/1997 | W/H TAX DIV INTC | (1,664) | | (1,664) | | | 144,532,129 | | | |
| 3/3/1997 | W/H TAX DIV COL | (542) | | (542) | | | 144,531,587 | | | |
| 3/3/1997 | W/H TAX DIV F | (18,603) | | (18,603) | | | 144,512,984 | | | |
| 3/3/1997 | W/H TAX DIV BM | (4,030) | | (4,030) | | | 144,508,954 | | | |
| 3/10/1997 | W/H TAX DIV IBM | (7,458) | | (7,458) | | | 144,501,495 | | | |
| 3/10/1997 | W/H TAX DIV MOB | (17,437) | | (17,437) | | | 144,484,059 | | | |
| 3/10/1997 | W/H TAX DIV GM | (15,094) | | (15,094) | | | 144,468,965 | | | |
| 3/10/1997 | W/H TAX DIV AS | (14,393) | | (14,393) | | | 144,454,571 | | | |
| 3/10/1997 | W/H TAX DIV DD | (40,093) | | (40,093) | | | 144,414,478 | | | |
| 3/10/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (18) | | (18) | | | 144,414,460 | | | |
| 3/11/1997 | W/H TAX DIV INJ | (10,303) | | (10,303) | | | 144,404,158 | | | |
| 3/12/1997 | W/H TAX DIV MMM | (8,919) | | (8,919) | | | 144,395,239 | | | |
| 3/12/1997 | W/H TAX DIV BAC | (9,010) | | (9,010) | | | 144,386,229 | | | |
| 3/14/1997 | W/H TAX DIV DD | (13,105) | | (13,105) | | | 144,373,123 | | | |
| 3/20/1997 | CHECK WIRE | 403,925 | 403,925 | | | | 144,777,048 | | | |
| 3/21/1997 | CHECK WIRE | 115,425 | 115,425 | | | | 144,892,473 | | | |
| 3/31/1997 | W/H TAX DIV PEP | (2,050) | | (2,050) | | | 144,890,424 | | | |
| 3/31/1997 | TRANS FROM 1FN07040 (1FN070) | 2,325,593 | | | 2,325,593 | | 147,216,017 | | | |
| 4/1/1997 | W/H TAX DIV KO | (3,968) | | (3,968) | | | 147,212,048 | | | |
| 4/2/1997 | CHECK WIRE | 35,000,000 | 35,000,000 | | | | 182,212,048 | | | |
| 4/4/1997 | W/H TAX DIV SLB | (3,857) | | (3,857) | | | 182,208,592 | | | |
| 4/9/1997 | CHECK WIRE | 205,000 | 205,000 | | | | 182,413,592 | | | |
| 4/9/1997 | W/H TAX DIV WMT | (1,775) | | (1,775) | | | 182,411,817 | | | |
| 4/23/1997 | W/H TAX DIV CCI | (3,390) | | (3,390) | | | 182,408,427 | | | |
| 4/15/1997 | W/H TAX DIV IWP | (3,082) | | (3,082) | | | 182,405,346 | | | |
| 4/24/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | | (15) | | | 182,405,331 | | | |
| 4/30/1997 | TRANS FROM 1FN07040 (1FN070) | 9,453,364 | | | 9,453,364 | | 191,858,695 | | | |
| 5/1/1997 | W/H TAX DIV BMY | (9,891) | | (9,891) | | | 191,848,804 | | | |
| 5/1/1997 | W/H TAX DIV T | (13,444) | | (13,444) | | | 191,835,360 | | | |
| 5/1/1997 | W/H TAX DIV BEL | (8,076) | | (8,076) | | | 191,827,284 | | | |
| 5/1/1997 | W/H TAX DIV AIT | (7,980) | | (7,980) | | | 191,819,303 | | | |
| 5/6/1997 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 221,819,303 | | | |
| 5/7/1997 | CHECK WIRE | 110,025 | 110,025 | | | | 221,929,328 | | | |
| 5/7/1997 | CHECK WIRE | 18,025 | 18,025 | | | | 221,947,353 | | | |
| 5/9/1997 | W/H TAX DIV AXP | (2,745) | | (2,745) | | | 221,944,609 | | | |
| 5/12/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (22) | | (22) | | | 221,944,587 | | | |
| 5/13/1997 | CHECK WIRE | 8,000,000 | 8,000,000 | | | | 229,944,587 | | | |
| 5/16/1997 | W/H TAX DIV DIS | (2,297) | | (2,297) | | | 229,942,290 | | | |

Exhibit B

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V PRO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/1997 | W/H TAX DIV CCI | (2,702) | | (2,702) | | | 229,930,588 | | | |
| 5/30/1997 | TRANS TO 1FN07040 (1FN070) | (3,326,921) | | | | (3,326,921) | 226,603,665 | | | |
| 6/2/1997 | W/H TAX DIV OL | (154) | | (154) | | | 226,612,511 | | | |
| 6/2/1997 | W/H TAX DIV F | (6,644) | | (6,644) | | | 226,606,867 | | | |
| 6/2/1997 | W/H TAX DIV INTC | (472) | | (472) | | | 226,606,395 | | | |
| 6/10/1997 | W/H TAX DIV MOB | (4,346) | | (4,346) | | | 226,602,047 | | | |
| 6/10/1997 | W/H TAX DIV AN | (3,802) | | (3,802) | | | 226,598,547 | | | |
| 6/11/1997 | W/H TAX DIV BA | (2,516) | | (2,516) | | | 226,595,531 | | | |
| 6/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (56) | | (56) | | | 226,595,475 | | | |
| 6/30/1997 | TRANS TO 1FN07040 (1FN070) | (4,080,019) | | | | (4,080,019) | 222,515,456 | | | |
| 7/2/1997 | CHECK WIRE | 40,000,000 | 40,000,000 | | | | 262,515,456 | | | |
| 7/9/1997 | W/H TAX DIV HWP | (6,747) | | (6,747) | | | 262,508,709 | | | |
| 7/14/1997 | W/H TAX DIV WMT | (7,465) | | (7,465) | | | 262,501,244 | | | |
| 7/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | 262,501,238 | | | |
| 7/22/1997 | CHECK WIRE | 14,000,000 | 14,000,000 | | | | 276,501,238 | | | |
| 7/25/1997 | W/H TAX DIV GE | (40,804) | | (40,804) | | | 276,460,434 | | | |
| 7/31/1997 | TRANS TO 1FN07040 (1FN070) | (6,006,758) | | | | (6,006,758) | 270,453,676 | | | |
| 8/1/1997 | W/H TAX DIV AIT | (25,487) | | (25,487) | | | 270,438,190 | | | |
| 8/1/1997 | W/H TAX DIV BEL | (14,662) | | (14,662) | | | 270,413,528 | | | |
| 8/1/1997 | W/H TAX DIV BMY | (15,545) | | (15,545) | | | 270,397,983 | | | |
| 8/1/1997 | W/H TAX DIV AXP | (18,079) | | (18,079) | | | 270,379,904 | | | |
| 8/8/1997 | W/H TAX DIV AXP | (5,005) | | (5,005) | | | 270,374,899 | | | |
| 8/13/1997 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 283,174,899 | | | |
| 8/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (108) | | (108) | | | 284,247,739 | | | |
| 8/22/1997 | W/H TAX DIV DIS | (4,357) | | (4,357) | | | 284,247,632 | | | |
| 8/29/1997 | W/H TAX DIV DIS | 92,008 | 872,840 | | 92,008 | | 284,243,375 | | | |
| 8/29/1997 | CHECK WIRE | 17,000,000 | 17,000,000 | | | | 301,335,183 | | | |
| 9/2/1997 | W/H TAX DIV MMM | (7,723) | | (7,723) | | | 301,327,660 | | | |
| 9/2/1997 | W/H TAX DIV MCD | (3,048) | | (3,048) | | | 301,324,612 | | | |
| 9/19/1997 | W/H TAX DIV AIG | (2,771) | | (2,771) | | | 301,321,842 | | | |
| 9/19/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | | (13) | | | 301,321,829 | | | |
| 9/23/1997 | W/H TAX DIV NB | (12,665) | | (12,665) | | | 301,309,163 | | | |
| 9/30/1997 | TRANS TO 1FN07040 (1FN070) | (428,150) | | | | (428,150) | 300,881,013 | | | |
| 10/1/1997 | W/H TAX DIV MRK | (28,488) | | (28,488) | | | 300,852,525 | | | |
| 10/1/1997 | W/H TAX DIV S | (4,140) | | (4,140) | | | 300,848,385 | | | |
| 10/1/1997 | W/H TAX DIV KO | (17,726) | | (17,726) | | | 300,830,659 | | | |
| 10/7/1997 | W/H TAX DIV PEP | (10,009) | | (10,009) | | | 300,820,650 | | | |
| 10/7/1997 | W/H TAX DIV SLB | (4,856) | | (4,856) | | | 300,815,794 | | | |
| 10/10/1997 | W/H TAX DIV WMT | (7,964) | | (7,964) | | | 300,807,831 | | | |
| 10/14/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14,388) | | (14,388) | | | 300,793,443 | | | |
| 10/15/1997 | W/H TAX DIV G | (7,252) | | (7,252) | | | 300,786,191 | | | |
| 10/15/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (111) | | (111) | | | 300,786,080 | | | |
| 10/22/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (45,648) | | (45,648) | | | 300,740,432 | | | |
| 10/27/1997 | TRANS FROM 1FN07040 (1FN070) | 1,887,720 | | | 1,887,720 | | 302,628,152 | | | |
| 10/31/1997 | W/H TAX DIV BEL | (32,635) | | (32,635) | | | 302,595,517 | | | |
| 11/3/1997 | W/H TAX DIV MCD | (29,054) | | (29,054) | | | 302,566,463 | | | |
| 11/3/1997 | W/H TAX DIV AIT | (17,048) | | (17,048) | | | 302,549,415 | | | |
| 11/3/1997 | W/H TAX DIV BMY | (20,692) | | (20,692) | | | 302,528,723 | | | |
| 11/5/1997 | CHECK WIRE | 23,500,000 | 23,500,000 | | | | 326,028,723 | | | |
| 11/10/1997 | W/H TAX DIV AXP | (5,787) | | (5,787) | | | 326,022,936 | | | |
| 11/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 326,022,931 | | | |
| 11/26/1997 | W/H TAX DIV DIS | (4,816) | | (4,816) | | | 326,018,115 | | | |
| 11/26/1997 | TRANS TO 1FN07040 (1FN070) | (6,228,887) | | | | (6,228,887) | 319,789,228 | | | |
| 12/1/1997 | W/H TAX DIV MCD | (2,538) | | (2,538) | | | 319,786,690 | | | |
| 12/15/1997 | W/H TAX DIV KO | (15,506) | | (15,506) | | | 319,773,184 | | | |
| 12/15/1997 | W/H TAX DIV AIT | (14) | | (14) | | | 319,771,171 | | | |
| 12/19/1997 | W/H TAX DIV AIG | (2,307) | | (2,307) | | | 319,768,863 | | | |
| 12/24/1997 | W/H TAX DIV BMY | (12,158) | | (12,158) | | | 319,756,705 | | | |
| 12/31/1997 | TRANS FROM 1FN07040 (1FN070) | 4,341,967 | | | 4,341,967 | | 324,098,672 | | | |
| 1/2/1998 | W/H TAX DIV AXP | (24,366) | | (24,366) | | | 324,074,306 | | | |
| 1/2/1998 | W/H TAX DIV MRK | (8,614) | | (8,614) | | | 324,065,692 | | | |
| 1/5/1998 | W/H TAX DIV C | (11,814) | | (11,814) | | | 324,053,878 | | | |
| 1/20/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 324,053,874 | | | |
| 1/30/1998 | TRANS FROM 1FN07040 (1FN070) | 1,791,004 | | | 1,791,004 | | 325,844,878 | | | |
| 2/12/1998 | CHECK WIRE | 15,500,000 | 15,500,000 | | | | 341,344,878 | | | |

Exhibit B

## BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/9/1998 | W/H TAX DIV CCI | (10,304) | | (10,304) | | | 344,334,573 | | | |
| 2/24/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (22) | | (22) | | | 341,334,551 | | | |
| 2/25/1998 | W/H TAX DIV SLB | (2,688) | | (2,688) | | | 341,331,863 | | | |
| 2/27/1998 | TRANS TO 1FN0704 (1FN070) | (24,281,577) | | | | (24,281,577) | 317,050,286 | | | |
| 3/2/1998 | W/H TAX DIV INTC | (1,983) | | (1,983) | | | 317,048,304 | | | |
| 3/2/1998 | W/H TAX DIV F | (20,229) | | (20,229) | | | 317,028,074 | | | |
| 3/6/1998 | CHECK WIRE | 35,000,000 | 35,000,000 | | | | 352,028,074 | | | |
| 3/6/1998 | W/H TAX DIV BA | (8,189) | | (8,189) | | | 352,019,885 | | | |
| 3/10/1998 | W/H TAX DIV XON | (40,414) | | (40,414) | | | 351,979,472 | | | |
| 3/10/1998 | W/H TAX DIV IBM | (7,616) | | (7,616) | | | 351,971,856 | | | |
| 3/10/1998 | W/H TAX DIV MOB | (17,876) | | (17,876) | | | 351,953,980 | | | |
| 3/10/1998 | W/H TAX DIV AN | (21,935) | | (21,935) | | | 351,932,045 | | | |
| 3/10/1998 | W/H TAX DIV AIG | (17,158) | | (17,158) | | | 351,914,887 | | | |
| 3/10/1998 | W/H TAX DIV GM | (21,122) | | (21,122) | | | 351,893,764 | | | |
| 3/11/1998 | W/H TAX DIV BAC | (14,189) | | (14,189) | | | 351,879,576 | | | |
| 3/12/1998 | W/H TAX DIV MMM | (12,511) | | (12,511) | | | 351,867,065 | | | |
| 3/13/1998 | W/H TAX DIV ARC | (9,576) | | (9,576) | | | 351,857,488 | | | |
| 3/16/1998 | W/H TAX DIV AXP | (20,472) | | (20,472) | | | 351,837,016 | | | |
| 3/17/1998 | CHECK WIRE | (37) | | (37) | | | 351,836,979 | | | |
| 3/31/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | | | | | | | | | |
| 3/31/1998 | TRANS TO 1FN0704 (1FN070) | (4,492,195) | | | | (4,492,195) | 347,344,784 | | | |
| 4/30/1998 | W/H TAX DIV SLB | (5,484) | | (5,484) | | | 347,339,301 | | | |
| 4/6/1998 | W/H TAX DIV WMT | (5,246) | | (5,246) | | | 347,334,055 | | | |
| 4/15/1998 | W/H TAX DIV AIG | 18,000,000 | 18,000,000 | | | | 365,334,055 | | | |
| 4/15/1998 | W/H TAX DIV HWP | (8,532) | | (8,532) | | | 365,325,523 | | | |
| 4/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | | (12) | | | 365,325,511 | | | |
| 4/30/1998 | TRANS TO 1FN0704 (1FN070) | (16,869,760) | | | | (16,869,760) | 348,455,751 | | | |
| 5/1/1998 | W/H TAX DIV ATT | (13,260) | | (13,260) | | | 348,442,491 | | | |
| 5/1/1998 | W/H TAX DIV BMY | (30,123) | | (30,123) | | | 348,412,368 | | | |
| 5/1/1998 | W/H TAX DIV BEL | (35,510) | | (35,510) | | | 348,376,858 | | | |
| 5/1/1998 | W/H TAX DIV T | (32,068) | | (32,068) | | | 348,344,790 | | | |
| 5/7/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 378,344,790 | | | |
| 5/7/1998 | W/H TAX DIV AXP | (6,301) | | (6,301) | | | 378,338,489 | | | |
| 5/14/1998 | CHECK WIRE | 33,000,000 | 33,000,000 | | | | 411,338,489 | | | |
| 5/19/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (62) | | (62) | | | 411,338,427 | | | |
| 5/22/1998 | W/H TAX DIV DIS | (6,226) | | (6,226) | | | 411,332,201 | | | |
| 5/22/1998 | TRANS FROM 1FN0704 (1FN070) | 2,204,588 | | | 2,204,588 | | 413,536,789 | | | |
| 5/22/1998 | TRANS TO 1FN0704 (1FN070) | (32,916) | | | | (32,916) | 413,503,873 | | | |
| 5/29/1998 | CHECK WIRE | 14,999,980 | 14,999,980 | | | | 428,503,853 | | | |
| 6/9/1998 | W/H TAX DIV BA | (8,850) | | (8,850) | | | 428,495,003 | | | |
| 6/10/1998 | W/H TAX DIV INJ | (21,070) | | (21,070) | | | 428,473,933 | | | |
| 6/10/1998 | W/H TAX DIV MOB | (4,812) | | (4,812) | | | 428,469,121 | | | |
| 6/10/1998 | W/H TAX DIV MCD | (4,831) | | (4,831) | | | 428,464,290 | | | |
| 6/10/1998 | W/H TAX DIV IBM | (19,273) | | (19,273) | | | 428,445,017 | | | |
| 6/10/1998 | W/H TAX DIV AN | (31,684) | | (31,684) | | | 428,413,333 | | | |
| 6/10/1998 | W/H TAX DIV XON | (43,659) | | (43,659) | | | 428,369,674 | | | |
| 6/11/1998 | W/H TAX DIV BAC | (15,098) | | (15,098) | | | 428,354,576 | | | |
| 6/12/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (305) | | (305) | | | 428,354,271 | | | |
| 6/1/1998 | CHECK WIRE | 23,000,000 | 23,000,000 | | | | 451,354,271 | | | |
| 6/21/1998 | W/H TAX DIV MMM | (25,714) | | (25,714) | | | 451,328,557 | | | |
| 6/21/1998 | W/H TAX DIV MCD | (13,521) | | (13,521) | | | 451,315,036 | | | |
| 6/12/1998 | W/H TAX DIV SLB | (13,522) | | (13,522) | | | 451,301,514 | | | |
| 6/12/1998 | W/H TAX DIV NB | (18,116) | | (18,116) | | | 451,283,398 | | | |
| 6/25/1998 | TRANS FROM 1FN0704 (1FN070) | 8,041,000 | | | 8,041,000 | | 459,324,398 | | | |
| 6/26/1998 | W/H TAX DIV PEP | (13,019) | | (13,019) | | | 459,311,379 | | | |
| 6/29/1998 | W/H TAX DIV C | (2,124) | | (2,124) | | | 459,309,255 | | | |
| 6/30/1998 | AMOCO CORP CANCEL WH | 31,685 | | 31,685 | | | 459,340,940 | | | |
| 7/1/1998 | W/H TAX DIV KO | (24,823) | | (24,823) | | | 459,316,117 | | | |
| 7/1/1998 | AMOCO CORP W/H TAX DIV | (35,662) | | (35,662) | | | 459,280,455 | | | |
| 7/1/1998 | W/H TAX DIV MRK | (15,842) | | (15,842) | | | 459,264,613 | | | |
| 7/1/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 489,264,613 | | | |
| 7/13/1998 | W/H TAX DIV SLB | (6,247) | | (6,247) | | | 489,258,366 | | | |
| 7/13/1998 | W/H TAX DIV WMT | (11,576) | | (11,576) | | | 489,246,790 | | | |
| 7/15/1998 | W/H TAX DIV C | (17,333) | | (17,333) | | | 489,229,457 | | | |
| 7/15/1998 | W/H TAX DIV HWP | (11,254) | | (11,254) | | | 489,218,203 | | | |
| 7/20/1998 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 496,218,203 | | | |

Exhibit B

## BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (5) | | (5) | | | 496,218,198 | | | |
| 7/22/1998 | W/H TAX DIV | (65,251) | | (65,251) | | | 496,152,947 | | | |
| 7/22/1998 | TRANS TO 1FN07040 (1FN070) | (51,013,560) | | | | (51,013,560) | 445,139,387 | | | |
| 8/3/1998 | W/H TAX DIV BMY | (25,988) | | (25,988) | | | 445,113,399 | | | |
| 8/3/1998 | W/H TAX DIV T | (35,491) | | (35,491) | | | 445,077,908 | | | |
| 8/3/1998 | W/H TAX DIV BEL | (39,908) | | (39,908) | | | 445,038,001 | | | |
| 8/3/1998 | W/H TAX DIV AIT | (21,884) | | (21,884) | | | 445,016,116 | | | |
| 8/5/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 445,016,115 | | | |
| 8/6/1998 | CHECK WIRE | 40,000,000 | 40,000,000 | | | | 485,016,115 | | | |
| 8/10/1998 | W/H TAX DIV AXP | (7,205) | | (7,205) | | | 485,008,910 | | | |
| 8/31/1998 | TRANS TO 1FN07040 (1FN070) | (1,583,810) | | | | (1,583,810) | 483,425,100 | | | |
| 9/4/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | | (3) | | | 483,425,097 | | | |
| 9/4/1998 | CHECK WIRE | 18,000,000 | 18,000,000 | | | | 501,425,097 | | | |
| 9/8/1998 | W/H TAX DIV MCD | (3,610) | | (3,610) | | | 501,421,487 | | | |
| 9/30/1998 | W/H TAX DIV PEP | (4,085) | | (4,085) | | | 501,417,402 | | | |
| 9/30/1998 | TRANS FROM 1FN07040 (1FN070) | 68,294,974 | | | 68,294,974 | | 569,712,376 | | | |
| 9/30/1998 | CHECK WIRE | (36,000,000) | | (36,000,000) | | | 533,712,376 | | | |
| 10/1/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (11) | | (11) | | | 533,712,365 | | | |
| 11/23/1998 | W/H TAX DIV MRK | (4) | | (4) | | | 533,712,361 | | | |
| 11/30/1998 | TRANS TO 1FN07040 (1FN070) | (45,133,096) | | | | (45,133,096) | 488,579,266 | | | |
| 12/8/1998 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 508,579,266 | | | |
| 12/11/1998 | W/H TAX DIV MCD | (2,590) | | (2,590) | | | 508,576,676 | | | |
| 12/15/1998 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 515,576,676 | | | |
| 12/15/1998 | W/H TAX DIV KO | (15,273) | | (15,273) | | | 515,561,402 | | | |
| 12/18/1998 | W/H TAX DIV AIG | (2,417) | | (2,417) | | | 515,558,985 | | | |
| 12/22/1998 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (132) | | (132) | | | 515,558,853 | | | |
| 12/31/1998 | W/H TAX DIV KO | (32,376) | | (32,376) | | | 515,526,577 | | | |
| 12/31/1998 | TRANS FROM 1FN07040 (1FN070) | 6,598,356 | | | 6,598,356 | | 522,124,933 | | | |
| 1/4/1999 | W/H TAX DIV MRK | (27,188) | | (27,188) | | | 522,097,745 | | | |
| 1/4/1999 | W/H TAX DIV PEP | (7,935) | | (7,935) | | | 522,089,810 | | | |
| 1/4/1999 | W/H TAX DIV ONE | (18,226) | | (18,226) | | | 522,071,584 | | | |
| 1/11/1999 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 552,071,584 | | | |
| 1/11/1999 | W/H TAX DIV WMT | (7,063) | | (7,063) | | | 552,064,521 | | | |
| 1/22/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (7) | | (7) | | | 552,064,514 | | | |
| 1/29/1999 | TRANS TO 1FN07040 (1FN070) | (161,399) | | | | (161,399) | 551,903,115 | | | |
| 1/29/1999 | W/H TAX DIV GM | 20,000 | | | 20,000 | | 551,923,115 | | | |
| 2/1/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 564,923,115 | | | |
| 2/1/1999 | W/H TAX DIV IBM | (2,535) | | (2,535) | | | 564,920,580 | | | |
| 2/16/1999 | W/H TAX DIV XON | (20,727) | | (20,727) | | | 564,899,853 | | | |
| 2/16/1999 | W/H TAX DIV PG | (21) | | (21) | | | 564,899,832 | | | |
| 2/24/1999 | TRANS FROM 1FN07040 (1FN070) | 10,852,082 | | | 10,852,082 | | 575,731,960 | | | |
| 2/26/1999 | W/H TAX DIV INTC | (29,954) | | (29,954) | | | 575,717,066 | | | |
| 3/1/1999 | W/H TAX DIV INTC | (4,894) | | (4,894) | | | 575,676,218 | | | |
| 3/1/1999 | W/H TAX DIV F | (40,848) | | (40,848) | | | 575,654,399 | | | |
| 3/1/1999 | W/H TAX DIV WFC | (21,819) | | (21,819) | | | 575,644,529 | | | |
| 3/1/1999 | W/H TAX DIV BA | (9,870) | | (9,870) | | | 575,644,408 | | | |
| 3/1/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (32) | | (32) | | | 576,021,750 | | | |
| 3/8/1999 | TRANS FROM 1FN07040 (1FN070) | 377,252 | | | 377,252 | | 575,997,516 | | | |
| 3/9/1999 | W/H TAX DIV INJ | (24,234) | | (24,234) | | | 575,972,283 | | | |
| 3/10/1999 | W/H TAX DIV GM | (24,234) | | (24,234) | | | 575,957,623 | | | |
| 3/10/1999 | W/H TAX DIV IBM | (15,654) | | (15,654) | | | 575,911,055 | | | |
| 3/10/1999 | W/H TAX DIV DIS | (46,573) | | (46,573) | | | 613,674,107 | | | |
| 3/10/1999 | TRANS TO 1FN07040 (1FN070) | (2,236,948) | | | | (2,236,948) | 615,872,155 | | | |
| 3/11/1999 | TRANS FROM 1FN07040 (1FN070) | 2,198,048 | | | 2,198,048 | | 618,563,450 | | | |
| 3/15/1999 | W/H TAX DIV DD | (28,705) | | (28,705) | | | 620,843,450 | | | |
| 3/15/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | | | | 538,069,390 | | | |
| 3/26/1999 | TRANS TO 1FN07040 (1FN070) | (27,692,044) | | | | (27,692,044) | 538,069,366 | | | |
| 3/31/1999 | W/H TAX DIV MCD | (4,570) | | (4,570) | | | 538,045,077 | | | |
| 3/31/1999 | W/H TAX DIV PEP | (13,654) | | (13,654) | | | 537,577,569 | | | |
| 4/1/1999 | W/H TAX DIV KO | (28,204) | | (28,204) | | | | | | |
| 4/1/1999 | W/H TAX DIV ONE | (35,608) | | (35,608) | | | | | | |
| 4/9/1999 | CHECK WIRE | 55,000,000 | 55,000,000 | | | | | | | |
| 4/4/1999 | W/H TAX DIV WMT | (24) | | (24) | | | | | | |
| 4/1/1999 | W/H TAX DIV KO | (16,289) | | (16,289) | | | | | | |
| 4/9/1999 | TRANS TO 1FN07040 (1FN070) | (475,508) | | | | (475,508) | | | | |

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/26/1999 | W/H TAX DIV GE | (14,185) | | (14,185) | | | 537,563,384 | | | |
| 4/30/1999 | TRANS TO 1FN0740 (1FN070) | (3,067,262) | | | | (3,067,262) | 534,496,122 | | | |
| 5/7/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (5) | | (5) | | | 534,496,117 | | | |
| 5/7/1999 | TRANS FROM 1FN0740 (1FN070) | 5,553,562 | | | 5,553,562 | | 540,049,679 | | | |
| 5/10/1999 | CHECK WIRE | 45,000,000 | 45,000,000 | | | | 585,049,679 | | | |
| 5/13/1999 | TRANS TO 1FN0740 (1FN070) | (887,603) | | | | (887,603) | 584,162,076 | | | |
| 5/14/1999 | W/H TAX DIV PG | (4,227) | | (4,227) | | | 584,157,850 | | | |
| 5/24/1999 | W/H TAX DIV TXN | (360) | | (360) | | | 584,157,490 | | | |
| 5/24/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 593,157,490 | | | |
| 5/26/1999 | TRANS FROM 1FN0740 (1FN070) | 4,387,293 | | | 4,387,293 | | 597,544,782 | | | |
| 5/28/1999 | W/H TAX DIV C | (5,339) | | (5,339) | | | 597,539,443 | | | |
| 6/1/1999 | W/H TAX DIV WFC | (11,148) | | (11,148) | | | 597,528,296 | | | |
| 6/1/1999 | W/H TAX DIV LU | (1,130) | | (1,130) | | | 597,527,166 | | | |
| 6/1/1999 | W/H TAX DIV F | (6,172) | | (6,172) | | | 597,520,993 | | | |
| 6/1/1999 | W/H TAX DIV DTC | (3,474) | | (3,474) | | | 597,517,520 | | | |
| 6/4/1999 | W/H TAX DIV BA | (9,106) | | (9,106) | | | 597,508,413 | | | |
| 6/8/1999 | W/H TAX DIV JNJ | (24,934) | | (24,934) | | | 597,483,479 | | | |
| 6/10/1999 | W/H TAX DIV HM | (7,548) | | (7,548) | | | 597,475,931 | | | |
| 6/10/1999 | W/H TAX DIV XON | (66,946) | | (66,946) | | | 597,408,985 | | | |
| 6/10/1999 | W/H TAX DIV GM | (21,921) | | (21,921) | | | 597,387,064 | | | |
| 6/10/1999 | W/H TAX DIV MOB | (30,227) | | (30,227) | | | 597,356,837 | | | |
| 6/14/1999 | W/H TAX DIV DD | (27,449) | | (27,449) | | | 597,329,388 | | | |
| 6/16/1999 | TRANS FROM 1FN0740 (1FN070) | 10,000,000 | | | 10,000,000 | | 607,329,388 | | | |
| 6/16/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (44) | | (44) | | | 607,329,344 | | | |
| 6/30/1999 | TRANS TO 1FN0740 (1FN070) | (14,364,776) | | | | (14,364,776) | 592,964,568 | | | |
| 7/12/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (8,375) | | (8,375) | | | 592,956,193 | | | |
| 7/13/1999 | CHECK WIRE | 12,500,000 | 12,500,000 | | | | 605,456,193 | | | |
| 7/14/1999 | W/H TAX DIV HWP | (6,126) | | (6,126) | | | 605,450,067 | | | |
| 7/21/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (39) | | (39) | | | 605,450,028 | | | |
| 7/26/1999 | W/H TAX DIV GE | (44,386) | | (44,386) | | | 605,405,642 | | | |
| 7/28/1999 | TRANS TO 1FN0740 (1FN070) | (34,926,904) | | | | (34,926,904) | 570,478,738 | | | |
| 7/30/1999 | TRANS TO 1FN0740 (1FN070) | (431,292) | | | | (431,292) | 570,047,446 | | | |
| 8/2/1999 | W/H TAX DIV BEL | (12,915) | | (12,915) | | | 570,034,531 | | | |
| 8/2/1999 | W/H TAX DIV BMY | (23,031) | | (23,031) | | | 570,011,500 | | | |
| 8/2/1999 | W/H TAX DIV AIT | (15,948) | | (15,948) | | | 569,995,552 | | | |
| 8/2/1999 | W/H TAX DIV T | (26,321) | | (26,321) | | | 569,969,231 | | | |
| 8/9/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 582,969,231 | | | |
| 8/9/1999 | W/H TAX DIV AXP | (3,769) | | (3,769) | | | 582,965,463 | | | |
| 8/16/1999 | W/H TAX DIV TXN | (520) | | (520) | | | 582,964,943 | | | |
| 8/24/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 591,964,943 | | | |
| 8/24/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (177) | | (177) | | | 591,964,766 | | | |
| 8/27/1999 | W/H TAX DIV C | (7,417) | | (7,417) | | | 591,957,349 | | | |
| 8/31/1999 | TRANS TO 1FN0740 (1FN070) | (8,337,720) | | | | (8,332,720) | 583,619,629 | | | |
| 9/1/1999 | W/H TAX DIV WFC | (5,298) | | (5,298) | | | 583,614,332 | | | |
| 9/1/1999 | W/H TAX DIV F | (8,904) | | (8,904) | | | 583,610,427 | | | |
| 9/1/1999 | W/H TAX DIV LU | (1,650) | | (1,650) | | | 583,608,777 | | | |
| 9/1/1999 | W/H TAX DIV INJ | (978) | | (978) | | | 583,607,799 | | | |
| 9/1/1999 | W/H TAX DIV DD | (2,139) | | (2,139) | | | 583,605,659 | | | |
| 9/10/1999 | W/H TAX DIV XON | (12,203) | | (12,203) | | | 583,593,456 | | | |
| 9/7/1999 | W/H TAX DIV INJ | (15,873) | | (15,873) | | | 583,577,583 | | | |
| 9/10/1999 | W/H TAX DIV BAC | (6,969) | | (6,969) | | | 583,570,615 | | | |
| 9/10/1999 | W/H TAX DIV IBM | (3,423) | | (3,423) | | | 583,567,191 | | | |
| 9/10/1999 | W/H TAX DIV GM | (5,094) | | (5,094) | | | 583,562,097 | | | |
| 9/31/1999 | W/H TAX DIV MMM | (6,973) | | (6,973) | | | 583,555,124 | | | |
| 9/31/1999 | W/H TAX DIV DD | (6,418) | | (6,418) | | | 583,548,706 | | | |
| 9/15/1999 | W/H TAX DIV MCD | (4,803) | | (4,803) | | | 583,543,902 | | | |
| 9/16/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 592,543,902 | | | |
| 9/17/1999 | W/H TAX DIV AIG | (5,721) | | (5,721) | | | 592,538,181 | | | |
| 9/24/1999 | W/H TAX DIV PEP | (57,480) | | (57,480) | | | 592,480,702 | | | |
| 9/30/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (27) | | (27) | | | 592,480,675 | | | |
| 9/30/1999 | W/H TAX DIV PEP | (14,568) | | (14,568) | | | 592,466,107 | | | |
| 9/30/1999 | TRANS FROM 1FN0610 (1FN070) | 6,330,788 | | | 6,330,788 | | 598,796,895 | | | |
| 10/1/1999 | W/H TAX DIV MSK | (51,110) | | (51,110) | | | 598,745,784 | | | |
| 10/1/1999 | W/H TAX DIV KO | (29,113) | | (29,113) | | | 598,716,671 | | | |
| 10/1/1999 | W/H TAX DIV ONE | (35,291) | | (35,291) | | | 598,681,380 | | | |
| 10/12/1999 | W/H TAX DIV WMT | (16,321) | | (16,321) | | | 598,665,059 | | | |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/1999 | WH TAX DIV HWP | (12,011) | | (12,011) | | | 598,653,048 | | | |
| 10/15/1999 | TRANS FROM 1FN07040 (1FN070) | 75,458,175 | | | 75,458,175 | | 674,111,223 | | | |
| 10/20/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (7) | | (7) | | | 674,111,216 | | | |
| 10/25/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (84,475) | | (84,475) | | | 674,026,742 | | | |
| 11/1/1999 | WH TAX DIV GE | (43,758) | | (43,758) | | | 673,982,984 | | | |
| 11/1/1999 | WH TAX DIV BEL | (51,034) | | (51,034) | | | 673,931,950 | | | |
| 11/1/1999 | WH TAX DIV T | (25,322) | | (25,322) | | | 673,906,628 | | | |
| 11/1/1999 | WH TAX DIV AIT | (31,490) | | (31,490) | | | 673,875,136 | | | |
| 11/2/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 686,875,136 | | | |
| 11/10/1999 | WH TAX DIV AXP | (7,389) | | (7,389) | | | 686,867,747 | | | |
| 11/10/1999 | TRANS TO 1FN07040 (1FN070) | (175,338) | | | | (175,338) | 686,692,409 | | | |
| 11/12/1999 | CHECK WIRE | 11,500,000 | 11,500,000 | | | | 698,192,409 | | | |
| 11/18/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (30) | | (30) | | | 698,192,378 | | | |
| 11/18/1999 | TRANS FROM 1FN07040 (1FN070) | 827,544 | | | 827,544 | | 699,019,922 | | | |
| 11/22/1999 | TRANS FROM 1FN07040 (1FN070) | 1,018,419 | | | 1,018,419 | | 700,038,341 | | | |
| 11/29/1999 | TRANS TO 1FN07040 (1FN070) | (30,022,250) | | | | (30,022,250) | 670,016,091 | | | |
| 12/1/1999 | WH TAX DIV BA | (1,818) | | (1,818) | | | 670,014,273 | | | |
| 12/7/1999 | WH TAX DIV INJ | (10,910) | | (10,910) | | | 670,003,363 | | | |
| 12/9/1999 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 689,996,363 | | | |
| 12/10/1999 | WH TAX DIV GM | (9,741) | | (9,741) | | | 689,986,622 | | | |
| 12/10/1999 | WH TAX DIV XON | (31,717) | | (31,717) | | | 689,954,905 | | | |
| 12/10/1999 | WH TAX DIV IBM | (6,546) | | (6,546) | | | 689,948,359 | | | |
| 12/10/1999 | WH TAX DIV MOB | (13,326) | | (13,326) | | | 689,935,033 | | | |
| 12/13/1999 | WH TAX DIV MMM | (16,506) | | (16,506) | | | 689,918,527 | | | |
| 12/14/1999 | WH TAX DIV DD | (10,228) | | (10,228) | | | 689,908,299 | | | |
| 12/17/1999 | WH TAX DIV DIS | (12,274) | | (12,274) | | | 689,896,025 | | | |
| 12/21/1999 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (51) | | (51) | | | 689,895,995 | | | |
| 1/4/2000 | CHECK WIRE | 6,000,000 | 6,000,000 | | | | 695,895,995 | | | |
| 1/11/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6) | | (6) | | | 695,895,989 | | | |
| 1/25/2000 | TRANS TO 1FN07040 (1FN070) | (14,403,016) | | | | (14,403,016) | 681,492,973 | | | |
| 1/25/2000 | TRANS FROM 1FN01230 (1FN012) | 1,564,379 | | | 1,564,379 | | 683,057,352 | | | |
| 2/3/2000 | WH TAX DIV BEL | (17,087) | | (17,087) | | | 683,040,266 | | | |
| 2/4/2000 | CHECK WIRE | 11,000,000 | 11,000,000 | | | | 694,040,266 | | | |
| 2/14/2000 | WH TAX DIV TXN | (2,460) | | (2,460) | | | 694,037,806 | | | |
| 2/15/2000 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 707,037,806 | | | |
| 2/15/2000 | WH TAX DIV PG | (30,866) | | (30,866) | | | 707,006,940 | | | |
| 2/22/2000 | WH TAX DIV DVC | (9) | | (9) | | | 707,006,931 | | | |
| 2/25/2000 | WH TAX DIV C | (39,201) | | (39,201) | | | 706,967,729 | | | |
| 2/25/2000 | TRANS FROM 1FN07040 (1FN070) | 82,774,692 | | | 82,774,692 | | 789,742,421 | | | |
| 3/1/2000 | WH TAX DIV F | (44,369) | | (44,369) | | | 789,698,052 | | | |
| 3/1/2000 | WH TAX DIV WFC | (28,890) | | (28,890) | | | 789,667,163 | | | |
| 3/1/2000 | WH TAX DIV GM | (4,343) | | (4,343) | | | 789,667,820 | | | |
| 3/1/2000 | WH TAX DIV INTC | (7,266) | | (7,266) | | | 789,660,554 | | | |
| 3/3/2000 | WH TAX DIV BA | (9,454) | | (9,454) | | | 789,651,100 | | | |
| 3/7/2000 | WH TAX DIV INJ | (28,363) | | (28,363) | | | 789,622,736 | | | |
| 3/8/2000 | CHECK WIRE | (20,000,000) | | (20,000,000) | | | 769,622,736 | | | |
| 3/10/2000 | WH TAX DIV IBM | (11,351) | | (11,351) | | | 769,607,453 | | | |
| 3/10/2000 | WH TAX DIV XOM | (23,154) | | (23,154) | | | 769,497,102 | | | |
| 3/10/2000 | WH TAX DIV GM | (26,669) | | (26,669) | | | 769,473,948 | | | |
| 3/10/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (21) | | (21) | | | 769,473,927 | | | |
| 3/14/2000 | WH TAX DIV DD | (2,284) | | (2,284) | | | 769,447,258 | | | |
| 3/23/2000 | TRANS FROM 1FN07040 (1FN070) | 9,473,827 | | | 9,473,827 | | 778,921,085 | | | |
| 3/28/2000 | WH TAX DIV HD | (10,043) | | (10,043) | | | 778,918,801 | | | |
| 3/28/2000 | TRANS TO 1FN07040 (1FN070) | (41,062,072) | | | | (41,062,072) | 737,845,686 | | | |
| 3/31/2000 | WH TAX DIV PEP | (30,946) | | (30,946) | | | 737,845,740 | | | |
| 4/3/2000 | WH TAX DIV KO | (20,000,000) | | (20,000,000) | | | 717,815,740 | | | |
| 4/3/2000 | CHECK WIRE | (20,000,000) | | (20,000,000) | | | 717,815,740 | | | |
| 4/10/2000 | WH TAX DIV WMT | (19,987) | | (19,987) | | | 717,795,752 | | | |
| 4/20/2000 | TRANS FROM 1FN07040 (1FN070) | 23,687,730 | | | 23,687,730 | | 741,483,482 | | | |
| 4/25/2000 | WH TAX DIV GE | (34,048) | | (34,048) | | | 741,449,434 | | | |
| 4/28/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (59) | | (59) | | | 741,449,375 | | | |
| 4/28/2000 | WH TAX DIV BEL | (4,090) | | (4,090) | | | 741,445,285 | | | |
| 5/1/2000 | TRANS FROM 1FN07040 (1FN070) | 19,885,524 | | | 19,885,524 | | 761,330,809 | | | |
| 5/2/2000 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (16) | | (16) | | | 761,330,793 | | | |
| 5/24/2000 | TRANS FROM 1FN07040 (1FN070) | 1,858,970 | | | 1,858,970 | | 763,189,763 | | | |
| 6/1/2000 | WH TAX DIV WFC | (11,417) | | (11,417) | | | 763,178,346 | | | |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2000 | WH TAX DIV INTC | (3,114) | | (3,114) | | | 763,175,232 | | | |
| 6/6/2000 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 793,175,232 | | | |
| 6/12/2000 | WH TAX DIV DD | (26,275) | | (26,275) | | | 793,148,957 | | | |
| 6/12/2000 | WH TAX DIV XOM | (111,429) | | (111,429) | | | 793,037,528 | | | |
| 6/12/2000 | WH TAX DIV GM | (10,153) | | (10,153) | | | 793,027,375 | | | |
| 6/12/2000 | WH TAX DIV IBM | (7,333) | | (7,333) | | | 793,020,042 | | | |
| 6/13/2000 | WH TAX DIV INT | (17,625) | | (17,625) | | | 793,002,417 | | | |
| 6/19/2000 | TRANS TO 1FN07040 (1FN070) | (2,174,646) | | | | (2,174,646) | 790,827,771 | | | |
| 6/21/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (24) | | (24) | | | 790,827,747 | | | |
| 7/7/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 805,827,747 | | | |
| 7/7/2000 | CXL CHECK | (15,000,000) | (15,000,000) | | | | 790,827,747 | | | |
| 7/10/2000 | WH TAX DIV WMT | (5,789) | | (5,789) | | | 790,821,957 | | | |
| 7/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | | (15) | | | 790,821,940 | | | |
| 7/31/2000 | TRANS FROM 1FN07040 (1FN070) | 6,258,353 | | | 6,258,353 | | 797,080,293 | | | |
| 8/8/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 817,080,293 | | | |
| 8/15/2000 | WH TAX DIV PG | (15,893) | | (15,893) | | | 817,064,900 | | | |
| 8/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (37) | | (37) | | | 817,064,862 | | | |
| 8/25/2000 | TRANS FROM 1FN07040 (1FN070) | 322,414 | | | 322,414 | | 817,386,776 | | | |
| 8/21/2000 | WH TAX DIV TXN | (2,279) | | (2,279) | | | 817,384,496 | | | |
| 8/24/2000 | WH TAX DIV MER | (8,178) | | (8,178) | | | 817,376,319 | | | |
| 8/25/2000 | WH TAX DIV C | (41,992) | | (41,992) | | | 817,334,326 | | | |
| 8/29/2000 | CHECK WIRE | 14,000,000 | 14,000,000 | | | | 831,334,326 | | | |
| 9/1/2000 | WH TAX DIV WFC | (24,183) | | (24,183) | | | 831,310,144 | | | |
| 9/1/2000 | WH TAX DIV INTC | (9,096) | | (9,096) | | | 831,301,047 | | | |
| 9/1/2000 | WH TAX DIV LU | (4,649) | | (4,649) | | | 831,296,398 | | | |
| 9/1/2000 | WH TAX DIV IBM | (15,947) | | (15,947) | | | 831,280,452 | | | |
| 9/11/2000 | WH TAX DIV XOM | (58,150) | | (58,150) | | | 831,222,302 | | | |
| 9/20/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | | | | 857,222,302 | | | |
| 9/14/2000 | TRANS TO 1FN07040 (1FN070) | (96,815) | | | | (96,815) | 857,125,487 | | | |
| 9/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (92) | | (92) | | | 857,125,395 | | | |
| 9/18/2000 | TRANS FROM 1FN07040 (1FN070) | 22,063,234 | | | 22,063,234 | | 879,188,629 | | | |
| 9/29/2000 | TRANS TO 1FN07040 (1FN070) | (10) | | | | (10) | 879,188,619 | | | |
| 9/29/2000 | WH TAX DIV KO | (17,061) | | (17,061) | | | 879,171,558 | | | |
| 10/02/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | | | | 905,171,558 | | | |
| 10/10/2000 | WH TAX DIV WMT | (10,926) | | (10,926) | | | 905,160,632 | | | |
| 10/12/2000 | WH TAX DIV HWP | (11,678) | | (11,678) | | | 905,148,954 | | | |
| 10/16/2000 | TRANS FROM 1FN07040 (1FN070) [3] | 126,650,554 | | | 6,586,335 | | 911,735,289 | | | |
| 10/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | | (15) | | | 911,735,274 | | | |
| 10/02/2000 | WH TAX DIV GE | (99,010) | | (99,010) | | | 911,636,264 | | | |
| 10/27/2000 | WH TAX DIV AWD | (16,747) | | (16,747) | | | 911,619,517 | | | |
| 10/31/2000 | TRANS TO 1FN07040 (1FN070) | (9,919,992) | | | | (9,919,992) | 901,699,525 | | | |
| 11/2/2000 | WH TAX DIV VZ | (76,826) | | (76,826) | | | 901,622,700 | | | |
| 11/1/2000 | WH TAX DIV PHA | (11,230) | | (11,230) | | | 901,611,470 | | | |
| 11/17/2000 | WH TAX DIV VZ | (61,273) | | (61,273) | | | 901,550,106 | | | |
| 11/7/2000 | WH TAX DIV C | (35,544) | | (35,544) | | | 901,514,652 | | | |
| 11/1/2000 | WH TAX DIV BMY | (7,796) | | (7,796) | | | 901,506,855 | | | |
| 11/10/2000 | WH TAX DIV AXP | (7,371) | | (7,371) | | | 901,499,484 | | | |
| 11/10/2000 | TRANS FROM 1FN07040 (1FN070) | 444,510 | | | 444,510 | | 901,943,995 | | | |
| 12/1/2000 | WH TAX DIV TXN | (371) | | (371) | | | 901,943,957 | | | |
| 12/12/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (38) | | (38) | | | 901,943,957 | | | |
| 12/29/2000 | TRANS FROM 1FN07040 (1FN070) | 8,653,884 | | | 8,653,884 | | 910,597,841 | | | |
| 1/2/2001 | WH TAX DIV AWD | (1) | | (1) | | | 910,597,840 | | | |
| 1/0/2001 | WH TAX DIV AWD | (9,011) | | (9,011) | | | 910,588,769 | | | |
| 1/30/2001 | TRANS FROM 1FN07040 (1FN070) [3] | 2,375,234 | | | 821,598 | | 911,410,366 | | | |
| 2/1/2001 | CHECK WIRE | 11,000,000 | 11,000,000 | | | | 922,410,366 | | | |
| 2/1/2001 | WH TAX DIV PHA | (5,747) | | (5,747) | | | 922,404,620 | | | |
| 2/2/2001 | WH TAX DIV VZ | (37,959) | | (37,959) | | | 922,366,661 | | | |
| 2/1/2001 | WH TAX DIV TXN | (3,195) | | (3,195) | | | 922,363,466 | | | |
| 2/15/2001 | WH TAX DIV PG | (23,575) | | (23,575) | | | 922,339,891 | | | |
| 2/21/2001 | WH TAX DIV C | (59,452) | | (59,452) | | | 922,280,428 | | | |
| 2/23/2001 | TRANS FROM 1FN07040 (1FN070) [3] | 44,625,508 | | | | | 922,280,428 | | | |
| 3/1/2001 | WH TAX DIV LU | (3,264) | | (3,264) | | | 922,277,164 | | | |
| 3/1/2001 | WH TAX DIV WFC | (34,106) | | (34,106) | | | 922,243,058 | | | |
| 3/1/2001 | WH TAX DIV INTC | (11,839) | | (11,839) | | | 922,217,218 | | | |
| 3/1/2001 | WH TAX DIV WFC | (6,241) | | (6,241) | | | 922,169,978 | | | |
| 3/9/2001 | WH TAX DIV XOM | (127,446) | | (127,446) | | | 922,042,532 | | | |

Exhibit B

## BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/2001 | W/H TAX DIV IBM | (20,201) | | (20,201) | | | 922,002,331 | | | |
| 3/13/2001 | W/H TAX DIV JNJ | (16,293) | | (16,293) | | | 922,006,037 | | | |
| 3/13/2001 | W/H TAX DIV ON U S TREASURY MONEY MARKET | (10) | | (10) | | | 922,006,027 | | | |
| 3/22/2001 | W/H TAX DIV HD | (1,704) | | (1,704) | | | 922,004,323 | | | |
| 3/30/2001 | W/H TAX DIV PEP | (3,908) | | (3,908) | | | 922,000,415 | | | |
| 3/30/2001 | TRANS FROM 1FN070/0 (1FN070) [1] | 34,941,619 | | | | | 922,000,415 | | | |
| 4/2/2001 | W/H TAX DIV KO | (8,198) | | (8,198) | | | 921,992,218 | | | |
| 4/2/2001 | W/H TAX DIV MRK | (13,986) | | (13,986) | | | 921,978,232 | | | |
| 4/2/2001 | W/H TAX DIV WMT | (22,301) | | (22,301) | | | 921,955,931 | | | |
| 4/1/2001 | W/H TAX DIV HWP | (11,690) | | (11,690) | | | 921,944,241 | | | |
| 4/24/2001 | W/H TAX DIV PG | (33) | | (33) | | | 921,944,209 | | | |
| 4/25/2001 | TRANS TO 40 ACCT (1FN070) | (79,636,436) | | | | (79,636,436) | 842,307,773 | | | |
| 4/27/2001 | W/H TAX DIV MWD | (18,252) | | (18,252) | | | 842,289,520 | | | |
| 4/27/2001 | W/H TAX DIV XOM | (45,898) | | (45,898) | | | 842,243,623 | | | |
| 5/1/2001 | W/H TAX DIV PHA | (11,173) | | (11,173) | | | 842,232,449 | | | |
| 5/1/2001 | W/H TAX DIV T | (10,124) | | (10,124) | | | 842,222,325 | | | |
| 5/1/2001 | W/H TAX DIV BMY | (38,249) | | (38,249) | | | 842,184,076 | | | |
| 5/2/2001 | W/H TAX DIV VZ | (74,568) | | (74,568) | | | 842,109,528 | | | |
| 5/2/2001 | W/H TAX DIV TYC | (1,803) | | (1,803) | | | 842,107,508 | | | |
| 5/10/2001 | W/H TAX DIV MWD | (7,566) | | (7,566) | | | 842,099,942 | | | |
| 5/10/2001 | W/H TAX DIV AXP | (32,589) | | (32,589) | | | 842,067,353 | | | |
| 5/15/2001 | W/H TAX DIV PG | (26) | | (26) | | | 842,067,327 | | | |
| 6/20/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (26) | | (26) | | | 842,067,301 | | | |
| 6/29/2001 | TRANS FROM 1FN070/40 (1FN070) | 3,343,654 | | | 3,343,654 | | 845,410,955 | | | |
| 6/29/2001 | W/H TAX DIV WMT | (18,551) | | (18,551) | | | 845,392,404 | | | |
| 7/2/2001 | W/H TAX DIV HWP | (4,025) | | (4,025) | | | 845,388,405 | | | |
| 7/2/2001 | W/H TAX DIV MWD | (1,803) | | (1,803) | | | 845,386,602 | | | |
| 7/11/2001 | W/H TAX DIV XOM | (25,074) | | (25,074) | | | 845,361,528 | | | |
| 7/23/2001 | W/H TAX DIV MWD | (152,124) | | (152,124) | | | 845,209,404 | | | |
| 7/25/2001 | W/H TAX DIV AXP | (1) | | (1) | | | 845,209,403 | | | |
| 7/25/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | | | | | | 845,209,403 | | | |
| 7/25/2001 | TRANS FROM 1FN070/40 (1FN070) | 15,298,179 | | | 15,298,179 | | 860,507,582 | | | |
| 7/31/2001 | W/H TAX DIV PM | (65,172) | | (65,172) | | | 860,442,410 | | | |
| 7/31/2001 | W/H TAX DIV BMY | (50,050) | | (50,050) | | | 860,392,360 | | | |
| 8/1/2001 | W/H TAX DIV TYC | (2,242) | | (2,242) | | | 860,390,118 | | | |
| 8/1/2001 | W/H TAX DIV PHA | (17,019) | | (17,019) | | | 860,373,099 | | | |
| 8/1/2001 | W/H TAX DIV VZ | (99,267) | | (99,267) | | | 860,273,832 | | | |
| 8/10/2001 | W/H TAX DIV AXP | (10,313) | | (10,313) | | | 860,263,519 | | | |
| 8/15/2001 | W/H TAX DIV PG | (21,606) | | (21,606) | | | 860,241,913 | | | |
| 8/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | | (15) | | | 860,241,898 | | | |
| 8/24/2001 | TRANS TO 1FN070/40 (1FN070) | (13,323,140) | | | | (13,323,140) | 846,918,758 | | | |
| 9/17/2001 | W/H TAX DIV HD | (9,762) | | (9,762) | | | 846,909,996 | | | |
| 9/28/2001 | W/H TAX DIV BAC | (93,139) | | (93,139) | | | 846,815,857 | | | |
| 9/29/2001 | W/H TAX DIV PEP | (26,940) | | (26,940) | | | 846,788,917 | | | |
| 9/29/2001 | TRANS FROM 1FN070/40 (1FN070) [1] | 238,964,272 | | | 74,317,743 | | 921,092,660 | | | |
| 10/1/2001 | W/H TAX DIV KO | (46,403) | | (46,403) | | | 921,060,257 | | | |
| 10/1/2001 | W/H TAX DIV MRK | (84,407) | | (84,407) | | | 920,975,850 | | | |
| 10/1/2001 | W/H TAX DIV WMT | (32,800) | | (32,800) | | | 920,943,050 | | | |
| 10/10/2001 | W/H TAX DIV HWP | (16,424) | | (16,424) | | | 920,926,626 | | | |
| 10/15/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | | (14) | | | 920,926,612 | | | |
| 10/26/2001 | W/H TAX DIV GE | (167,594) | | (167,594) | | | 920,758,918 | | | |
| 10/26/2001 | W/H TAX DIV MWD | (27,439) | | (27,439) | | | 920,731,479 | | | |
| 10/31/2001 | W/H TAX DIV PM | (70,686) | | (70,686) | | | 920,660,793 | | | |
| 10/31/2001 | TRANS TO 1FN070/40 (1FN070) | (99,528,972) | | | | (99,528,972) | 821,131,821 | | | |
| 11/1/2001 | W/H TAX DIV VZ | (108,356) | | (108,356) | | | 821,022,965 | | | |
| 11/1/2001 | W/H TAX DIV TYC | (2,566) | | (2,566) | | | 821,020,398 | | | |
| 11/1/2001 | W/H TAX DIV T | (13,624) | | (13,624) | | | 821,006,775 | | | |
| 11/1/2001 | W/H TAX DIV BMY | (56,382) | | (56,382) | | | 820,950,392 | | | |
| 11/1/2001 | W/H TAX DIV PHA | (17,963) | | (17,963) | | | 820,932,430 | | | |
| 11/9/2001 | W/H TAX DIV AXP | (11,102) | | (11,102) | | | 820,920,528 | | | |
| 11/9/2001 | W/H TAX DIV MWD | (58,161) | | (58,161) | | | 820,870,767 | | | |
| 11/15/2001 | W/H TAX DIV PG | (3,949) | | (3,949) | | | 820,866,818 | | | |
| 11/19/2001 | W/H TAX DIV TXN | (4) | | (4) | | | 820,866,815 | | | |
| 11/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | | | | | | 820,866,815 | | | |
| 11/21/2001 | W/H TAX DIV C | (84,740) | | (84,740) | | | 820,782,075 | | | |
| 11/26/2001 | TRANS TO 1FN070/40 (1FN070) | (81,219,250) | | | | (81,219,250) | 739,563,845 | | | |
| 11/26/2001 | W/H TAX DIV WFC | (14,366) | | (14,366) | | | 739,548,479 | | | |
| 12/3/2001 | W/H TAX DIV WFC | (46,891) | | (46,891) | | | 739,501,588 | | | |
| 12/3/2001 | W/H TAX DIV MCD | (29,313) | | (29,313) | | | 739,472,275 | | | |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Recorded in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/6/2001 | WH TAX DIV PFE | (47,904) | | (47,904) | | | 739,424,371 | | | |
| 12/10/2001 | WH TAX DIV XOM | (167,772) | | (167,772) | | | 739,256,599 | | | |
| 12/10/2001 | WH TAX DIV MO | (24,613) | | (24,613) | | | 739,231,985 | | | |
| 12/14/2001 | WH TAX DIV DD | (37,049) | | (37,049) | | | 739,193,936 | | | |
| 12/28/2001 | TRANS FROM 1FN07040 (1FN070) | 2,651,946 | | | 2,651,946 | | 741,845,882 | | | |
| 12/31/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | | (17) | | | 741,845,865 | | | |
| 1/7/2002 | WH TAX DIV WMT | (6,053) | | (6,053) | | | 741,839,812 | | | |
| 1/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 741,839,809 | | | |
| 1/25/2002 | WH TAX DIV MWD | (19,491) | | (19,491) | | | 741,820,319 | | | |
| 1/31/2002 | TRANS FROM 1FN07040 (1FN070) | 40,708,836 | | | 40,708,836 | | 782,529,155 | | | |
| 2/1/2002 | WH TAX DIV SBC | (65,651) | | (65,651) | | | 782,463,503 | | | |
| 2/1/2002 | WH TAX DIV VZ | (79,309) | | (79,309) | | | 782,384,194 | | | |
| 2/1/2002 | WH TAX DIV PHA | (13,200) | | (13,200) | | | 782,370,993 | | | |
| 2/11/2002 | WH TAX DIV TXN | (3,747) | | (3,747) | | | 782,367,247 | | | |
| 2/15/2002 | WH TAX DIV PG | (49,689) | | (49,689) | | | 782,317,557 | | | |
| 2/21/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | 782,317,551 | | | |
| 2/21/2002 | TRANS FROM 1FN07040 (1FN070) | 33,292,967 | | | 33,292,967 | | 815,610,518 | | | |
| 2/28/2002 | WH TAX DIV WFC | (82,855) | | (82,855) | | | 815,527,663 | | | |
| 2/28/2002 | TRANS TO 1FN07040 (1FN070) | (3,425,696) | | | | (3,425,696) | 812,101,967 | | | |
| 3/1/2002 | WH TAX DIV WFC | (45,330) | | (45,330) | | | 812,056,636 | | | |
| 3/1/2002 | WH TAX DIV INTC | (13,980) | | (13,980) | | | 812,042,656 | | | |
| 3/6/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 812,042,655 | | | |
| 3/7/2002 | WH TAX DIV XOM | (83,096) | | (83,096) | | | 811,959,560 | | | |
| 3/11/2002 | WH TAX DIV MO | (160,005) | | (160,005) | | | 811,799,555 | | | |
| 3/11/2002 | WH TAX DIV IBM | (24,409) | | (24,409) | | | 811,775,147 | | | |
| 3/11/2002 | WH TAX DIV BUD | (17,868) | | (17,868) | | | 811,757,279 | | | |
| 3/12/2002 | WH TAX DIV JNJ | (24,403) | | (24,403) | | | 811,732,876 | | | |
| 3/12/2002 | WH TAX DIV NJ | (36,613) | | (36,613) | | | 811,685,863 | | | |
| 3/15/2002 | WH TAX DIV AIG | (5,074) | | (5,074) | | | 811,680,789 | | | |
| 3/22/2002 | WH TAX DIV BAC | (44,297) | | (44,297) | | | 811,636,492 | | | |
| 3/25/2002 | TRANS TO 1FN07040 (1FN070) | (65,122,070) | | | | (65,122,070) | 746,514,422 | | | |
| 3/29/2002 | WH TAX DIV HD | (12,413) | | (12,413) | | | 746,502,010 | | | |
| 4/1/2002 | WH TAX DIV HD | (26,948) | | (26,948) | | | 746,475,061 | | | |
| 4/1/2002 | WH TAX DIV MRK | (86,605) | | (86,605) | | | 746,388,657 | | | |
| 4/1/2002 | WH TAX DIV KO | (53,897) | | (53,897) | | | 746,334,760 | | | |
| 4/10/2002 | WH TAX DIV ONE | (14,532) | | (14,532) | | | 746,320,228 | | | |
| 4/10/2002 | WH TAX DIV C | (134,741) | | (134,741) | | | 746,185,487 | | | |
| 4/18/2002 | TRANS FROM 1FN07040 (1FN070) | 49,242,954 | | | 49,242,954 | | 795,428,441 | | | |
| 4/18/2002 | WH TAX DIV WMT | (36,043) | | (36,043) | | | 795,392,399 | | | |
| 4/23/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 795,392,391 | | | |
| 4/25/2002 | TRANS FROM 1FN07040 (1FN070) | 56,064,462 | | | 56,064,462 | | 851,456,853 | | | |
| 4/25/2002 | WH TAX DIV GM | (64,324) | | (64,324) | | | 851,372,529 | | | |
| 4/25/2002 | WH TAX DIV MWD | (27,168) | | (27,168) | | | 851,345,362 | | | |
| 4/26/2002 | WH TAX DIV MDT | (7,480) | | (7,480) | | | 851,337,881 | | | |
| 4/30/2002 | WH TAX DIV JPM | (72,667) | | (72,667) | | | 851,265,214 | | | |
| 5/1/2002 | WH TAX DIV TYC | (2,721) | | (2,721) | | | 851,262,493 | | | |
| 5/1/2002 | WH TAX DIV HPA | (18,817) | | (18,817) | | | 851,243,676 | | | |
| 5/1/2002 | WH TAX DIV VZ | (113,467) | | (113,467) | | | 851,130,208 | | | |
| 5/1/2002 | WH TAX DIV BMY | (58,728) | | (58,728) | | | 851,071,480 | | | |
| 5/1/2002 | WH TAX DIV T | (14,287) | | (14,287) | | | 851,057,193 | | | |
| 5/1/2002 | WH TAX DIV PG | (98,213) | | (98,213) | | | 850,958,980 | | | |
| 5/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | | (8) | | | 850,958,972 | | | |
| 5/24/2002 | WH TAX DIV C | (27,968) | | (27,968) | | | 850,931,004 | | | |
| 5/24/2002 | WH TAX DIV C | (55,329) | | (55,329) | | | 850,875,675 | | | |
| 5/29/2002 | TRANS TO 1FN07040 (1FN070) | (46,500,011) | | | | (46,500,011) | 804,375,664 | | | |
| 6/3/2002 | WH TAX DIV INTC | (7,848) | | (7,848) | | | 804,367,816 | | | |
| 6/6/2002 | WH TAX DIV WFC | (57,170) | | (57,170) | | | 804,310,646 | | | |
| 6/6/2002 | WH TAX DIV PFE | (99,553) | | (99,553) | | | 804,211,093 | | | |
| 6/6/2002 | WH TAX DIV BUD | (14,036) | | (14,036) | | | 804,197,057 | | | |
| 6/10/2002 | WH TAX DIV IBM | (31,808) | | (31,808) | | | 804,165,250 | | | |
| 6/10/2002 | WH TAX DIV XOM | (190,194) | | (190,194) | | | 803,975,056 | | | |
| 6/11/2002 | WH TAX DIV PJA | (27,108) | | (27,108) | | | 803,947,747 | | | |
| 6/12/2002 | WH TAX DIV DD | (31,697) | | (31,697) | | | 803,916,051 | | | |
| 6/25/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 803,916,048 | | | |
| 6/28/2002 | TRANS TO 1FN07040 (1FN070) | (2,494,588) | | | | (2,494,588) | 801,421,460 | | | |
| 7/10/2002 | WH TAX DIV MO | (23,047) | | (23,047) | | | 801,398,412 | | | |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2002 | W/H TAX DIV USB | (7,426) | | (7,426) | | | 801,390,987 | | | |
| 7/19/2002 | TRANS FROM 1FN07040 (1FN070) | 22,672,052 | | | 22,672,052 | | 824,063,039 | | | |
| 7/22/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 824,063,034 | | | |
| 7/25/2002 | W/H TAX DIV GE | (35,465) | | (35,465) | | | 824,027,569 | | | |
| 7/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 824,027,569 | | | |
| 7/26/2002 | W/H TAX DIV MDT | (1,499) | | (1,499) | | | 824,026,020 | | | |
| 7/26/2002 | W/H TAX DIV MWD | (4,951) | | (4,951) | | | 824,021,170 | | | |
| 7/31/2002 | W/H TAX DIV JPM | (13,511) | | (13,511) | | | 824,007,659 | | | |
| 7/31/2002 | TRANS TO 1FN07040 (1FN070) | (11,434,184) | | | | (11,434,184) | 812,573,475 | | | |
| 8/1/2002 | W/H TAX DIV BMY | (10,663) | | (10,663) | | | 812,562,812 | | | |
| 8/1/2002 | W/H TAX DIV SBC | (17,435) | | (17,435) | | | 812,545,378 | | | |
| 8/1/2002 | W/H TAX DIV PHA | (3,353) | | (3,353) | | | 812,542,025 | | | |
| 8/1/2002 | W/H TAX DIV Z | (2,794) | | (2,794) | | | 812,539,231 | | | |
| 8/1/2002 | W/H TAX DIV VZ | (20,398) | | (20,398) | | | 812,518,833 | | | |
| 8/9/2002 | W/H TAX DIV AXP | (1,987) | | (1,987) | | | 812,516,846 | | | |
| 8/19/2002 | W/H TAX DIV XON | (2) | | (2) | | | 812,516,844 | | | |
| 8/21/2002 | W/H TAX DIV KO | (5,646) | | (5,646) | | | 812,511,198 | | | |
| 8/21/2002 | TRANS TO 1FN07040 (1FN070) | (217,941,363) | | | | (217,941,363) | 594,569,835 | | | |
| 8/23/2002 | W/H TAX DIV C | (147,150) | | (147,150) | | | 594,422,684 | | | |
| 8/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 594,422,683 | | | |
| 9/3/2002 | W/H TAX DIV INTC | (20,695) | | (20,695) | | | 594,401,988 | | | |
| 9/3/2002 | W/H TAX DIV WFC | (74,394) | | (74,394) | | | 594,327,594 | | | |
| 9/5/2002 | W/H TAX DIV G | (25,905) | | (25,905) | | | 594,301,689 | | | |
| 9/5/2002 | W/H TAX DIV PFE | (126,715) | | (126,715) | | | 594,174,974 | | | |
| 9/6/2002 | W/H TAX DIV BA | (21,764) | | (21,764) | | | 594,153,210 | | | |
| 9/9/2002 | W/H TAX DIV BUD | (25,905) | | (25,905) | | | 594,127,305 | | | |
| 9/10/2002 | W/H TAX DIV EOM | (39,130) | | (39,130) | | | 594,088,175 | | | |
| 9/10/2002 | W/H TAX DIV XOM | (239,435) | | (239,435) | | | 593,848,740 | | | |
| 9/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | | (8) | | | 593,848,732 | | | |
| 9/10/2002 | W/H TAX DIV NJ | (30,929) | | (30,929) | | | 593,817,803 | | | |
| 9/12/2002 | W/H TAX DIV DD | (52,881) | | (52,881) | | | 593,764,923 | | | |
| 10/9/2002 | W/H TAX DIV PG | (29) | | (29) | | | 593,764,894 | | | |
| 10/29/2002 | TRANS TO 1FN07040 (1FN070) | (38,357,496) | | | | (38,357,496) | 555,407,398 | | | |
| 11/15/2002 | W/H TAX DIV PG | (30,578) | | (30,578) | | | 555,376,820 | | | |
| 11/15/2002 | W/H TAX DIV CL | (8,814) | | (8,814) | | | 555,368,007 | | | |
| 11/18/2002 | W/H TAX DIV TXN | (3,128) | | (3,128) | | | 555,364,878 | | | |
| 11/18/2002 | TRANS TO 1FN07040 (1FN070) | (11,130,830) | | | | (11,130,830) | 544,234,048 | | | |
| 11/22/2002 | W/H TAX DIV C | (7,975) | | (7,975) | | | 544,226,073 | | | |
| 11/25/2002 | W/H TAX DIV GS | (4,897) | | (4,897) | | | 544,151,177 | | | |
| 11/27/2002 | W/H TAX DIV MER | (12,205) | | (12,205) | | | 544,138,972 | | | |
| 1/6/2003 | W/H TAX DIV JNJ | (14,300) | | (14,300) | | | 544,124,672 | | | (14,300) |
| 1/6/2003 | W/H TAX DIV PHA | (21,684) | | (21,684) | | | 544,102,987 | | | (21,684) |
| 1/6/2003 | W/H TAX DIV IBM | (22,083) | | (22,083) | | | 544,080,904 | | | (22,083) |
| 1/6/2003 | W/H TAX DIV WFC | (41,833) | | (41,833) | | | 544,039,071 | | | (41,833) |
| 1/6/2003 | W/H TAX DIV C | (7,098) | | (7,098) | | | 544,031,973 | | | (7,098) |
| 1/6/2003 | W/H TAX DIV INTC | (11,652) | | (11,652) | | | 544,020,321 | | | (11,652) |
| 1/6/2003 | W/H TAX DIV CA | (979) | | (979) | | | 544,019,342 | | | (979) |
| 1/6/2003 | W/H TAX DIV G | (14,995) | | (14,995) | | | 544,004,346 | | | (14,995) |
| 1/6/2003 | W/H TAX DIV BA | (8,865) | | (8,865) | | | 543,995,481 | | | (8,865) |
| 1/6/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (46) | | (46) | | | 543,995,435 | | | (46) |
| 1/6/2003 | W/H TAX DIV PFE | (49,716) | | (49,716) | | | 543,945,719 | | | (49,716) |
| 1/6/2003 | W/H TAX DIV BUD | (14,812) | | (14,812) | | | 543,930,908 | | | (14,812) |
| 1/6/2003 | W/H TAX DIV XOM | (135,070) | | (135,070) | | | 543,795,838 | | | (135,070) |
| 1/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 543,795,835 | | | (3) |
| 1/22/2003 | TRANS FROM 1FN07040 (1FN070) | 16,339,217 | | | 16,339,217 | | 560,135,052 | | | |
| 1/31/2003 | W/H TAX DIV MWD | (18,977) | | (18,977) | | | 560,116,075 | | | (18,977) |
| 2/3/2003 | W/H TAX DIV PHA | (23,786) | | (23,786) | | | 560,092,289 | | | (23,786) |
| 2/3/2003 | W/H TAX DIV SBC | (68,695) | | (68,695) | | | 560,023,594 | | | (68,695) |
| 2/3/2003 | W/H TAX DIV VZ | (80,743) | | (80,743) | | | 559,942,851 | | | (80,743) |
| 2/10/2003 | W/H TAX DIV TXN | (4,994) | | (4,994) | | | 559,937,856 | | | (4,994) |
| 2/14/2003 | W/H TAX DIV PFE | (126,361) | | (126,361) | | | 559,811,496 | | | (126,361) |
| 2/14/2003 | W/H TAX DIV G | (13,554) | | (13,554) | | | 559,797,942 | | | (13,554) |
| 2/14/2003 | W/H TAX DIV PG | (72,239) | | (72,239) | | | 559,725,702 | | | (72,239) |
| 2/24/2003 | TRANS FROM 1FN07040 (1FN070) | 110,293,149 | | | 110,293,149 | | 670,018,851 | | | |
| 2/27/2003 | W/H TAX DIV GS | (7,530) | | (7,530) | | | 670,011,321 | | | (7,530) |
| 2/28/2003 | W/H TAX DIV MER | (18,624) | | (18,624) | | | 669,992,697 | | | (18,624) |

Exhibit B

## BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2003 | W/H TAX DIV C | (141,645) | | (141,645) | | | 669,851,052 | | | (141,645) |
| 3/3/2003 | W/H TAX DIV MTC | (69,794) | | (69,794) | | | 669,781,259 | | | (69,794) |
| 3/5/2003 | W/H TAX DIV INTC | (18,237) | | (18,237) | | | 669,763,021 | | | (18,237) |
| 3/5/2003 | W/H TAX DIV ORG | (23,422) | | (23,422) | | | 669,739,599 | | | (23,422) |
| 3/7/2003 | W/H TAX DIV BA | (19,201) | | (19,201) | | | 669,720,398 | | | (19,201) |
| 3/7/2003 | W/H TAX DIV XRST | (91,857) | | (91,857) | | | 669,628,540 | | | (91,857) |
| 3/7/2003 | W/H TAX DIV XOM | (211,925) | | (211,925) | | | 669,416,616 | | | (211,925) |
| 3/10/2003 | W/H TAX DIV UTX | (15,374) | | (15,374) | | | 669,401,242 | | | (15,374) |
| 3/10/2003 | W/H TAX DIV BUD | (22,089) | | (22,089) | | | 669,379,153 | | | (22,089) |
| 3/10/2003 | W/H TAX DIV IBM | (34,497) | | (34,497) | | | 669,344,655 | | | (34,497) |
| 3/11/2003 | W/H TAX DIV NJ | (83,105) | | (83,105) | | | 669,261,550 | | | (83,105) |
| 3/17/2003 | W/H TAX DIV MMM | (25,928) | | (25,928) | | | 669,235,623 | | | (25,928) |
| 3/14/2003 | W/H TAX DIV DD | (48,456) | | (48,456) | | | 669,187,167 | | | (48,456) |
| 3/17/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19) | | (19) | | | 669,187,148 | | | (19) |
| 3/18/2003 | TRANS FROM 1FN07040 (1FN070) | 1,804,150 | | | 1,804,150 | | 670,991,298 | | | |
| 3/24/2003 | TRANS TO 1FN07040 (1FN070) | (146,512,229) | | | | (146,512,229) | 524,479,069 | | | |
| 3/24/2003 | W/H TAX DIV MO | (60,863) | | (60,863) | | | 524,418,206 | | | (60,863) |
| 4/9/2003 | W/H TAX DIV HPQ | (38,379) | | (38,379) | | | 524,379,827 | | | (38,379) |
| 4/15/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19) | | (19) | | | 524,379,809 | | | (19) |
| 5/9/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | | (17) | | | 524,379,791 | | | (17) |
| 5/9/2003 | TRANS TO 1FN07040 (1FN070) | (2,963,200) | | | | (2,963,200) | 521,416,584 | | | |
| 5/9/2003 | W/H TAX DIV XOM | (7) | | (7) | | | 521,416,384 | | | (7) |
| 5/21/2003 | TRANS TO 1FN07040 (1FN070) | (12,173,621) | | | | (12,173,621) | 509,242,963 | | | |
| 5/21/2003 | W/H TAX DIV MER | (14,993) | | (14,993) | | | 509,227,970 | | | (14,993) |
| 5/28/2003 | W/H TAX DIV MER | (1) | | (1) | | | 509,227,969 | | | (1) |
| 5/30/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (56,222) | | (56,222) | | | 509,171,747 | | | (56,222) |
| 6/2/2003 | TRANS TO 1FN07040 (1FN070) | (3,055,702) | | | | (3,055,702) | 506,116,045 | | | |
| 6/2/2003 | W/H TAX DIV MTC | (8,113) | | (8,113) | | | 506,107,932 | | | (8,113) |
| 6/3/2003 | W/H TAX DIV INTC | (134,610) | | (134,610) | | | 505,973,322 | | | (134,610) |
| 6/9/2003 | W/H TAX DIV BUD | (18,272) | | (18,272) | | | 505,955,050 | | | (18,272) |
| 6/10/2003 | W/H TAX DIV IBM | (188,601) | | (188,601) | | | 505,766,449 | | | (188,601) |
| 6/10/2003 | W/H TAX DIV NJ | (79,960) | | (79,960) | | | 505,686,503 | | | (79,960) |
| 6/10/2003 | W/H TAX DIV UTX | (14,056) | | (14,056) | | | 505,672,447 | | | (14,056) |
| 6/12/2003 | W/H TAX DIV DD | (40,084) | | (40,084) | | | 505,632,363 | | | (40,084) |
| 6/12/2003 | W/H TAX DIV MO | (27,486) | | (27,486) | | | 505,604,877 | | | (27,486) |
| 6/20/2003 | TRANS TO 1FN07040 (1FN070) | (53,945,624) | | | | (53,945,624) | 451,629,253 | | | |
| 6/20/2003 | W/H TAX DIV AIG | (16,867) | | (16,867) | | | 451,612,386 | | | (16,867) |
| 6/24/2003 | TRANS TO 1FN07040 (1FN070) | (15,725,146) | | | | (15,725,146) | 435,887,240 | | | |
| 6/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | | (14) | | | 435,838,081 | | | (14) |
| 6/25/2003 | TRANS TO 1FN07040 (1FN070) | (19,679,159) | | | | (19,679,159) | 416,188,800 | | | |
| 6/27/2003 | W/H TAX DIV BAC | (131,639) | | (131,639) | | | 416,057,162 | | | (131,639) |
| 6/27/2003 | W/H TAX DIV PEP | (38,072) | | (38,072) | | | 416,019,090 | | | (38,072) |
| 6/30/2003 | W/H TAX DIV ONE | (34,114) | | (34,114) | | | 415,984,976 | | | (34,114) |
| 7/1/2003 | W/H TAX DIV KO | (25,704) | | (25,704) | | | 415,959,272 | | | (25,704) |
| 7/1/2003 | W/H TAX DIV XOK | (110,288) | | (110,288) | | | 415,848,984 | | | (110,288) |
| 7/1/2003 | W/H TAX DIV ALL | (19,157) | | (19,157) | | | 415,829,827 | | | (19,157) |
| 7/3/2003 | W/H TAX DIV SLB | (11,713) | | (11,713) | | | 415,818,114 | | | (11,713) |
| 7/7/2003 | W/H TAX DIV WMT | (25,526) | | (25,526) | | | 415,792,588 | | | (25,526) |
| 7/8/2003 | W/H TAX DIV MDT | (182,639) | | (182,639) | | | 415,609,949 | | | (182,639) |
| 7/8/2003 | W/H TAX DIV HPQ | (33,743) | | (33,743) | | | 415,576,206 | | | (33,743) |
| 7/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 415,576,206 | | | (0) |
| 7/10/2003 | TRANS FROM 1FN07040 (1FN070) | 1,026,368 | | | 1,026,368 | | 416,602,574 | | | |
| 7/15/2003 | TRANS FROM 1FN07040 (1FN070) | 13,037,548 | | | 13,037,548 | | 429,640,122 | | | |
| 7/22/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 429,640,120 | | | (2) |
| 7/22/2003 | TRANS TO 1FN07040 (1FN070) | (15,458,963) | | | | (15,458,963) | 414,181,157 | | | |
| 7/31/2003 | W/H TAX DIV AWD | (32,487) | | (32,487) | | | 414,148,670 | | | (32,487) |
| 8/1/2003 | W/H TAX DIV SBC | (162,084) | | (162,084) | | | 413,986,586 | | | (162,084) |
| 8/1/2003 | W/H TAX DIV VZ | (135,953) | | (135,953) | | | 413,850,633 | | | (135,953) |
| 8/13/2003 | W/H TAX DIV VZ | (74,980) | | (74,980) | | | 413,775,653 | | | (74,980) |
| 8/13/2003 | W/H TAX DIV C | (16,950) | | (16,950) | | | 413,758,703 | | | (16,950) |
| 8/15/2003 | TRANS FROM 1FN07040 (1FN070) | 24,602,658 | | | 24,602,658 | | 438,361,361 | | | |
| 8/18/2003 | W/H TAX DIV TXN | (4,679) | | (4,679) | | | 438,356,682 | | | (4,679) |
| 8/22/2003 | W/H TAX DIV C | (232,063) | | (232,063) | | | 438,124,619 | | | (232,063) |
| 8/22/2003 | W/H TAX DIV MER | (18,833) | | (18,833) | | | 438,105,786 | | | (18,833) |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2003 | W/H TAX DIV GS | (14,714) | | (14,714) | | | 418,041,073 | | | (14,714) |
| 9/2/2003 | W/H TAX DIV WFC | (95,343) | | (95,343) | | | 437,945,730 | | | (95,343) |
| 9/2/2003 | W/H TAX DIV C | (16,780) | | (16,780) | | | 437,928,950 | | | (16,780) |
| 9/4/2003 | W/H TAX DIV PFE | (93,556) | | (93,556) | | | 437,835,393 | | | (93,556) |
| 9/5/2003 | W/H TAX DIV BA | (11,166) | | (11,166) | | | 437,824,228 | | | (11,166) |
| 9/5/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | | (12) | | | 437,824,216 | | | (12) |
| 9/5/2003 | W/H TAX DIV G | (21,040) | | (21,040) | | | 437,803,176 | | | (21,040) |
| 9/8/2003 | TRANS TO 1FN07040 (1FN070) | (6,321,444) | | | | (6,321,444) | 431,481,732 | | | |
| 9/9/2003 | W/H TAX DIV BUD | (23,306) | | (23,306) | | | 431,258,425 | | | (23,306) |
| 9/10/2003 | W/H TAX DIV IBM | (35,783) | | (35,783) | | | 431,222,642 | | | (35,783) |
| 9/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 431,222,642 | | | (1) |
| 9/10/2003 | W/H TAX DIV XOM | (214,103) | | (214,103) | | | 431,008,538 | | | (214,103) |
| 9/10/2003 | TRANS TO 1FN07040 (1FN070) | (656,558) | | | | (656,558) | 430,351,970 | | | |
| 9/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (28,097) | | (28,097) | | | 430,323,873 | | | (28,097) |
| 9/19/2003 | W/H TAX DIV AIG | (7,335) | | (7,335) | | | 430,316,539 | | | (7,335) |
| 9/22/2003 | TRANS TO 1FN07040 (1FN070) | (4,418,719) | | | | (4,418,719) | 425,897,820 | | | |
| 9/23/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (34) | | (34) | | | 425,897,785 | | | (34) |
| 9/26/2003 | W/H TAX DIV DIS | (52,918) | | (52,918) | | | 425,844,868 | | | (52,918) |
| 9/30/2003 | W/H TAX DIV PEP | (28,647) | | (28,647) | | | 425,816,221 | | | (28,647) |
| 10/1/2003 | W/H TAX DIV KO | (56,830) | | (56,830) | | | 425,759,390 | | | (56,830) |
| 10/1/2003 | W/H TAX DIV MO | (30,626) | | (30,626) | | | 425,728,765 | | | (30,626) |
| 10/1/2003 | W/H TAX DIV ONE | (35,992) | | (35,992) | | | 425,692,773 | | | (35,992) |
| 10/1/2003 | W/H TAX DIV MRK | (8,320) | | (8,320) | | | 425,684,453 | | | (8,320) |
| 10/6/2003 | TRANS TO 1FN07040 (1FN070) | (2,165,848) | | | | (2,165,848) | 423,518,605 | | | (25,631) |
| 10/8/2003 | W/H TAX DIV HPQ | (25,631) | | (25,631) | | | 423,492,974 | | | (25,631) |
| 10/9/2003 | W/H TAX DIV MO | (147,380) | | (147,380) | | | 423,345,594 | | | (147,380) |
| 10/10/2003 | TRANS TO 1FN07040 (1FN070) | (3,315,060) | | | | (3,315,060) | 420,030,534 | | | |
| 10/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | | (8) | | | 420,030,525 | | | (8) |
| 10/14/2003 | TRANS TO 1FN07040 (1FN070) | (689,468) | | | | (689,468) | 419,341,057 | | | |
| 10/17/2003 | TRANS FROM 1FN07040 (1FN070) | 320,558 | | | 320,558 | | 419,661,615 | | | |
| 10/23/2003 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 439,661,615 | | | |
| 10/31/2003 | W/H TAX DIV MWD | (22,691) | | (22,691) | | | 439,638,925 | | | (22,691) |
| 11/3/2003 | W/H TAX DIV SBC | (85,932) | | (85,932) | | | 439,552,993 | | | (85,932) |
| 11/3/2003 | W/H TAX DIV BAC | (30,418) | | (30,418) | | | 439,522,574 | | | (30,418) |
| 11/3/2003 | W/H TAX DIV VZ | (98,120) | | (98,120) | | | 439,424,454 | | | (98,120) |
| 11/7/2003 | W/H TAX DIV MSFT | (236,223) | | (236,223) | | | 489,106,231 | | | (236,223) |
| 11/14/2003 | CHECK WIRE | 50,000,000 | 50,000,000 | | | | 489,188,231 | | | |
| 11/17/2003 | W/H TAX DIV PG | (79,503) | | (79,503) | | | 489,108,728 | | | (79,503) |
| 11/17/2003 | W/H TAX DIV TXN | (5,100) | | (5,100) | | | 489,103,628 | | | (5,100) |
| 11/18/2003 | TRANS FROM 1FN07040 (1FN070) | 7,743,455 | | | 7,743,455 | | 496,847,084 | | | |
| 11/19/2003 | TRANS FROM 1FN07040 (1FN070) | 5,415,948 | | | 5,415,948 | | 502,263,032 | | | |
| 11/20/2003 | TRANS FROM 1FN07040 (1FN070) | 4,951,866 | | | 4,951,866 | | 507,214,898 | | | |
| 11/20/2003 | TRANS FROM 1FN07040 (1FN070) | 4,640,754 | | | 4,640,754 | | 511,855,652 | | | |
| 11/24/2003 | W/H TAX DIV GS | (15,249) | | (15,249) | | | 511,840,404 | | | (15,249) |
| 11/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (22) | | (22) | | | 511,840,382 | | | (22) |
| 11/26/2003 | W/H TAX DIV C | (246,142) | | (246,142) | | | 511,594,240 | | | (246,142) |
| 11/26/2003 | W/H TAX DIV MER | (20,834) | | (20,834) | | | 511,573,407 | | | (20,834) |
| 12/1/2003 | W/H TAX DIV WFC | (68,314) | | (68,314) | | | 511,505,093 | | | (68,314) |
| 12/1/2003 | W/H TAX DIV BAC | (104,301) | | (104,301) | | | 511,400,792 | | | (104,301) |
| 12/1/2003 | W/H TAX DIV INTC | (18,152) | | (18,152) | | | 511,382,640 | | | (18,152) |
| 12/4/2003 | W/H TAX DIV PFE | (158,554) | | (158,554) | | | 511,224,086 | | | (158,554) |
| 12/5/2003 | W/H TAX DIV JNJ | (21,806) | | (21,806) | | | 511,202,280 | | | (21,806) |
| 12/5/2003 | W/H TAX DIV JNJ | (96,615) | | (96,615) | | | 511,105,665 | | | (96,615) |
| 12/9/2003 | W/H TAX DIV BUD | (24,154) | | (24,154) | | | 511,081,511 | | | (24,154) |
| 12/10/2003 | W/H TAX DIV UTX | (21,348) | | (21,348) | | | 511,060,163 | | | (21,348) |
| 12/10/2003 | W/H TAX DIV XOM | (226,666) | | (226,666) | | | 510,833,497 | | | (226,666) |
| 12/10/2003 | W/H TAX DIV IBM | (37,085) | | (37,085) | | | 510,796,412 | | | (37,085) |
| 12/12/2003 | W/H TAX DIV MDT | (19,249) | | (19,249) | | | 510,777,163 | | | (19,249) |
| 12/12/2003 | TRANS FROM 1FN07040 (1FN070) | 345,382 | | | 345,382 | | 511,122,545 | | | |
| 12/12/2003 | W/H TAX DIV DD | (46,966) | | (46,966) | | | 511,075,579 | | | (46,966) |
| 12/16/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | 511,075,573 | | | (6) |
| 12/22/2003 | TRANS TO 1FN07040 (1FN070) | (8,462,329) | | | | (8,462,329) | 502,613,244 | | | (8,462,329) |
| 12/29/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 502,613,242 | | | (2) |
| 1/2/2004 | W/H TAX DIV PEP | (8,289) | | (8,289) | | | 502,604,953 | | | (8,289) |
| 1/2/2004 | W/H TAX DIV ONE | (8,180) | | (8,180) | | | 502,596,773 | | | (8,180) |
| 1/5/2004 | W/H TAX DIV WMT | (11,779) | | (11,779) | | | 502,584,994 | | | (11,779) |

Exhibit B

## BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preferred Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2004 | W/H TAX DIV DIS | (13,170) | | (13,170) | | | 502,571,824 | | | (13,170) |
| 1/7/2004 | W/H TAX DIV PFE | (7,417) | | (7,417) | | | 502,564,407 | | | (7,417) |
| 1/7/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 502,564,406 | | | (1) |
| 1/8/2004 | TRANS TO 1FN0704 (1FN070) | (931,922) | | | | (931,922) | 501,632,484 | | | |
| 1/9/2004 | W/H TAX DIV MO | (42,646) | | (42,646) | | | 501,589,838 | | | (42,646) |
| 1/9/2004 | TRANS TO 1FN0704 (1FN070) | (2,256,254) | | | | (2,256,254) | 499,333,584 | | | |
| 1/15/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 499,333,583 | | | (1) |
| 1/15/2004 | TRANS TO 1FN0704 (1FN070) | (645,372) | | | | (645,372) | 498,688,211 | | | |
| 1/22/2004 | TRANS TO 1FN0704 (1FN070) | (11,243,827) | | | | (11,243,827) | 487,444,384 | | | |
| 1/30/2004 | W/H TAX DIV MWD | (13,528) | | (13,528) | | | 487,430,856 | | | (13,528) |
| 2/2/2004 | W/H TAX DIV VZ | (53,819) | | (53,819) | | | 487,377,038 | | | (53,819) |
| 2/2/2004 | W/H TAX DIV SGP | (52,139) | | (52,139) | | | 487,324,899 | | | (52,139) |
| 2/2/2004 | W/H TAX DIV PG | (81,570) | | (81,570) | | | 487,243,329 | | | (81,570) |
| 2/24/2004 | TRANS TO 1FN0704 (1FN070) | (6,650,303) | | | | (6,650,303) | 480,593,026 | | | |
| 2/26/2004 | W/H TAX DIV GS | (14,940) | | (14,940) | | | 480,578,086 | | | (14,940) |
| 2/27/2004 | W/H TAX DIV MER | (21,035) | | (21,035) | | | 480,557,051 | | | (21,035) |
| 2/27/2004 | W/H TAX DIV C | (277,279) | | (277,279) | | | 480,279,772 | | | (277,279) |
| 3/1/2004 | W/H TAX DIV SO | (34,750) | | (34,750) | | | 480,245,021 | | | (34,750) |
| 3/1/2004 | W/H TAX DIV WFC | (102,187) | | (102,187) | | | 480,142,834 | | | (102,187) |
| 3/1/2004 | W/H TAX DIV INTC | (18,286) | | (18,286) | | | 480,124,548 | | | (18,286) |
| 3/5/2004 | W/H TAX DIV BA | (173,334) | | (173,334) | | | 479,951,214 | | | (173,334) |
| 3/5/2004 | W/H TAX DIV PFE | (21,364) | | (21,364) | | | 479,929,850 | | | (21,364) |
| 3/9/2004 | W/H TAX DIV JNJ | (95,551) | | (95,551) | | | 479,834,299 | | | (95,551) |
| 3/9/2004 | W/H TAX DIV JNJ | (23,664) | | (23,664) | | | 479,810,635 | | | (23,664) |
| 3/9/2004 | W/H TAX DIV BUD | (36,333) | | (36,333) | | | 479,774,302 | | | (36,333) |
| 3/10/2004 | W/H TAX DIV IBM | (222,036) | | (222,036) | | | 479,552,265 | | | (222,036) |
| 3/10/2004 | W/H TAX DIV XOM | (13,177) | | (13,177) | | | 479,539,089 | | | (13,177) |
| 3/10/2004 | W/H TAX DIV UTX | (24,396) | | (24,396) | | | 479,514,693 | | | (24,396) |
| 3/10/2004 | W/H TAX DIV MMM | (46,014) | | (46,014) | | | 479,468,679 | | | (46,014) |
| 3/15/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (34) | | (34) | | | 479,468,645 | | | (34) |
| 4/6/2004 | TRANS TO 1FN0704 (1FN070) | (3,438,623) | | | | (3,438,623) | 476,030,022 | | | |
| 4/8/2004 | TRANS FROM 1FN0704 (1FN070) | 3,853,373 | | | 3,853,373 | | 479,883,395 | | | |
| 4/26/2004 | TRANS FROM 1FN0704 (1FN070) | 9,620,912 | | | 9,620,912 | | 489,504,307 | | | |
| 4/30/2004 | W/H TAX DIV MWD | (28,829) | | (28,829) | | | 489,475,478 | | | (28,829) |
| 4/30/2004 | W/H TAX DIV JPM | (22,139) | | (22,139) | | | 489,453,339 | | | (22,139) |
| 5/3/2004 | W/H TAX DIV SBC | (109,203) | | (109,203) | | | 489,344,136 | | | (109,203) |
| 5/3/2004 | W/H TAX DIV VZ | (110,991) | | (110,991) | | | 489,233,145 | | | (110,991) |
| 5/4/2004 | W/H TAX DIV BA | (84,890) | | (84,890) | | | 489,148,254 | | | (84,890) |
| 5/17/2004 | W/H TAX DIV FG | (4,950) | | (4,950) | | | 489,143,305 | | | (4,950) |
| 5/18/2004 | TRANS FROM 1FN0704 (1FN070) | 99,564,312 | | | 99,564,312 | | 588,707,617 | | | |
| 5/24/2004 | TRANS TO 1FN0704 (1FN070) | (2,535,408) | | | | (2,535,408) | 586,172,209 | | | |
| 5/26/2004 | W/H TAX DIV WMT | (21,344) | | (21,344) | | | 586,150,865 | | | (21,344) |
| 5/27/2004 | W/H TAX DIV GS | (15,159) | | (15,159) | | | 586,135,706 | | | (15,159) |
| 5/27/2004 | W/H TAX DIV C | (276,500) | | (276,500) | | | 585,859,206 | | | (276,500) |
| 6/1/2004 | W/H TAX DIV WFC | (103,688) | | (103,688) | | | 585,755,518 | | | (103,688) |
| 6/1/2004 | W/H TAX DIV MWD | (34,542) | | (34,542) | | | 585,720,976 | | | (34,542) |
| 6/1/2004 | W/H TAX DIV INTC | (21,677) | | (21,677) | | | 585,699,299 | | | (21,677) |
| 6/4/2004 | W/H TAX DIV PFE | (172,695) | | (172,695) | | | 585,526,604 | | | (172,695) |
| 6/7/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (8) | | (8) | | | 585,526,596 | | | (8) |
| 6/7/2004 | W/H TAX DIV WMT | (50,918) | | (50,918) | | | 585,475,678 | | | (50,918) |
| 6/8/2004 | W/H TAX DIV JNJ | (113,249) | | (113,249) | | | 585,362,428 | | | (113,249) |
| 6/9/2004 | TRANS TO 1FN0704 (1FN070) | (11,283,738) | | | | (11,283,738) | 574,078,690 | | | |
| 6/10/2004 | W/H TAX DIV HD | (24,012) | | (24,012) | | | 574,054,678 | | | (24,012) |
| 6/10/2004 | W/H TAX DIV XOM | (235,753) | | (235,753) | | | 573,818,925 | | | (235,753) |
| 6/10/2004 | W/H TAX DIV UTX | (17,318) | | (17,318) | | | 573,801,608 | | | (17,318) |
| 6/10/2004 | W/H TAX DIV IBM | (41,475) | | (41,475) | | | 573,760,133 | | | (41,475) |
| 6/14/2004 | W/H TAX DIV BA | (14,844) | | (14,844) | | | 573,745,289 | | | (14,844) |
| 6/14/2004 | W/H TAX DIV MMM | (26,719) | | (26,719) | | | 573,718,570 | | | (26,719) |
| 6/14/2004 | W/H TAX DIV DD | (46,690) | | (46,690) | | | 573,671,881 | | | (46,690) |
| 6/16/2004 | TRANS FROM 1FN0704 (1FN070) | 23,622,552 | | | 23,622,552 | | 597,294,433 | | | |
| 6/18/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 597,294,432 | | | (0) |
| 6/18/2004 | TRANS TO 1FN0704 (1FN070) | (9,523,881) | | | | (9,523,881) | 587,770,551 | | | |
| 6/24/2004 | W/H TAX DIV HD | (26,513) | | (26,513) | | | 587,744,038 | | | (26,513) |
| 6/24/2004 | TRANS FROM 1FN0704 (1FN070) | 891,170 | | | 891,170 | | 588,635,208 | | | |
| 6/25/2004 | TRANS TO 1FN0704 (1FN070) | (1,668,458) | | | | (1,668,458) | 586,966,750 | | | |
| 6/30/2004 | W/H TAX DIV PEP | (54,523) | | (54,523) | | | 586,912,227 | | | (54,523) |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2004 | W/H TAX DIV KO | (84,218) | | (84,218) | | | 586,830,010 | | | (84,218) |
| 7/7/2004 | W/H TAX DIV HPQ | (33,937) | | (33,937) | | | 586,796,073 | | | (33,937) |
| 7/7/2004 | W/H TAX DIV KO | (192,167) | | (192,167) | | | 586,603,906 | | | (192,167) |
| 7/26/2004 | W/H TAX DIV GE | (31,151) | | (31,151) | | | 586,572,755 | | | (31,151) |
| 8/18/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (105) | | (105) | | | 586,572,649 | | | (105) |
| 8/18/2004 | TRANS TO 1FN07040 (1FN070) | (2,743,784) | | | | (2,743,784) | 583,828,865 | | | |
| 8/19/2004 | TRANS FROM 1FN07040 (1FN070) | 1,291,192 | | | 1,291,192 | | 585,120,057 | | | |
| 8/19/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 585,120,057 | | | (0) |
| 8/23/2004 | TRANS TO 1FN07040 (1FN070) | (23,694,810) | | | | (23,694,810) | 561,427,247 | | | |
| 9/7/2004 | W/H TAX DIV WMT | (60,657) | | (60,657) | | | 561,366,591 | | | (60,657) |
| 9/10/2004 | W/H TAX DIV UTX | (20,413) | | (20,413) | | | 561,346,177 | | | (20,413) |
| 9/13/2004 | W/H TAX DIV MMM | (31,495) | | (31,495) | | | 561,314,683 | | | (31,495) |
| 9/9/2004 | W/H TAX DIV MSFT | (127,216) | | (127,216) | | | 561,187,466 | | | (127,216) |
| 9/16/2004 | W/H TAX DIV HD | (28,290) | | (28,290) | | | 561,159,177 | | | (28,290) |
| 9/17/2004 | W/H TAX DIV AIG | (28,955) | | (28,955) | | | 561,130,221 | | | (28,955) |
| 9/20/2004 | TRANS TO 1FN07040 (1FN070) | (21,183,971) | | | | (21,183,971) | 539,946,250 | | | |
| 9/24/2004 | W/H TAX DIV BAC | (275,575) | | (275,575) | | | 539,670,675 | | | (275,575) |
| 9/27/2004 | W/H TAX DIV JPZ | (58,177) | | (58,177) | | | 539,612,498 | | | (58,177) |
| 10/1/2004 | W/H TAX DIV DD | (89,861) | | (89,861) | | | 539,522,637 | | | (89,861) |
| 10/1/2004 | W/H TAX DIV MRK | (126,472) | | (126,472) | | | 539,396,165 | | | (126,472) |
| 10/1/2004 | W/H TAX DIV VIAB | (15,616) | | (15,616) | | | 539,380,549 | | | (15,616) |
| 10/6/2004 | W/H TAX DIV HPQ | (36,211) | | (36,211) | | | 539,344,338 | | | (36,211) |
| 10/3/2004 | W/H TAX DIV AIG | (223,522) | | (223,522) | | | 539,120,816 | | | (223,522) |
| 11/3/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (98) | | (98) | | | 539,120,718 | | | (98) |
| 11/4/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 539,120,718 | | | (0) |
| 11/4/2004 | TRANS TO 1FN07040 (1FN070) | (2,843,704) | | | | (2,843,704) | 536,277,014 | | | |
| 11/5/2004 | TRANS FROM 1FN07040 (1FN070) | 108,192 | | | 108,192 | | 536,385,205 | | | |
| 11/15/2004 | TRANS TO 1FN07040 (1FN070) | (40,346,532) | | | | (40,346,532) | 496,038,673 | | | |
| 11/24/2004 | W/H TAX DIV MER | (11,390) | | (11,390) | | | 496,027,283 | | | (11,390) |
| 12/1/2004 | W/H TAX DIV MER | (18,749) | | (18,749) | | | 496,008,534 | | | (18,749) |
| 12/1/2004 | W/H TAX DIV WPC | (59,021) | | (59,021) | | | 495,949,513 | | | (59,021) |
| 12/2/2004 | W/H TAX DIV HPQ | (18,952) | | (18,952) | | | 495,930,561 | | | (18,952) |
| 12/9/2004 | W/H TAX DIV PFE | (151,172) | | (151,172) | | | 495,779,389 | | | (151,172) |
| 12/7/2004 | W/H TAX DIV JNJ | (38,128) | | (38,128) | | | 495,741,261 | | | (38,128) |
| 12/10/2004 | W/H TAX DIV IBM | (36,009) | | (36,009) | | | 495,705,252 | | | (36,009) |
| 12/10/2004 | W/H TAX DIV XOM | (207,523) | | (207,523) | | | 495,497,730 | | | (207,523) |
| 12/10/2004 | W/H TAX DIV DD | (73) | | (73) | | | 495,497,657 | | | (73) |
| 12/14/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (40,536) | | (40,536) | | | 495,457,121 | | | (40,536) |
| 12/14/2004 | TRANS FROM 1FN07040 (1FN070) | 87,000 | | | 87,000 | | 495,544,121 | | | |
| 12/16/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | | (3) | | | 495,544,118 | | | (3) |
| 12/20/2004 | TRANS TO 1FN07040 (1FN070) | (4,252,125) | | | | (4,252,125) | 491,291,993 | | | |
| 12/27/2004 | CXL CHECK WIRE | 100,000,000 | 100,000,000 | | | | 591,291,993 | | | |
| 12/28/2004 | CHECK WIRE | (100,000,000) | (100,000,000) | | | | 591,391,993 | | | |
| 12/28/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (16) | | (16) | | | 591,291,977 | | | (16) |
| 12/31/2004 | W/H TAX DIV C | (20,358) | | (20,358) | | | 591,271,619 | | | (20,358) |
| 1/3/2005 | TRANS TO 1FN07040 (1FN070) | (4,585,124) | | | | (4,585,124) | 586,686,495 | | | |
| 1/28/2005 | TRANS FROM 1FN07040 (1FN070) | 90,920 | | | 90,920 | | 586,777,415 | | | |
| 2/2/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6,451) | | (6,451) | | | 586,770,964 | | | (6,451) |
| 2/4/2005 | TRANS TO 1FN07040 (1FN070) | (38,914,536) | | | | (38,914,536) | 547,853,739 | | | |
| 2/16/2005 | W/H TAX DIV GS | (2,689) | | (2,689) | | | 527,513,113 | | | (2,689) |
| 2/23/2005 | W/H TAX DIV C | (340,627) | | (340,627) | | | 527,491,382 | | | (340,627) |
| 2/25/2005 | W/H TAX DIV MER | (21,731) | | (21,731) | | | 527,367,518 | | | (21,731) |
| 2/25/2005 | W/H TAX DIV UTX | (123,864) | | (123,864) | | | 527,291,754 | | | (123,864) |
| 3/1/2005 | W/H TAX DIV WPC | (75,784) | | (75,784) | | | 527,267,518 | | | (75,784) |
| 3/1/2005 | W/H TAX DIV INTC | (24,277) | | (24,277) | | | 527,267,477 | | | (24,277) |
| 3/4/2005 | W/H TAX DIV G | (30,559) | | (30,559) | | | 527,236,898 | | | (30,559) |
| 3/8/2005 | W/H TAX DIV BA | (126,763) | | (126,763) | | | 527,110,135 | | | (126,763) |
| 3/8/2005 | W/H TAX DIV JNJ | (214,182) | | (214,182) | | | 526,883,953 | | | (214,182) |
| 3/8/2005 | W/H TAX DIV PFE | | | | | | 526,765,249 | | | |
| 3/8/2005 | TRANS FROM 1FN07040 (1FN070) | 9,869,206 | | | 9,869,206 | | 536,735,302 | | | |
| 3/9/2005 | W/H TAX DIV BUD | (29,947) | | (29,947) | | | 536,474,942 | | | (29,947) |
| 3/9/2005 | W/H TAX DIV MO | (260,359) | | (260,359) | | | 536,439,087 | | | (260,359) |
| 3/10/2005 | W/H TAX DIV UTX | (35,855) | | (35,855) | | | 536,439,087 | | | (35,855) |
| 3/10/2005 | W/H TAX DIV MSFT | (129,838) | | (129,838) | | | 536,309,248 | | | (129,838) |
| 3/10/2005 | W/H TAX DIV IBM | (44,004) | | (44,004) | | | 536,265,244 | | | (44,004) |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/2005 | W/H TAX DIV MMM | (51,338) | - | (51,338) | - | - | 536,213,906 | - | - | (51,338) |
| 3/14/2005 | W/H TAX DIV BAC | (52,289) | - | (52,289) | - | - | 536,161,616 | - | - | (52,289) |
| 3/14/2005 | TRANS FROM 1FN07040 (1FN070) | 6,268,538 | - | - | 6,268,538 | - | 542,430,154 | - | - | - |
| 3/15/2005 | TRANS FROM 1FN07040 (1FN070) | 4,244,280 | - | - | 4,244,280 | - | 546,674,434 | - | - | - |
| 3/17/2005 | TRANS FROM 1FN07040 (1FN070) | 3,327,088 | - | - | 3,327,088 | - | 550,001,522 | - | - | - |
| 3/18/2005 | W/H TAX DIV AIG | (69,231) | - | (69,231) | - | - | 549,932,289 | - | - | (69,231) |
| 3/24/2005 | W/H TAX DIV HD | (32,596) | - | (32,596) | - | - | 549,919,693 | - | - | (32,596) |
| 3/28/2005 | W/H TAX DIV BAC | (271,962) | - | (271,962) | - | - | 549,647,731 | - | - | (271,962) |
| 3/31/2005 | W/H TAX DIV PEP | (59,352) | - | (59,352) | - | - | 549,588,380 | - | - | (59,352) |
| 4/1/2005 | W/H TAX DIV MRK | (123,864) | - | (123,864) | - | - | 549,464,515 | - | - | (123,864) |
| 4/1/2005 | W/H TAX DIV KO | (80,085) | - | (80,085) | - | - | 549,384,427 | - | - | (80,085) |
| 4/1/2005 | W/H TAX DIV VIAB | (18,064) | - | (18,064) | - | - | 549,366,364 | - | - | (18,064) |
| 4/1/2005 | W/H TAX DIV HPQ | (17,899) | - | (17,899) | - | - | 549,348,465 | - | - | (17,899) |
| 4/11/2005 | W/H TAX DIV MO | (177,867) | - | (177,867) | - | - | 549,170,598 | - | - | (177,867) |
| 4/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (245) | - | (245) | - | - | 549,170,352 | - | - | (245) |
| 4/25/2005 | W/H TAX DIV GE | (347,342) | - | (347,342) | - | - | 548,823,010 | - | - | (347,342) |
| 5/2/2005 | W/H TAX DIV KO | (50) | - | (50) | - | - | 548,822,960 | - | - | (50) |
| 5/20/2005 | TRANS TO 1FN07040 (1FN070) | (2,046,868) | - | - | - | (2,046,868) | 596,776,142 | - | - | - |
| 5/23/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (50) | - | (50) | - | - | 596,776,093 | - | - | (50) |
| 5/23/2005 | TRANS TO 1FN07040 (1FN070) | (7,922,073) | - | - | - | (7,922,073) | 588,854,020 | - | - | - |
| 6/6/2005 | W/H TAX DIV WMT | (22,860) | - | (22,860) | - | - | 588,831,159 | - | - | (22,860) |
| 6/10/2005 | W/H TAX DIV MMM | (10,874) | - | (10,874) | - | - | 588,820,285 | - | - | (10,874) |
| 6/13/2005 | W/H TAX DIV MRK | (15,570) | - | (15,570) | - | - | 588,804,715 | - | - | (15,570) |
| 6/17/2005 | W/H TAX DIV AIG | (37,953) | - | (37,953) | - | - | 588,766,763 | - | - | (37,953) |
| 6/20/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (23) | - | (23) | - | - | 588,766,735 | - | - | (23) |
| 6/23/2005 | W/H TAX DIV HD | (25,424) | - | (25,424) | - | - | 588,741,312 | - | - | (25,424) |
| 6/24/2005 | W/H TAX DIV BAC | (212,011) | - | (212,011) | - | - | 588,529,300 | - | - | (212,011) |
| 6/24/2005 | TRANS FROM 1FN07040 (1FN070) | 253,938 | - | - | 253,938 | - | 588,783,238 | - | - | - |
| 6/27/2005 | TRANS FROM 1FN07040 (1FN070) | 10,962,018 | - | - | 10,962,018 | - | 599,745,256 | - | - | - |
| 6/28/2005 | TRANS FROM 1FN07040 (1FN070) | 9,542,380 | - | - | 9,542,380 | - | 609,287,836 | - | - | - |
| 6/30/2005 | W/H TAX DIV PEP | (51,720) | - | (51,720) | - | - | 609,236,116 | - | - | (51,720) |
| 7/1/2005 | W/H TAX DIV MRK | (25,718) | - | (25,718) | - | - | 609,210,398 | - | - | (25,718) |
| 7/1/2005 | W/H TAX DIV VIAB | (95,484) | - | (95,484) | - | - | 609,114,914 | - | - | (95,484) |
| 7/1/2005 | W/H TAX DIV KO | (13,925) | - | (13,925) | - | - | 609,100,989 | - | - | (13,925) |
| 7/6/2005 | W/H TAX DIV HPQ | (73,288) | - | (73,288) | - | - | 609,027,701 | - | - | (73,288) |
| 7/8/2005 | W/H TAX DIV MO | (27,369) | - | (27,369) | - | - | 609,000,332 | - | - | (27,369) |
| 7/8/2005 | CHECK WIRE | (85,000,000) | - | (85,000,000) | - | - | 524,000,332 | - | - | (85,000,000) |
| 7/8/2005 | W/H TAX DIV SLB | (15,390) | - | (15,390) | - | - | 523,984,942 | - | - | (15,390) |
| 7/11/2005 | W/H TAX DIV MO | (175,786) | - | (175,786) | - | - | 523,809,156 | - | - | (175,786) |
| 7/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (29) | - | (29) | - | - | 523,809,127 | - | - | (29) |
| 7/25/2005 | W/H TAX DIV GE | (271,048) | - | (271,048) | - | - | 523,538,079 | - | - | (271,048) |
| 7/26/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (122) | - | (122) | - | - | 523,537,957 | - | - | (122) |
| 9/8/2005 | TRANS FROM 1FN07040 (1FN070) | 498,048 | - | - | 498,048 | - | 524,036,005 | - | - | - |
| 9/9/2005 | TRANS TO 1FN07040 (1FN070) | (1,776,492) | - | - | - | (1,776,492) | 522,259,513 | - | - | - |
| 9/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 522,259,508 | - | - | (5) |
| 9/13/2005 | TRANS TO 1FN07040 (1FN070) | (1,506,780) | - | - | - | (1,506,780) | 520,752,728 | - | - | - |
| 9/13/2005 | TRANS FROM 1FN07040 (1FN070) | 2,145,759 | - | - | 2,145,759 | - | 522,898,487 | - | - | - |
| 9/22/2005 | TRANS FROM 1FN07040 (1FN070) | 11,483,966 | - | - | 11,483,966 | - | 534,382,453 | - | - | - |
| 9/23/2005 | TRANS FROM 1FN07040 (1FN070) | 17,971,611 | - | - | 17,971,611 | - | 552,354,064 | - | - | - |
| 9/23/2005 | TRANS FROM 1FN07040 (1FN070) | 12,210,114 | - | - | 12,210,114 | - | 564,564,178 | - | - | - |
| 9/30/2005 | W/H TAX DIV S | (5,866) | - | (5,866) | - | - | 564,558,312 | - | - | (5,866) |
| 9/30/2005 | W/H TAX DIV KO | (35,125) | - | (35,125) | - | - | 564,523,187 | - | - | (35,125) |
| 10/3/2005 | CHECK WIRE | (90,000,000) | - | (90,000,000) | - | - | 474,424,535 | - | - | (90,000,000) |
| 10/3/2005 | W/H TAX DIV MO | (98,652) | - | (98,652) | - | - | 564,424,535 | - | - | (98,652) |
| 10/3/2005 | CHECK WIRE | (90,000,000) | - | (90,000,000) | - | - | 384,424,535 | - | - | (90,000,000) |
| 10/3/2005 | CHECK WIRE | (70,000,000) | - | (70,000,000) | - | - | 314,424,535 | - | - | (70,000,000) |
| 10/5/2005 | W/H TAX DIV HPQ | (35,759) | - | (35,759) | - | - | 314,388,775 | - | - | (35,759) |
| 10/7/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (131) | - | (131) | - | - | 314,388,645 | - | - | (131) |
| 10/7/2005 | TRANS FROM 1FN07040 (1FN070) | 2,943,328 | - | - | 2,943,328 | - | 317,331,973 | - | - | - |
| 10/11/2005 | TRANS FROM 1FN07040 (1FN070) | 899,768 | - | - | 899,768 | - | 317,077,368 | - | - | - |
| 10/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 317,077,365 | - | - | (3) |
| 10/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 317,077,364 | - | - | (1) |
| 10/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 317,077,364 | - | - | (0) |
| 10/14/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 317,073,456 | - | - | (0) |
| 10/14/2005 | TRANS TO 1FN07040 (1FN070) | (103,908) | - | - | - | (103,908) | 317,073,456 | - | - | - |

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/2005 | TRANS FROM 1FN070 40 (1FN070) | 2,580,822 | | | 2,580,822 | | 320,654,278 | | | (2) |
| 10/21/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 320,654,275 | | | (2) |
| 10/21/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | | (3) | | | 320,654,274 | | | (3) |
| 10/21/2005 | TRANS FROM 1FN070 40 (1FN070) | 11,032,060 | | | 11,032,060 | | 331,486,334 | | | |
| 10/25/2005 | W/H TAX DIV GE | (264,546) | | (264,546) | | | 331,221,787 | | | (264,546) |
| 10/31/2005 | W/H TAX DIV MWD | (28,286) | | (28,286) | | | 331,193,501 | | | (28,286) |
| 11/1/2005 | W/H TAX DIV ABT | (43,215) | | (43,215) | | | 331,150,286 | | | (43,215) |
| 11/15/2005 | W/H TAX DIV PG | (142,834) | | (142,834) | | | 331,007,452 | | | (142,834) |
| 11/17/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (23) | | (23) | | | 331,007,429 | | | (23) |
| 11/17/2005 | TRANS TO 1FN070 40 (1FN070) | (32,002,400) | | | | (32,002,400) | 299,005,029 | | | |
| 11/21/2005 | W/H TAX DIV GS | (16,350) | | (16,350) | | | 298,988,679 | | | (16,350) |
| 11/21/2005 | W/H TAX DIV VZN | (7,335) | | (7,335) | | | 298,981,345 | | | (7,335) |
| 11/23/2005 | W/H TAX DIV C | (333,802) | | (333,802) | | | 298,647,543 | | | (333,802) |
| 11/23/2005 | W/H TAX DIV MER | (26,160) | | (26,160) | | | 298,621,383 | | | (26,160) |
| 11/30/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 298,621,382 | | | (1) |
| 12/1/2005 | W/H TAX DIV INTC | (71,531) | | (71,531) | | | 298,549,851 | | | (71,531) |
| 12/1/2005 | W/H TAX DIV WFC | (129,230) | | (129,230) | | | 298,420,620 | | | (129,230) |
| 12/2/2005 | W/H TAX DIV BA | (29,430) | | (29,430) | | | 298,391,190 | | | (29,430) |
| 12/6/2005 | W/H TAX DIV PFE | (207,930) | | (207,930) | | | 298,183,260 | | | (207,930) |
| 12/9/2005 | W/H TAX DIV MST | (108,478) | | (108,478) | | | 298,074,782 | | | (108,478) |
| 12/9/2005 | W/H TAX DIV XOM | (270,263) | | (270,263) | | | 297,804,520 | | | (270,263) |
| 12/9/2005 | W/H TAX DIV MOM | (49,442) | | (49,442) | | | 297,755,077 | | | (49,442) |
| 12/12/2005 | W/H TAX DIV UTX | (33,574) | | (33,574) | | | 297,721,503 | | | (33,574) |
| 12/12/2005 | W/H TAX DIV CVX | (151,221) | | (151,221) | | | 297,570,282 | | | (151,221) |
| 12/12/2005 | W/H TAX DIV IBM | (47,088) | | (47,088) | | | 297,523,194 | | | (47,088) |
| 12/12/2005 | W/H TAX DIV JNJ | (146,284) | | (146,284) | | | 297,376,910 | | | (146,284) |
| 12/13/2005 | W/H TAX DIV PG | (31,392) | | (31,392) | | | 297,345,518 | | | (31,392) |
| 12/15/2005 | W/H TAX DIV KO | (84,637) | | (84,637) | | | 297,260,881 | | | (84,637) |
| 12/15/2005 | W/H TAX DIV TWX | (34,445) | | (34,445) | | | 297,226,436 | | | (34,445) |
| 12/16/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 297,226,435 | | | (1) |
| 12/16/2005 | W/H TAX DIV AIG | (56,898) | | (56,898) | | | 297,169,538 | | | (56,898) |
| 12/16/2005 | TRANS TO 1FN070 40 (1FN070) | (33,478,098) | | | | (33,478,098) | 263,691,440 | | | |
| 12/19/2005 | TRANS TO 1FN070 40 (1FN070) | (8,687,817) | | | | (8,687,817) | 255,003,623 | | | |
| 12/22/2005 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (17) | | (17) | | | 255,003,606 | | | (17) |
| 12/23/2005 | W/H TAX DIV BAC | (294,300) | | (294,300) | | | 254,709,306 | | | (294,300) |
| 12/30/2005 | W/H TAX DIV MS | (10,791) | | (10,791) | | | 254,698,508 | | | (10,791) |
| 1/3/2006 | TRANS FROM 1FN070 40 (1FN070) | (7) | | (7) | | | 254,698,508 | | | (7) |
| 1/3/2006 | W/H TAX DIV PEP | (64,615) | | (64,615) | | | 254,633,893 | | | (64,615) |
| 1/3/2006 | W/H TAX DIV VLAB | (16,481) | | (16,481) | | | 254,617,412 | | | (16,481) |
| 1/3/2006 | W/H TAX DIV WMT | (36,258) | | (36,258) | | | 254,581,155 | | | (36,258) |
| 1/3/2006 | W/H TAX DIV MRK | (124,260) | | (124,260) | | | 254,456,894 | | | (124,260) |
| 1/3/2006 | W/H TAX DIV MDQ | (33,861) | | (33,861) | | | 254,423,034 | | | (33,861) |
| 1/6/2006 | W/H TAX DIV DIS | (81,227) | | (81,227) | | | 254,341,807 | | | (81,227) |
| 1/10/2006 | CHECK WIRE | (60,000,000) | | (60,000,000) | | | 194,341,807 | (60,000,000) | | |
| 1/10/2006 | CHECK WIRE | (55,000,000) | | (55,000,000) | | | 139,341,807 | (55,000,000) | | |
| 1/10/2006 | TRANS FROM 1FN070 40 (1FN070) | 3,889,552 | | | 3,889,552 | | 143,231,359 | | | |
| 1/10/2006 | TRANS TO 1FN070 40 (1FN070) | (1,030,077) | | | | (1,030,077) | 142,201,282 | | | |
| 1/13/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (11) | | (11) | | | 142,201,271 | | | (11) |
| 1/13/2006 | TRANS TO 1FN070 40 (1FN070) | (2,826) | | | | (2,826) | 142,198,445 | | | |
| 1/23/2006 | TRANS FROM 1FN070 40 (1FN070) | 13,593,644 | | | 13,593,644 | | 155,792,089 | | | |
| 1/23/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | | (3) | | | 155,792,087 | | | (3) |
| 1/31/2006 | W/H TAX DIV MS | (39,827) | | (39,827) | | | 155,752,259 | | | (39,827) |
| 1/31/2006 | TRANS FROM 1FN070 40 (1FN070) | 6,678,599 | | | 6,678,599 | | 162,430,858 | | | |
| 2/1/2006 | W/H TAX DIV T | (43,391) | | (43,391) | | | 162,387,468 | | | (43,391) |
| 2/1/2006 | W/H TAX DIV VZ | (37,751) | | (37,751) | | | 162,349,717 | | | (37,751) |
| 2/15/2006 | W/H TAX DIV PG | (6,694) | | (6,694) | | | 162,343,022 | | | (6,694) |
| 2/15/2006 | W/H TAX DIV WFC | (127,352) | | (127,352) | | | 162,215,671 | | | (127,352) |
| 2/15/2006 | W/H TAX DIV ABT | (57,468) | | (57,468) | | | 162,158,403 | | | (57,468) |
| 2/6/2006 | TRANS FROM 1FN070 40 (1FN070) | 15,200,983 | | | 15,200,983 | | 177,359,386 | | | |
| 2/23/2006 | W/H TAX DIV GS | (15,558) | | (15,558) | | | 177,343,828 | | | (15,558) |
| 2/23/2006 | W/H TAX DIV MER | (333,492) | | (333,492) | | | 177,010,336 | | | (333,492) |
| 2/25/2006 | W/H TAX DIV PG | (30,731) | | (30,731) | | | 176,979,605 | | | (30,731) |
| 2/28/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (32) | | (32) | | | 176,979,773 | | | (32) |
| 3/1/2006 | W/H TAX DIV INTC | (80,802) | | (80,802) | | | 176,898,971 | | | (80,802) |
| 3/1/2006 | W/H TAX DIV WFC | (115,061) | | (115,061) | | | 176,783,910 | | | (115,061) |
| 3/1/2006 | W/H TAX DIV BA | (33,174) | | (33,174) | | | 176,750,737 | | | (33,174) |

Exhibit B

## BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/2006 | W/H TAX DIV UPS | (56,055) | | (56,055) | | | 176,694,682 | | | (56,055) |
| 3/7/2006 | W/H TAX DIV KO (1FN070) | (238,179) | | (238,179) | | | 176,456,503 | | | (238,179) |
| 3/8/2006 | TRANS FROM 1FN070 40 (1FN070) | 4,343,138 | | | 4,343,138 | | 180,799,641 | | | |
| 3/9/2006 | W/H TAX DIV MSFT | (111,460) | | (111,460) | | | 180,688,181 | | | (111,460) |
| 3/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | | (9) | | | 180,688,172 | | | (9) |
| 3/10/2006 | W/H TAX DIV XOM | (266,799) | | (266,799) | | | 180,421,373 | | | (266,799) |
| 3/10/2006 | W/H TAX DIV CVX | (136,184) | | (136,184) | | | 180,285,189 | | | (136,184) |
| 3/10/2006 | W/H TAX DIV UTX | (29,733) | | (29,733) | | | 180,255,455 | | | (29,733) |
| 3/10/2006 | W/H TAX DIV IBM | (42,302) | | (42,302) | | | 180,213,154 | | | (42,302) |
| 3/10/2006 | W/H TAX DIV TGT | (12,287) | | (12,287) | | | 180,200,867 | | | (12,287) |
| 3/10/2006 | TRANS FROM 1FN070 40 (1FN070) | 34,944 | | | 34,944 | | 180,235,811 | | | |
| 3/10/2006 | W/H TAX DIV MMM | (45,214) | | (45,214) | | | 180,190,597 | | | (45,214) |
| 3/13/2006 | W/H TAX DIV WMT | (133,866) | | (133,866) | | | 180,056,731 | | | (133,866) |
| 3/15/2006 | W/H TAX DIV TWX | (31,473) | | (31,473) | | | 180,025,258 | | | (31,473) |
| 3/16/2006 | CHECK WIRE | (50,000,000) | | (50,000,000) | | | 130,025,258 | | | (50,000,000) |
| 3/16/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 130,025,257 | | | (1) |
| 3/16/2006 | TRANS TO 1FN070 40 (1FN070) | (917,422) | | | | (917,422) | 129,107,835 | | | |
| 3/17/2006 | W/H TAX DIV AIG | (52,099) | | (52,099) | | | 129,055,826 | | | (52,099) |
| 3/23/2006 | W/H TAX DIV HD | (42,409) | | (42,409) | | | 129,013,417 | | | (42,409) |
| 3/24/2006 | W/H TAX DIV BAC | (313,462) | | (313,462) | | | 128,699,954 | | | (313,462) |
| 3/27/2006 | CHECK WIRE | (50,000,000) | | (50,000,000) | | | 78,699,954 | | | (50,000,000) |
| 3/27/2006 | CHECK WIRE | (50,000,000) | | (50,000,000) | | | 28,699,954 | | | (50,000,000) |
| 3/27/2006 | TRANS TO 1FN070 40 (1FN070) | (7,264,974) | | | | (7,264,974) | 21,434,980 | | | |
| 3/28/2006 | TRANS TO 1FN070 40 (1FN070) | (7,652,722) | | | | (7,652,722) | 13,782,258 | | | |
| 3/29/2006 | TRANS TO 1FN070 40 (1FN070) | (7,169,712) | | | | (7,169,712) | 6,612,546 | | | |
| 3/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | | (16) | | | 6,612,530 | | | (16) |
| 3/30/2006 | TRANS TO 1FN070 40 (1FN070) | (3,058,404) | | | | (3,058,404) | 3,554,126 | | | |
| 3/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 3,554,125 | | | (1) |
| 3/31/2006 | W/H TAX DIV S | (10,213) | | (10,213) | | | 3,543,913 | | | (10,213) |
| 3/31/2006 | W/H TAX DIV PEP | (58,638) | | (58,638) | | | 3,485,275 | | | (58,638) |
| 4/3/2006 | W/H TAX DIV KO | (87,820) | | (87,820) | | | 3,397,455 | | | (87,820) |
| 4/3/2006 | W/H TAX DIV MRK | (114,225) | | (114,225) | | | 3,283,231 | | | (114,225) |
| 4/3/2006 | W/H TAX DIV WMT | (58,392) | | (58,392) | | | 3,224,838 | | | (58,392) |
| 4/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 3,224,835 | | | (4) |
| 4/5/2006 | W/H TAX DIV HPQ | (31,436) | | (31,436) | | | 3,193,399 | | | (31,436) |
| 4/5/2006 | TRANS TO 1FN070 40 (1FN070) | (3,309,516) [3] | | | | (3,193,399) | - | | | |
| 4/6/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | (1) | | | (1) |
| 4/7/2006 | TRANS TO 1FN070 40 (1FN070) | (3,994,848) [4] | | | | | | | | |
| 4/7/2006 | W/H TAX DIV SLB | (19,072) | | (19,072) | | | (19,073) | | | (19,072) |
| 4/10/2006 | TRANS TO 1FN070 40 (1FN070) | (3,028,624) [4] | | | | | | | | |
| 4/10/2006 | W/H TAX DIV MO | (230,465) | | (230,465) | | | (249,538) | | | (230,465) |
| 4/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | (249,541) | | | (3) |
| 4/21/2006 | TRANS FROM 1FN070 40 (1FN070) | 28,425,353 | | | 28,425,353 | | 28,175,812 | | | |
| 4/21/2006 | W/H TAX DIV GE | (355,947) | | (355,947) | | | 27,819,865 | | | (355,947) |
| 4/25/2006 | COL TAX DIV SLB | (439) | | (439) | | | 27,818,937 | | | (439) |
| 4/25/2006 | W/H TAX DIV MDT | (14,772) | | (14,772) | | | 27,824,159 | | | (14,772) |
| 4/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (439) | | (439) | | | 27,823,721 | | | (439) |
| 4/28/2006 | W/H TAX DIV MS | (37,489) | | (37,489) | | | 27,786,232 | | | (37,489) |
| 4/28/2006 | W/H TAX DIV JPM | (112,168) | | (112,168) | | | 27,674,064 | | | (112,168) |
| 5/1/2006 | W/H TAX DIV VZ | (165,432) | | (165,432) | | | 27,508,632 | | | (165,432) |
| 5/1/2006 | W/H TAX DIV T | (153,047) | | (153,047) | | | 27,355,585 | | | (153,047) |
| 5/4/2006 | TRANS TO 1FN070 40 (1FN070) | (74,408) | | | | (74,488) | 27,281,177 | | | |
| 5/5/2006 | W/H TAX DIV | (5) | | (5) | | | 27,281,172 | | | (5) |
| 5/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19,439) | | (19,439) | | | 27,261,733 | | | (19,439) |
| 5/10/2006 | W/H TAX DIV | (6) | | (6) | | | 27,261,727 | | | (6) |
| 5/10/2006 | TRANS TO 1FN070 40 (1FN070) | (10,567,906) | | | | (10,567,906) | 16,693,821 | | | |
| 5/15/2006 | W/H TAX DIV ABT | (58,027) | | (58,027) | | | 16,635,794 | | | (58,027) |
| 5/15/2006 | W/H TAX DIV PG | (132,716) | | (132,716) | | | 16,503,078 | | | (132,716) |
| 5/19/2006 | TRANS TO 1FN070 40 (1FN070) | (899,139) | | | | (899,139) | 16,481,539 | | | |
| 5/22/2006 | W/H TAX DIV CAT | (6,248) | | (6,248) | | | 15,581,783 | | | (22,156) |
| 5/22/2006 | W/H TAX DIV TXN | (6,248) | | (6,248) | | | 15,575,535 | | | (6,248) |
| 5/22/2006 | TRANS FROM 1FN070 40 (1FN070) | 35,144,607 | | | 35,144,607 | | 50,720,142 | | | |
| 5/24/2006 | W/H TAX DIV MER | (29,320) | | (29,320) | | | 50,690,822 | | | (29,320) |
| 5/24/2006 | W/H TAX DIV GS | (20,249) | | (20,249) | | | 50,670,573 | | | (20,249) |
| 5/25/2006 | W/H TAX DIV HD | (317,500) | | (317,500) | | | 50,353,073 | | | (317,500) |
| 5/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (33) | | (33) | | | 50,353,040 | | | (33) |

Exhibit B

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2006 | W/H TAX DIV UPS | (53,479) | | (53,479) | | | 50,299,561 | | | (53,479) |
| 5/31/2006 | W/H TAX DIV WFC | (115,872) | | (115,872) | | | 50,183,689 | | | (115,872) |
| 6/1/2006 | W/H TAX DIV INTC | (76,231) | | (76,231) | | | 50,107,458 | | | (76,231) |
| 6/2/2006 | W/H TAX DIV BA | (31,665) | | (31,665) | | | 50,075,792 | | | (31,665) |
| 6/5/2006 | W/H TAX DIV WMT | (55,004) | | (55,004) | | | 50,020,788 | | | (55,004) |
| 6/6/2006 | W/H TAX DIV BMY | (71,276) | | (71,276) | | | 49,949,513 | | | (71,276) |
| 6/7/2006 | W/H TAX DIV PFE | (230,805) | | (230,805) | | | 49,718,708 | | | (230,805) |
| 6/8/2006 | W/H TAX DIV MSFE | (104,496) | | (104,496) | | | 49,614,212 | | | (104,496) |
| 6/9/2006 | W/H TAX DIV XOM | (256,195) | | (256,195) | | | 49,358,017 | | | (256,195) |
| 6/12/2006 | W/H TAX DIV MMM | (43,159) | | (43,159) | | | 49,314,859 | | | (43,159) |
| 6/12/2006 | W/H TAX DIV IBM | (61,215) | | (61,215) | | | 49,253,644 | | | (61,215) |
| 6/12/2006 | W/H TAX DIV UTX | (17,093) | | (17,093) | | | 49,236,550 | | | (17,093) |
| 6/13/2006 | W/H TAX DIV INJ | (145,133) | | (145,133) | | | 49,091,417 | | | (145,133) |
| 6/15/2006 | W/H TAX DIV TWX | (29,328) | | (29,328) | | | 49,062,090 | | | (29,328) |
| 6/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | | (13) | | | 49,062,077 | | | (13) |
| 6/15/2006 | TRANS FROM 1FN07040 (1FN070) | 22,515,244 | | | 22,515,244 | | 71,577,321 | | | |
| 6/15/2006 | TRANS FROM 1FN07040 (1FN070) | 33,763,988 | | | 33,763,988 | | 105,341,309 | | | |
| 6/19/2006 | TRANS FROM 1FN07040 (1FN070) | 34,161,977 | | | 34,161,977 | | 139,503,286 | | | |
| 6/22/2006 | W/H TAX DIV HD | (42,220) | | (42,220) | | | 139,461,065 | | | (42,220) |
| 6/23/2006 | W/H TAX DIV BAC | (304,925) | | (304,925) | | | 139,156,140 | | | (304,925) |
| 6/30/2006 | W/H TAX DIV PEP | (63,378) | | (63,378) | | | 139,092,762 | | | (63,378) |
| 6/30/2006 | W/H TAX DIV SLB | (9,676) | | (9,676) | | | 139,083,087 | | | (9,676) |
| 6/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (163) | | (163) | | | 139,082,923 | | | (163) |
| 7/3/2006 | W/H TAX DIV MRK | (106,958) | | (106,958) | | | 138,975,965 | | | (106,958) |
| 7/3/2006 | W/H TAX DIV AIG | (51,016) | | (51,016) | | | 138,924,949 | | | (51,016) |
| 7/3/2006 | W/H TAX DIV CVX | (152,463) | | (152,463) | | | 138,772,486 | | | (152,463) |
| 7/5/2006 | W/H TAX DIV WMT | (57,698) | | (57,698) | | | 138,714,788 | | | (57,698) |
| 7/5/2006 | W/H TAX DIV HPQ | (29,775) | | (29,775) | | | 138,685,014 | | | (29,775) |
| 7/7/2006 | W/H TAX DIV SLB | (20,504) | | (20,504) | | | 138,664,510 | | | (20,504) |
| 7/10/2006 | W/H TAX DIV MO | (148,897) | | (148,897) | | | 138,515,612 | | | (148,897) |
| 7/14/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | | (14) | | | 138,515,598 | | | (14) |
| 7/14/2006 | TRANS TO 1FN07040 (1FN070) | (2,795,688) | | | | (2,795,688) | 135,719,910 | | | |
| 7/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 135,719,908 | | | (2) |
| 7/21/2006 | TRANS FROM 1FN07040 (1FN070) | 20,286,770 | | | 20,286,770 | | 156,006,678 | | | |
| 7/31/2006 | W/H TAX DIV MS | (15,799) | | (15,799) | | | 155,990,868 | | | (15,799) |
| 7/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | | (12) | | | 155,990,868 | | | (12) |
| 8/1/2006 | W/H TAX DIV SLB | 20,504 | | 20,504 | | | 156,011,372 | | | 20,504 |
| 8/15/2006 | W/H TAX DIV ABT | (24,454) | | (24,454) | | | 155,986,918 | | | (24,454) |
| 8/25/2006 | W/H TAX DIV C | (98,973) | | (98,973) | | | 155,887,944 | | | (98,973) |
| 8/1/2006 | W/H TAX DIV PG | (28) | | (28) | | | 155,887,916 | | | (28) |
| 8/7/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 155,887,916 | | | (2) |
| 8/17/2006 | TRANS TO 1FN07040 (1FN070) | (39,376,547) | | | | (39,376,547) | 116,511,369 | | | |
| 8/21/2006 | W/H TAX DIV WFC | (4,513) | | (4,513) | | | 116,506,856 | | | (4,513) |
| 8/21/2006 | W/H TAX DIV INTC | (10,240) | | (10,240) | | | 116,496,616 | | | (10,240) |
| 8/21/2006 | W/H TAX DIV CAT | (21,572) | | (21,572) | | | 116,475,044 | | | (21,572) |
| 8/23/2006 | W/H TAX DIV MER | (15,101) | | (15,101) | | | 116,459,943 | | | (15,101) |
| 8/24/2006 | W/H TAX DIV GS | (234,938) | | (234,938) | | | 116,225,005 | | | (234,938) |
| 8/25/2006 | W/H TAX DIV C | (91,812) | | (91,812) | | | 116,133,193 | | | (91,812) |
| 8/25/2006 | W/H TAX DIV PG | (8) | | (8) | | | 116,133,185 | | | (8) |
| 9/1/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (56,463) | | (56,463) | | | 116,076,722 | | | (56,463) |
| 9/1/2006 | W/H TAX DIV INTC | (22,298) | | (22,298) | | | 116,053,424 | | | (22,298) |
| 9/1/2006 | W/H TAX DIV BA | (170,086) | | (170,086) | | | 115,883,338 | | | (170,086) |
| 9/5/2006 | W/H TAX DIV PFE | (40,470) | | (40,470) | | | 115,842,868 | | | (40,470) |
| 9/6/2006 | CHECK WIRE | 150,000,000 | 150,000,000 | | | | 265,842,868 | | | |
| 9/6/2006 | W/H TAX DIV UPS | (39,348) | | (39,348) | | | 265,803,520 | | | (39,348) |
| 9/11/2006 | W/H TAX DIV UTX | (25,153) | | (25,153) | | | 265,778,367 | | | (25,153) |
| 9/11/2006 | W/H TAX DIV IBM | (44,007) | | (44,007) | | | 265,734,360 | | | (44,007) |
| 9/11/2006 | W/H TAX DIV XOM | (186,204) | | (186,204) | | | 265,548,155 | | | (186,204) |
| 9/11/2006 | W/H TAX DIV CVX | (112,176) | | (112,176) | | | 265,435,980 | | | (112,176) |
| 9/12/2006 | W/H TAX DIV INJ | (106,783) | | (106,783) | | | 265,329,197 | | | (106,783) |
| 9/12/2006 | W/H TAX DIV MMM | (31,754) | | (31,754) | | | 265,297,443 | | | (31,754) |
| 9/14/2006 | W/H TAX DIV MSFT | (76,546) | | (76,546) | | | 265,220,897 | | | (76,546) |
| 9/15/2006 | W/H TAX DIV HPQ | (23,048) | | (23,048) | | | 265,197,848 | | | (23,048) |
| 9/15/2006 | W/H TAX DIV AIG | (41,289) | | (41,289) | | | 265,156,559 | | | (41,289) |
| 9/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | | (13) | | | 265,156,546 | | | (13) |
| 9/15/2006 | TRANS TO 1FN07040 (1FN070) | (25,138,862) | | | | (25,138,862) | 240,017,684 | | | |
| 9/21/2006 | W/H TAX DIV HD | (29,770) | | (29,770) | | | 239,987,914 | | | (29,770) |

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2006 | WH TAX DIV BAC | (246,441) | | (246,441) | | | 239,741,473 | | | (246,441) |
| 9/27/2006 | TRANS TO 1FN07040 (1FN070) | (9,807,842) | | | | (9,807,842) | 229,933,631 | | | |
| 9/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | | (10) | | | 229,933,621 | | (10) | (10) |
| 9/27/2006 | TRANS TO 1FN07040 (1FN070) | (5,062,464) | | | | (5,062,464) | 224,871,157 | | | |
| 9/29/2006 | WH TAX DIV PEP | (47,722) | | (47,722) | | | 224,823,435 | | (47,722) | (47,722) |
| 9/29/2006 | WH TAX DIV S | (7,241) | | (7,241) | | | 224,816,195 | | (7,241) | (7,241) |
| 10/2/2006 | WH TAX DIV KO | (61,524) | | (61,524) | | | 224,754,670 | | (61,524) | (61,524) |
| 10/2/2006 | WH TAX DIV MRK | (78,696) | | (78,696) | | | 224,675,975 | | (78,696) | (78,696) |
| 10/4/2006 | WH TAX DIV HPQ | (21,400) | | (21,400) | | | 224,654,575 | | (21,400) | (21,400) |
| 10/10/2006 | WH TAX DIV MO | (173,907) | | (173,907) | | | 224,480,668 | | (173,907) | (173,907) |
| 10/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | 224,480,662 | | (6) | (6) |
| 10/25/2006 | WH TAX DIV GE | (251,457) | | (251,457) | | | 224,229,205 | | (251,457) | (251,457) |
| 10/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 224,229,201 | | (4) | (4) |
| 10/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | | | (2) | (2) |
| 10/26/2006 | TRANS TO 1FN07040 (1FN070) | (3,537,972) | | | | (3,537,972) | 220,691,229 | | | |
| 10/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 220,691,228 | | (2) | (2) |
| 10/27/2006 | TRANS TO 1FN07040 (1FN070) | (761,852) | | | | (761,852) | 219,929,376 | | | |
| 10/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 219,929,373 | | (3) | (3) |
| 10/30/2006 | TRANS FROM 1FN07040 (1FN070) | 913,104 | | | 913,104 | | 220,842,477 | | | |
| 10/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 220,842,476 | | (1) | (1) |
| 11/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 220,842,474 | | (2) | (2) |
| 11/20/2006 | WH TAX DIV TXN | (8,288) | | (8,288) | | | 220,834,186 | | (8,288) | (8,288) |
| 11/20/2006 | TRANS TO 1FN07040 (1FN070) | (14,990,625) | | | | (14,990,625) | 205,843,561 | | | |
| 11/21/2006 | WH TAX DIV GE | (30,469) | | (30,469) | | | 205,813,092 | | (30,469) | (30,469) |
| 11/21/2006 | WH TAX DIV MER | (316,509) | | (316,509) | | | 205,496,583 | | (316,509) | (316,509) |
| 11/27/2006 | WH TAX DIV C | (1) | | (1) | | | 205,496,582 | | (1) | (1) |
| 11/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 4,000 | | | 4,000 | | 205,500,581 | | | |
| 12/26/2006 | TRANS TO 1FN07040 (1FN070) | (16,961,204) | | | | (16,961,204) | 188,539,377 | | | |
| 12/27/2006 | TRANS TO 1FN07040 (1FN070) | (8,748,264) | | | | (8,748,264) | 179,791,113 | | | |
| 12/28/2006 | TRANS TO 1FN07040 (1FN070) | (4,843,152) | | | | (4,843,152) | 174,947,961 | | | |
| 1/2/2007 | WH TAX DIV PEP | (66,623) | | (66,623) | | | 174,881,338 | | (66,623) | (66,623) |
| 1/2/2007 | WH TAX DIV MMM | (109,260) | | (109,260) | | | 174,772,078 | | (109,260) | (109,260) |
| 1/2/2007 | WH TAX DIV WMT | (55,060) | | (55,060) | | | 174,717,018 | | (55,060) | (55,060) |
| 1/3/2007 | WH TAX DIV IIPQ | (13,163) | | (13,163) | | | 174,703,856 | | (13,163) | (13,163) |
| 1/3/2007 | WH TAX DIV TGT | (29,276) | | (29,276) | | | 174,674,580 | | (29,276) | (29,276) |
| 1/3/2007 | WH TAX DIV HD | (61,071) | | (61,071) | | | 174,613,509 | | (61,071) | (61,071) |
| 1/3/2007 | WH TAX DIV MO | (232,130) | | (232,130) | | | 174,381,379 | | (232,130) | (232,130) |
| 1/3/2007 | WH TAX DIV MSFT | (113,720) | | (113,720) | | | 174,267,659 | | (113,720) | (113,720) |
| 1/3/2007 | WH TAX DIV INTC | (84,142) | | (84,142) | | | 174,183,517 | | (84,142) | (84,142) |
| 1/3/2007 | WH TAX DIV JNJ | (75,939) | | (75,939) | | | 174,107,579 | | (75,939) | (75,939) |
| 1/3/2007 | WH TAX DIV MCD | (5) | | (5) | | | | | (5) | (5) |
| 1/3/2007 | WH TAX DIV AIG | (34,125) | | (34,125) | | | 174,073,453 | | (34,125) | (34,125) |
| 1/3/2007 | WH TAX DIV WFC | (29,857) | | (29,857) | | | 174,043,597 | | (29,857) | (29,857) |
| 1/3/2007 | WH TAX DIV TWX | (146,250) | | (146,250) | | | 173,897,347 | | (146,250) | (146,250) |
| 1/3/2007 | WH TAX DIV UTX | (35,527) | | (35,527) | | | 173,861,820 | | (35,527) | (35,527) |
| 1/3/2007 | WH TAX DIV S | (9,870) | | (9,870) | | | 173,851,950 | | (9,870) | (9,870) |
| 1/3/2007 | WH TAX DIV MMM | (44,850) | | (44,850) | | | 173,807,100 | | (44,850) | (44,850) |
| 1/3/2007 | WH TAX DIV WHC | (123,904) | | (123,904) | | | 173,683,196 | | (123,904) | (123,904) |
| 1/3/2007 | WH TAX DIV MSFT | (158,438) | | (158,438) | | | 173,524,759 | | (158,438) | (158,438) |
| 1/3/2007 | WH TAX DIV AIG | (56,999) | | (56,999) | | | 173,467,759 | | (56,999) | (56,999) |
| 1/3/2007 | WH TAX DIV INTC | (59) | | (59) | | | 173,467,701 | | (59) | (59) |
| 1/3/2007 | WH TAX DIV BAC | (145,005) | | (145,005) | | | 173,322,696 | | (145,005) | (145,005) |
| 1/3/2007 | WH TAX DIV WB | (338,457) | | (338,457) | | | 172,984,239 | | (338,457) | (338,457) |
| 1/3/2007 | WH TAX DIV BAC | (59,629) | | (59,629) | | | 172,924,610 | | (59,629) | (59,629) |
| 1/3/2007 | WH TAX DIV BA | (32,906) | | (32,906) | | | 172,891,704 | | (32,906) | (32,906) |
| 1/3/2007 | WH TAX DIV XOM | (152,100) | | (152,100) | | | 172,739,604 | | (152,100) | (152,100) |
| 1/4/2007 | WH TAX DIV XOM | (250,804) | | (250,804) | | | 172,488,799 | | (250,804) | (250,804) |
| 1/4/2007 | CHECK WIRE | 500,000,000 | 500,000,000 | | | | 672,488,799 | | | |
| 1/10/2007 | WH TAX DIV UPS | (55,575) | | (55,575) | | | 672,433,224 | | (55,575) | (55,575) |
| 1/11/2007 | WH TAX DIV MO | (65,607) | | (65,607) | | | 672,367,617 | | (65,607) | (65,607) |
| 1/22/2007 | WH TAX DIV DIS | (86,671) | | (86,671) | | | 672,280,946 | | (86,671) | (86,671) |
| 1/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (223,012) | | (223,012) | | | 672,057,934 | | (223,012) | (223,012) |
| 2/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (31) | | (31) | | | 672,057,903 | | (31) | (31) |
| 2/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 672,057,900 | | (3) | (3) |
| 2/7/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19) | | (19) | | | 672,057,881 | | (19) | (19) |

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 2/16/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | - | (8) | - | - | 672,057,872 | - | (8) | (8) |
| 2/20/2007 | TRANS TO 1FN07040 (1FN070) | (2,094,120) | - | - | - | (2,094,120) | 669,963,752 | - | - | (5) |
| 2/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 669,963,747 | - | (5) | (5) |
| 2/20/2007 | TRANS TO 1FN07040 (1FN070) | (1,523,780) | - | - | - | (1,523,780) | 668,439,967 | - | - | - |
| 2/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 668,439,967 | - | (0) | (0) |
| 2/22/2007 | TRANS TO 1FN07040 (1FN070) | (2,492,082) | - | - | - | (2,492,082) | 665,947,885 | - | - | - |
| 2/22/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 665,947,885 | - | (0) | (0) |
| 2/22/2007 | TRANS TO 1FN07040 (1FN070) | (0) | - | - | - | (0) | 665,845,968 | - | - | - |
| 2/23/2007 | TRANS TO 1FN07040 (1FN070) | (1,101,916) | - | - | - | (1,101,916) | 664,845,962 | - | - | (6) |
| 2/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 664,788,568 | - | - | - |
| 3/1/2007 | W/H TAX DIV COP | (57,394) | - | (57,394) | - | - | 664,750,526 | - | (57,394) | (57,394) |
| 3/6/2007 | W/H TAX DIV UPS | (38,043) | - | (38,043) | - | - | 664,750,514 | - | (38,043) | (38,043) |
| 3/9/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | - | (11) | - | - | 766,022,250 | - | (11) | (11) |
| 3/9/2007 | TRANS FROM 1FN07040 (1FN070) | 101,271,736 | - | - | 101,271,736 | - | 765,968,581 | - | - | - |
| 3/12/2007 | W/H TAX DIV CVX | (53,669) | - | (53,669) | - | - | 765,955,500 | - | (53,669) | (53,669) |
| 3/12/2007 | W/H TAX DIV UTX | (13,081) | - | (13,081) | - | - | 765,946,607 | - | (13,081) | (13,081) |
| 3/12/2007 | W/H TAX DIV TGT | (8,893) | - | (8,893) | - | - | 765,899,506 | - | (8,893) | (8,893) |
| 3/12/2007 | W/H TAX DIV T | (47,101) | - | (47,101) | - | - | 790,185,790 | - | (47,101) | (47,101) |
| 3/12/2007 | TRANS FROM 1FN07040 (1FN070) | 24,286,284 | - | - | 24,286,284 | - | 790,043,200 | - | - | - |
| 3/13/2007 | W/H TAX DIV JNJ | (142,590) | - | (142,590) | - | - | 789,905,823 | - | (142,590) | (142,590) |
| 3/15/2007 | W/H TAX DIV WB | (137,377) | - | (137,377) | - | - | 789,877,489 | - | (137,377) | (137,377) |
| 3/15/2007 | W/H TAX DIV TWX | (28,334) | - | (28,334) | - | - | 789,822,845 | - | (28,334) | (28,334) |
| 3/15/2007 | W/H TAX DIV MER | (54,644) | - | (54,644) | - | - | 809,025,677 | - | (54,644) | (54,644) |
| 3/19/2007 | TRANS FROM 1FN07040 (1FN070) | 19,202,832 | - | - | 19,202,832 | - | 809,025,664 | - | - | - |
| 3/20/2007 | W/H TAX DIV HD | (13) | - | (13) | - | - | 795,718,856 | - | (13) | (13) |
| 3/22/2007 | W/H TAX DIV HD | (69,716) | - | (69,716) | - | - | 795,396,140 | - | (69,716) | (69,716) |
| 3/23/2007 | W/H TAX DIV C | (322,836) | - | (322,836) | - | - | 795,355,304 | - | (322,836) | (322,836) |
| 3/26/2007 | TRANS TO 1FN07040 (1FN070) | (34,788,568) | - | - | - | (34,788,568) | 760,566,736 | - | - | - |
| 3/27/2007 | W/H TAX DIV PG | (16) | - | (16) | - | - | 764,625,628 | - | (16) | (16) |
| 3/28/2007 | TRANS FROM 1FN07040 (1FN070) | 3,840,672 | - | - | 3,840,672 | - | 764,625,612 | - | - | - |
| 3/29/2007 | W/H TAX DIV WFC | (10,867) | - | (10,867) | - | - | 768,455,417 | - | (10,867) | (10,867) |
| 3/30/2007 | W/H TAX DIV PEP | (74,193) | - | (74,193) | - | - | 768,381,224 | - | (74,193) | (74,193) |
| 3/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 768,381,221 | - | (3) | (3) |
| 4/2/2007 | W/H TAX DIV WMT | (82,325) | - | (82,325) | - | - | 768,298,896 | - | (82,325) | (82,325) |
| 4/2/2007 | W/H TAX DIV KO | (106,515) | - | (106,515) | - | - | 768,192,381 | - | (106,515) | (106,515) |
| 4/2/2007 | W/H TAX DIV MRK | (127,146) | - | (127,146) | - | - | 768,065,235 | - | (127,146) | (127,146) |
| 4/4/2007 | W/H TAX DIV HPQ | (33,750) | - | (33,750) | - | - | 768,031,485 | - | (33,750) | (33,750) |
| 4/10/2007 | W/H TAX DIV MO | (40) | - | (40) | - | - | 767,756,244 | - | (40) | (40) |
| 4/19/2007 | TRANS TO 1FN07040 (1FN070) | (1,232,280) | - | - | - | (1,232,280) | 767,756,204 | - | - | - |
| 4/19/2007 | TRANS TO 1FN07040 (1FN070) | (457,231) | - | - | - | (457,231) | 766,523,924 | - | - | - |
| 4/25/2007 | W/H TAX DIV GE | (374,352) | - | (374,352) | - | - | 766,066,693 | - | (374,352) | (374,352) |
| 4/25/2007 | TRANS FROM 1FN07040 (1FN070) | 12,475,662 | - | - | 12,475,662 | - | 764,692,341 | - | - | - |
| 5/4/2007 | W/H TAX DIV CVS | (9,834) | - | (9,834) | - | - | 777,167,991 | - | (9,834) | (9,834) |
| 5/21/2007 | W/H TAX DIV INTC | (174,252) | - | (174,252) | - | - | 776,993,005 | - | (174,252) | (174,252) |
| 5/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | - | (11) | - | - | 776,983,834 | - | (11) | (11) |
| 5/21/2007 | TRANS TO 1FN07040 (1FN070) | (40,951,590) | - | - | - | (40,951,590) | 736,032,304 | - | - | - |
| 5/23/2007 | W/H TAX DIV MER | (46,125) | - | (46,125) | - | - | 735,986,179 | - | (46,125) | (46,125) |
| 5/24/2007 | W/H TAX DIV GS | (13,498) | - | (13,498) | - | - | 735,972,681 | - | (13,498) | (13,498) |
| 5/31/2007 | W/H TAX DIV MO | (411,175) | - | (411,175) | - | - | 735,561,506 | - | (411,175) | (411,175) |
| 5/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 735,561,501 | - | (4) | (4) |
| 6/1/2007 | W/H TAX DIV WFC | (147,601) | - | (147,601) | - | - | 735,413,900 | - | (147,601) | (147,601) |
| 6/1/2007 | W/H TAX DIV COP | (106,015) | - | (106,015) | - | - | 735,307,885 | - | (106,015) | (106,015) |
| 6/1/2007 | W/H TAX DIV BA | (42,578) | - | (42,578) | - | - | 735,265,307 | - | (42,578) | (42,578) |
| 6/1/2007 | W/H TAX DIV INTC | (102,135) | - | (102,135) | - | - | 735,163,172 | - | (102,135) | (102,135) |
| 6/4/2007 | W/H TAX DIV WMT | (83,758) | - | (83,758) | - | - | 735,079,414 | - | (83,758) | (83,758) |
| 6/5/2007 | W/H TAX DIV PFE | (322,732) | - | (322,732) | - | - | 734,756,683 | - | (322,732) | (322,732) |
| 6/6/2007 | W/H TAX DIV UPS | (67,651) | - | (67,651) | - | - | 734,689,032 | - | (67,651) | (67,651) |
| 6/6/2007 | W/H TAX DIV TYC | (93,715) | - | (93,715) | - | - | 734,595,317 | - | (93,715) | (93,715) |
| 6/8/2007 | W/H TAX DIV JPM | (42,684) | - | (42,684) | - | - | 734,564,116 | - | (42,684) | (42,684) |
| 6/11/2007 | W/H TAX DIV UTX | (195,338) | - | (195,338) | - | - | 734,326,094 | - | (195,338) | (195,338) |
| 6/11/2007 | W/H TAX DIV CVX | (310,877) | - | (310,877) | - | - | 734,015,216 | - | (310,877) | (310,877) |
| 6/11/2007 | W/H TAX DIV XOM | (56,229) | - | (56,229) | - | - | 733,958,987 | - | (56,229) | (56,229) |
| 6/12/2007 | W/H TAX DIV MMM | (56,229) | - | (56,229) | - | - | 733,958,987 | - | (56,229) | (56,229) |

Exhibit B

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/2007 | W/H TAX DIV NJ | (186,512) | | (186,512) | | | 733,772,475 | | (186,512) | (186,512) |
| 6/14/2007 | W/H TAX DIV MSFT | (135,680) | | (135,680) | | | 733,636,796 | | (135,680) | (135,680) |
| 6/15/2007 | W/H TAX DIV VZ | (33,268) | | (33,268) | | | 733,603,528 | | (33,268) | (33,268) |
| 6/15/2007 | W/H TAX DIV AIG | (67,651) | | (67,651) | | | 733,535,877 | | (67,651) | (67,651) |
| 6/15/2007 | W/H TAX DIV WB | (164,002) | | (164,002) | | | 733,371,876 | | (164,002) | (164,002) |
| 6/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 733,371,872 | | (3) | (3) |
| 6/15/2007 | TRANS TO 1FN07040 (1FN070) | (5,076,240) | | | | (5,076,240) | 728,295,633 | | | |
| 6/21/2007 | W/H TAX DIV HD | (72,483) | | (72,483) | | | 728,223,149 | | (72,483) | (72,483) |
| 6/21/2007 | TRANS TO 1FN07040 (1FN070) | (16,358,454) | | | | (16,358,454) | 711,864,695 | | | |
| 6/21/2007 | TRANS FROM 1FN07040 (1FN070) | 16,358,454 | | | 16,358,454 | | 711,864,695 | | | |
| 6/21/2007 | CXL TRANS FR 1FN07040 (1FN070) | (16,358,454) | | (16,358,454) | | | 711,864,695 | | | |
| 6/22/2007 | W/H TAX DIV BAC | (393,694) | | (393,694) | | | 711,471,001 | | (393,694) | (393,694) |
| 6/25/2007 | TRANS TO 1FN07040 (1FN070) | (11,264,616) | | | | (11,264,616) | 700,206,475 | | | |
| 6/25/2007 | TRANS TO 1FN07040 (1FN070) | (15,110,680) | | | | (15,110,680) | 685,096,795 | | | |
| 6/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | | (17) | | | 685,096,778 | | (17) | (17) |
| 6/29/2007 | W/H TAX DIV S | (11,348) | | (11,348) | | | 685,085,430 | | (11,348) | (11,348) |
| 6/29/2007 | W/H TAX DIV PEP | (96,965) | | (96,965) | | | 684,989,465 | | (96,965) | (96,965) |
| 7/2/2007 | W/H TAX DIV PEP | (106,297) | | (106,297) | | | 684,882,168 | | (106,297) | (106,297) |
| 7/2/2007 | W/H TAX DIV MRK | (127,980) | | (127,980) | | | 684,754,189 | | (127,980) | (127,980) |
| 7/5/2007 | W/H TAX DIV HPQ | (33,972) | | (33,972) | | | 684,720,217 | | (33,972) | (33,972) |
| 7/10/2007 | W/H TAX DIV WMT | (225,391) | | (225,391) | | | 684,526,036 | | (225,391) | (225,391) |
| 7/17/2007 | CXL W/H TAX DIV NYC | 31,201 | | 31,201 | | | 684,526,027 | | | |
| 7/17/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (21) | | (21) | | | 684,526,006 | | (21) | (21) |
| 8/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (27) | | (27) | | | 684,525,980 | | (27) | (27) |
| 8/6/2007 | TRANS TO 1FN07040 (1FN070) | (5,588,112) | | | | (5,588,112) | 678,937,868 | | | |
| 8/21/2007 | TRANS FROM 1FN07040 (1FN070) | 46,151,464 | | | 46,151,464 | | 725,089,332 | | | |
| 8/24/2007 | W/H TAX DIV JNJ | (34,140) | | (34,140) | | | 725,055,192 | | (34,140) | (34,140) |
| 8/31/2007 | W/H TAX DIV WMT | (66,344) | | (66,344) | | | 724,989,192 | | (66,344) | (66,344) |
| 9/4/2007 | W/H TAX DIV INTC | (104,004) | | (104,004) | | | 724,885,188 | | (104,004) | (104,004) |
| 9/4/2007 | W/H TAX DIV PFE | (42,134) | | (42,134) | | | 724,818,844 | | (42,134) | (42,134) |
| 9/5/2007 | W/H TAX DIV BA | (131,023) | | (131,023) | | | 724,776,710 | | (131,023) | (131,023) |
| 9/7/2007 | W/H TAX DIV CVX | (16,645) | | (16,645) | | | 724,745,686 | | (16,645) | (16,645) |
| 9/7/2007 | W/H TAX DIV IBM | (116,645) | | (116,645) | | | 724,629,041 | | (116,645) | (116,645) |
| 9/10/2007 | W/H TAX DIV UTX | (79,304) | | (79,304) | | | 724,549,737 | | (79,304) | (79,304) |
| 9/10/2007 | W/H TAX DIV XOM | (35,669) | | (35,669) | | | 724,514,069 | | (35,669) | (35,669) |
| 9/10/2007 | W/H TAX DIV MSFT | (20,926) | | (20,926) | | | 724,493,143 | | (20,926) | (20,926) |
| 9/13/2007 | W/H TAX DIV MDT | (26,921) | | (26,921) | | | 724,466,221 | | (26,921) | (26,921) |
| 9/14/2007 | W/H TAX DIV T | (54,098) | | (54,098) | | | 724,412,124 | | (54,098) | (54,098) |
| 9/14/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (61) | | (61) | | | 724,312,063 | | (61) | (61) |
| 9/17/2007 | TRANS FROM 1FN07040 (1FN070) | 4,300,764 | | | 4,300,764 | | 728,612,827 | | | |
| 9/17/2007 | TRANS TO 1FN07040 (1FN070) | (2,982,934) | | | | (2,982,934) | 725,629,893 | | | |
| 9/18/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 725,629,892 | | (1) | (1) |
| 9/18/2007 | TRANS FROM 1FN07040 (1FN070) | 3,313,760 | | | 3,313,760 | | 728,943,652 | | | |
| 9/25/2007 | TRANS TO 1FN07040 (1FN070) | (43,058,543) | | | | (43,058,543) | 685,885,109 | | | |
| 9/25/2007 | TRANS TO 1FN07040 (1FN070) | (30,822,432) | | | | (30,822,432) | 655,062,677 | | | |
| 9/26/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | | (12) | | | 655,062,664 | | (12) | (12) |
| 9/26/2007 | TRANS TO 1FN07040 (1FN070) | (29,312,521) | | | | (29,312,521) | 625,750,143 | | | |
| 10/1/2007 | W/H TAX DIV KO | (40,405) | | (40,405) | | | 625,709,739 | | (40,405) | (40,405) |
| 10/1/2007 | CHECK WIRE | (95,000,000) | | (95,000,000) | | | 530,709,739 | | (95,000,000) | (95,000,000) |
| 10/2/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | | (12) | | | 530,709,726 | | (12) | (12) |
| 10/3/2007 | W/H TAX DIV MO | (93,372) | | (93,372) | | | 530,616,355 | | (93,372) | (93,372) |
| 10/10/2007 | W/H TAX DIV GE | (246,583) | | (246,583) | | | 530,369,772 | | (246,583) | (246,583) |
| 10/10/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | | (15) | | | 530,369,772 | | (15) | (15) |
| 10/25/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 464,170 | | | 464,170 | | 530,833,927 | | | |
| 10/31/2007 | CHECK WIRE | 110,000,000 | 110,000,000 | | | | 640,833,927 | | | |
| 11/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | 640,833,915 | | (11) | (11) |
| 11/7/2007 | TRANS TO 1FN07040 (1FN070) | (6,241,865) | | | | (6,241,865) | 634,592,050 | | | |
| 11/7/2007 | TRANS FROM 1FN07040 (1FN070) | 20,753,285 | | | 20,753,285 | | 655,345,335 | | | |
| 11/8/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | | (16) | | | 655,345,319 | | (16) | (16) |
| 11/8/2007 | TRANS TO 1FN07040 (1FN070) | (5,471,788) | | | | (5,471,788) | 649,873,526 | | | |
| 11/15/2007 | W/H TAX DIV MER | (12,826) | | (12,826) | | | 649,860,696 | | (12,826) | (12,826) |
| 11/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 649,860,696 | | (4) | (4) |
| 11/21/2007 | W/H TAX DIV MO | (108,836) | | (108,836) | | | 649,751,860 | | (108,836) | (108,836) |
| 11/21/2007 | TRANS FROM 1FN07040 (1FN070) | 5,308,646 | | | 5,308,646 | | 655,060,506 | | | |
| 11/29/2007 | TRANS TO 1FN07040 (1FN070) | (24,932,895) | | | | (24,932,895) | 630,127,611 | | | |
| 11/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | | (12) | | | 630,127,599 | | (12) | (12) |

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | TRANS FROM 1FN07040 (1FN070) | 80,488,599 | - | - | 80,488,599 | - | 710,616,198 | - | - | - |
| 12/3/2007 | W/H TAX DIV MCD | (109,623) | - | (109,623) | - | - | 710,506,575 | - | (109,623) | (109,623) |
| 12/3/2007 | W/H TAX DIV COP | (27,044) | - | (27,044) | - | - | 710,479,531 | - | (27,044) | (27,044) |
| 12/7/2007 | W/H TAX DIV EXC | (17,315) | - | (17,315) | - | - | 710,462,216 | - | (17,315) | (17,315) |
| 12/10/2007 | W/H TAX DIV CVX | (74,993) | - | (74,993) | - | - | 710,387,223 | - | (74,993) | (74,993) |
| 12/10/2007 | W/H TAX DIV UTX | (19,788) | - | (19,788) | - | - | 710,367,434 | - | (19,788) | (19,788) |
| 12/10/2007 | W/H TAX DIV JNJ | (141,810) | - | (141,810) | - | - | 710,225,625 | - | (141,810) | (141,810) |
| 12/1/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (27) | - | (27) | - | - | 710,225,597 | - | (27) | (27) |
| 12/11/2007 | TRANS TO 1FN07040 (1FN070) | 1,733,394 | - | - | - | - | 708,492,203 | - | - | - |
| 12/11/2007 | CANCEL TRANS TO 1FN07040 (1FN070) | (1,733,394) | - | - | - | (1,733,394) | 708,492,203 | - | - | - |
| 12/11/2007 | W/H TAX DIV MMM | (42,328) | - | (42,328) | - | - | 708,449,876 | - | (42,328) | (42,328) |
| 12/13/2007 | W/H TAX DIV MSFT | (54,418) | - | (54,418) | - | - | 708,395,457 | - | (54,418) | (54,418) |
| 12/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 708,395,456 | - | (2) | (2) |
| 12/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | - | (14) | - | - | 708,395,442 | - | (14) | (14) |
| 12/20/2007 | TRANS FROM 1FN07040 (1FN070) | 12,548,796 | - | - | 12,548,796 | - | 720,944,252 | - | - | - |
| 12/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | - | (14) | - | - | 720,944,238 | - | (14) | (14) |
| 12/20/2007 | W/H TAX DIV WMT | (20,947) | - | (20,947) | - | - | 720,923,291 | - | (20,947) | (20,947) |
| 1/2/2008 | W/H TAX DIV HPQ | (8,203) | - | (8,203) | - | - | 720,915,088 | - | (8,203) | (8,203) |
| 1/2/2008 | W/H TAX DIV UPS | (25,972) | - | (25,972) | - | - | 720,889,115 | - | (25,972) | (25,972) |
| 1/1/2008 | CHECK WIRE | (70,000,000) | - | (70,000,000) | - | - | 650,889,115 | - | (70,000,000) | (70,000,000) |
| 1/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (31) | - | (31) | - | - | 650,889,084 | - | (31) | (31) |
| 2/20/2008 | TRANS TO 1FN07040 (1FN070) | (7,061,062) | - | - | - | (7,061,062) | 643,828,085 | - | - | - |
| 2/20/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | - | (11) | - | - | 643,828,012 | - | (11) | (11) |
| 2/20/2008 | TRANS TO 1FN07040 (1FN070) | (32,780,162) | - | - | - | (32,780,162) | 611,047,850 | - | - | - |
| 2/21/2008 | TRANS FROM 1FN07040 (1FN070) | 7,201,348 | - | - | 7,201,348 | - | 618,118,198 | - | - | - |
| 2/22/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (121,207) | - | (121,207) | - | - | 618,118,171 | - | (121,207) | (121,207) |
| 2/28/2008 | W/H TAX DIV GE | (9,820) | - | (9,820) | - | - | 618,061,828 | - | (9,820) | (9,820) |
| 3/3/2008 | W/H TAX DIV WFC | (56,342) | - | (56,342) | - | - | 617,981,374 | - | (56,342) | (56,342) |
| 3/3/2008 | W/H TAX DIV INTC | (80,454) | - | (80,454) | - | - | 617,925,330 | - | (80,454) | (80,454) |
| 3/3/2008 | W/H TAX DIV COP | (56,944) | - | (56,944) | - | - | 617,768,721 | - | (56,944) | (56,944) |
| 3/3/2008 | W/H TAX DIV PFE | (161,609) | - | (161,609) | - | - | 617,729,000 | - | (161,609) | (161,609) |
| 3/4/2008 | W/H TAX DIV UPS | (34,721) | - | (34,721) | - | - | 617,684,459 | - | (34,721) | (34,721) |
| 3/4/2008 | W/H TAX DIV MER | (22,095) | - | (22,095) | - | - | 617,659,909 | - | (22,095) | (22,095) |
| 3/5/2008 | W/H TAX DIV BA | (22,446) | - | (22,446) | - | - | 617,635,359 | - | (22,446) | (22,446) |
| 3/7/2008 | W/H TAX DIV UTX | (24,690) | - | (24,690) | - | - | 617,617,683 | - | (24,690) | (24,690) |
| 3/10/2008 | W/H TAX DIV IBM | (42,086) | - | (42,086) | - | - | 617,593,133 | - | (42,086) | (42,086) |
| 3/10/2008 | W/H TAX DIV XOM | (24,550) | - | (24,550) | - | - | 617,499,562 | - | (24,550) | (24,550) |
| 3/10/2008 | W/H TAX DIV XOM | (93,571) | - | (93,571) | - | - | 617,352,262 | - | (93,571) | (93,571) |
| 3/10/2008 | W/H TAX DIV JNJ | (147,300) | - | (147,300) | - | - | 617,322,023 | - | (147,300) | (147,300) |
| 3/10/2008 | W/H TAX DIV MMM | (90,239) | - | (90,239) | - | - | 617,293,966 | - | (90,239) | (90,239) |
| 3/11/2008 | W/H TAX DIV MSFT | (28,057) | - | (28,057) | - | - | 617,166,839 | - | (28,057) | (28,057) |
| 3/12/2008 | W/H TAX DIV MCD | (67,127) | - | (67,127) | - | - | 617,132,644 | - | (67,127) | (67,127) |
| 3/12/2008 | W/H TAX DIV TWX | (34,195) | - | (34,195) | - | - | 617,115,547 | - | (34,195) | (34,195) |
| 3/17/2008 | W/H TAX DIV WB | (17,097) | - | (17,097) | - | - | 617,016,785 | - | (17,097) | (17,097) |
| 3/17/2008 | W/H TAX DIV WB | (98,761) | - | (98,761) | - | - | 616,916,024 | - | (98,761) | (98,761) |
| 3/17/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (22) | - | (22) | - | - | 616,916,002 | - | (22) | (22) |
| 3/17/2008 | TRANS FROM 1FN07040 (1FN070) | 29,179,488 | - | - | 29,179,488 | - | 646,196,252 | - | - | - |
| 3/17/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 646,156,991 | - | (1) | (1) |
| 3/19/2008 | W/H TAX DIV AIG | (39,280) | - | (39,280) | - | - | 646,128,563 | - | (39,280) | (39,280) |
| 3/24/2008 | W/H TAX DIV HD | (28,408) | - | (28,408) | - | - | 646,113,084 | - | (28,408) | (28,408) |
| 3/27/2008 | W/H TAX DIV PG | (215,479) | - | (215,479) | - | - | 645,868,368 | - | (215,479) | (215,479) |
| 3/28/2008 | W/H TAX DIV PEP | (44,716) | - | (44,716) | - | - | 645,804,397 | - | (44,716) | (44,716) |
| 3/31/2008 | W/H TAX DIV MRK | (63,970) | - | (63,970) | - | - | 645,745,758 | - | (63,970) | (63,970) |
| 4/1/2008 | W/H TAX DIV KO | (58,640) | - | (58,640) | - | - | 645,745,746 | - | (58,640) | (58,640) |
| 4/2/2008 | W/H TAX DIV HPQ | (15,712) | - | (15,712) | - | - | 645,697,850 | - | (15,712) | (15,712) |
| 4/2/2008 | W/H TAX DIV WMT | (32,190) | - | (32,190) | - | - | 645,697,848 | - | (32,190) | (32,190) |
| 4/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 627,490,221 | - | (2) | (2) |
| 4/4/2008 | TRANS TO 1FN07040 (1FN070) | (18,207,627) | - | - | - | (18,207,627) | 627,448,574 | - | - | - |
| 4/7/2008 | TRANS FROM 1FN07040 (1FN070) | 35,939,913 | - | - | 35,939,913 | - | 663,388,487 | - | - | - |
| 4/7/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 663,384,484 | - | (3) | (3) |
| 4/25/2008 | TRANS TO 1FN07040 (1FN070) | (82,668) | - | - | - | (82,668) | 663,305,816 | - | - | - |
| 4/25/2008 | W/H TAX DIV GE | (237,013) | - | (237,013) | - | - | 663,068,802 | - | (237,013) | (237,013) |
| 4/25/2008 | W/H TAX DIV MDT | (9,300) | - | (9,300) | - | - | 663,059,502 | - | (9,300) | (9,300) |
| 4/30/2008 | W/H TAX DIV JPM | (84,817) | - | (84,817) | - | - | 662,975,185 | - | (84,817) | (84,817) |
| 4/30/2008 | W/H TAX DIV MS | (18,414) | - | (18,414) | - | - | 662,956,271 | - | (18,414) | (18,414) |

Exhibit B

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2008 | W/H TAX DIV VZ | (82,647) | | (82,647) | | | 662,873,623 | (82,647) | (82,647) | (82,647) |
| 5/1/2008 | W/H TAX DIV T | (161,203) | | (161,203) | | | 662,712,421 | (161,203) | (161,203) | (161,203) |
| 5/1/2008 | W/H TAX DIV CVS | (5,952) | | (5,952) | | | 662,706,468 | (5,952) | (5,952) | (5,952) |
| 5/2/2008 | W/H TAX DIV BK | (17,856) | | (17,856) | | | 662,688,612 | (17,856) | (17,856) | (17,856) |
| 5/9/2008 | W/H TAX DIV AXP | (13,392) | | (13,392) | | | 662,675,220 | (13,392) | (13,392) | (13,392) |
| 5/9/2008 | TRANS TO 1FN07040 (1FN070) | (895,700) | | | | (895,700) | 661,779,520 | | | |
| 5/15/2008 | W/H TAX DIV ABT | (37,945) | | (37,945) | | | 661,741,575 | (37,945) | (37,945) | (37,945) |
| 5/15/2008 | W/H TAX DIV PG | (84,321) | | (84,321) | | | 661,657,254 | (84,321) | (84,321) | (84,321) |
| 5/16/2008 | TRANS TO 1FN07040 (1FN070) | (21,927,687) | | | | (21,927,687) | 639,729,567 | | | |
| 5/19/2008 | TRANS FROM 1FN07040 (1FN070) | 12,325,586 | | | 12,325,586 | | 652,055,153 | | | |
| 5/20/2008 | W/H TAX DIV WFC | (15,624) | | (15,624) | | | 652,039,529 | (15,624) | (15,624) | (15,624) |
| 5/21/2008 | W/H TAX DIV C | (107,138) | | (107,138) | | | 651,932,391 | (107,138) | (107,138) | (107,138) |
| 5/27/2008 | W/H TAX DIV C | (16) | | (16) | | | 651,932,375 | (16) | (16) | (16) |
| 5/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18,061,096) | | (18,061,096) | | | 633,871,279 | | | |
| 5/28/2008 | TRANS FROM 1FN07040 (1FN070) | 57,696,344 | | | 57,696,344 | | 691,567,623 | | | |
| 5/29/2008 | W/H TAX DIV GS | (8,680) | | (8,680) | | | 691,558,943 | (8,680) | (8,680) | (8,680) |
| 6/2/2008 | W/H TAX DIV COP | (30,881) | | (30,881) | | | 691,528,062 | (30,881) | (30,881) | (30,881) |
| 6/2/2008 | W/H TAX DIV WMT | (124,940) | | (124,940) | | | 691,403,122 | (124,940) | (124,940) | (124,940) |
| 6/2/2008 | W/H TAX DIV MMM | (70,195) | | (70,195) | | | 691,332,927 | (70,195) | (70,195) | (70,195) |
| 6/2/2008 | W/H TAX DIV INTC | (54,685) | | (54,685) | | | 691,278,242 | (54,685) | (54,685) | (54,685) |
| 6/3/2008 | W/H TAX DIV WFC | (56,270) | | (56,270) | | | 691,221,972 | (56,270) | (56,270) | (56,270) |
| 6/3/2008 | W/H TAX DIV UPS | (269,185) | | (269,185) | | | 690,952,787 | (269,185) | (269,185) | (269,185) |
| 6/3/2008 | W/H TAX DIV PFE | (36,376) | | (36,376) | | | 690,916,411 | (36,376) | (36,376) | (36,376) |
| 6/10/2008 | W/H TAX DIV XOM | (266,208) | | (266,208) | | | 690,650,202 | (266,208) | (266,208) | (266,208) |
| 6/10/2008 | W/H TAX DIV CVX | (169,946) | | (169,946) | | | 690,480,257 | (169,946) | (169,946) | (169,946) |
| 6/10/2008 | W/H TAX DIV JNJ | (39,787) | | (39,787) | | | 690,440,470 | (39,787) | (39,787) | (39,787) |
| 6/10/2008 | W/H TAX DIV HD | (55,115) | | (55,115) | | | 690,385,355 | (55,115) | (55,115) | (55,115) |
| 6/10/2008 | W/H TAX DIV IBM | (85,257) | | (85,257) | | | 690,300,098 | (85,257) | (85,257) | (85,257) |
| 6/10/2008 | W/H TAX DIV UTX | (44,014) | | (44,014) | | | 690,260,084 | (44,014) | (44,014) | (44,014) |
| 6/12/2008 | W/H TAX DIV MSFT | (45,470) | | (45,470) | | | 690,214,614 | (45,470) | (45,470) | (45,470) |
| 6/12/2008 | W/H TAX DIV MSFT | (108,788) | | (108,788) | | | 690,105,826 | (108,788) | (108,788) | (108,788) |
| 7/1/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 690,105,805 | | | |
| 7/1/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (20,000,000) | | (20,000,000) | | | 670,105,805 | (20,000,000) | (20,000,000) | (20,000,000) |
| 7/21/2008 | TRANS TO 1FN07040 (1FN070) | (13,243,076) | | | | (13,243,076) | 656,862,727 | | | |
| 7/22/2008 | TRANS FROM 1FN07040 (1FN070) | 31,073,284 | | | 31,073,284 | | 687,936,011 | | | |
| 7/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (38,822,168) | | (38,822,168) | | | 649,113,842 | | | |
| 8/1/2008 | CHECK WIRE | 80,000,000 | 80,000,000 | | | | 729,113,842 | | | |
| 8/1/2008 | W/H TAX DIV CVS | (8,583) | | (8,583) | | | 729,105,259 | (8,583) | (8,583) | (8,583) |
| 8/8/2008 | TRANS TO 1FN07040 (1FN070) | (4) | | | | (4) | 729,105,255 | | | |
| 8/8/2008 | TRANS TO 1FN07040 (1FN070) | (20,758,716) | | | | (20,758,716) | 708,346,539 | | | |
| 8/12/2008 | TRANS FROM 1FN07040 (1FN070) | 38,848,084 | | | 38,848,084 | | 747,194,623 | | | |
| 8/13/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 747,194,623 | (0) | (0) | (0) |
| 8/18/2008 | TRANS TO 1FN07040 (1FN070) | (3,869,736) | | | | (3,869,736) | 743,324,887 | | | |
| 8/20/2008 | CHECK WIRE | (25,981,007) | | (25,981,007) | | | 717,343,880 | | | |
| 8/22/2008 | W/H TAX DIV CAT | (22,858) | | (22,858) | | | 717,321,022 | (22,858) | (22,858) | (22,858) |
| 8/22/2008 | W/H TAX DIV MMM | (146,788) | | (146,788) | | | 717,174,234 | (146,788) | (146,788) | (146,788) |
| 8/28/2008 | W/H TAX DIV GS | (10,885) | | (10,885) | | | 717,163,349 | (10,885) | (10,885) | (10,885) |
| 9/4/2008 | CHECK WIRE | (120,000,000) | | (120,000,000) | | | 597,163,349 | (120,000,000) | (120,000,000) | (120,000,000) |
| 9/10/2008 | TRANS TO 1FN07040 (1FN070) | (4,061,814) | | | | (4,061,814) | 593,101,535 | | | |
| 9/11/2008 | TRANS FROM 1FN07040 (1FN070) | 19,504,371 | | | 19,504,371 | | 612,605,906 | | | |
| 9/18/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 57,531,648 | 57,531,648 | | | | 670,137,554 | | | |
| 9/19/2008 | TRANS FROM 1FN07040 (1FN070) | 57,304,999 | | | 57,304,999 | | 727,442,553 | | | |
| 10/2/2008 | W/H TAX DIV PEP | (83,056) | | (83,056) | | | 727,359,497 | (83,056) | (83,056) | (83,056) |
| 10/2/2008 | W/H TAX DIV CVX | (169,442) | | (169,442) | | | 727,190,055 | (169,442) | (169,442) | (169,442) |
| 10/2/2008 | W/H TAX DIV JNJ | (162,217) | | (162,217) | | | 727,027,838 | (162,217) | (162,217) | (162,217) |
| 10/2/2008 | W/H TAX DIV MMM | (45,983) | | (45,983) | | | 726,981,855 | (45,983) | (45,983) | (45,983) |
| 10/2/2008 | W/H TAX DIV UPS | (40,235) | | (40,235) | | | 726,941,620 | (40,235) | (40,235) | (40,235) |
| 10/2/2008 | W/H TAX DIV MCD | (56,904) | | (56,904) | | | 726,884,716 | (56,904) | (56,904) | (56,904) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 726,884,715 | (1) | (1) | (1) |
| 10/2/2008 | W/H TAX DIV BA | (24,879) | | (24,879) | | | 726,859,836 | (24,879) | (24,879) | (24,879) |
| 10/2/2008 | W/H TAX DIV IBM | (58,311) | | (58,311) | | | 726,801,325 | (58,311) | (58,311) | (58,311) |
| 10/2/2008 | W/H TAX DIV COP | (62,121) | | (62,121) | | | 726,739,404 | (62,121) | (62,121) | (62,121) |
| 10/2/2008 | W/H TAX DIV UTX | (40,465) | | (40,465) | | | 726,698,939 | (40,465) | (40,465) | (40,465) |
| 10/2/2008 | W/H TAX DIV BUD | (23,013) | | (23,013) | | | 726,675,926 | (23,013) | (23,013) | (23,013) |

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/2008 | W/H TAX DIV MSFT | (110,869) | - | (110,869) | - | - | 726,565,057 | (110,869) | (110,869) | (110,869) |
| 10/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | - | (2) | - | - | 726,565,054 | (2) | (2) | (2) |
| 10/2/2008 | W/H TAX DIV WMT | (68,256) | - | (68,256) | - | - | 726,496,799 | (68,256) | (68,256) | (68,256) |
| 10/2/2008 | W/H TAX DIV MCD | (53,126) | - | (53,126) | - | - | 726,443,673 | (53,126) | (53,126) | (53,126) |
| 10/2/2008 | W/H TAX DIV BAC | (357,911) | - | (357,911) | - | - | 726,085,762 | (357,911) | (357,911) | (357,911) |
| 10/2/2008 | W/H TAX DIV QCOM | (10,716) | - | (10,716) | - | - | 726,075,046 | (10,716) | (10,716) | (10,716) |
| 10/2/2008 | W/H TAX DIV AIG | (74,161) | - | (74,161) | - | - | 726,000,885 | (74,161) | (74,161) | (74,161) |
| 10/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 726,000,883 | (1) | (1) | (1) |
| 10/2/2008 | W/H TAX DIV PFE | (184,107) | - | (184,107) | - | - | 725,816,776 | (184,107) | (184,107) | (184,107) |
| 10/2/2008 | W/H TAX DIV WFC | (81,946) | - | (81,946) | - | - | 725,734,830 | (81,946) | (81,946) | (81,946) |
| 10/2/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (5) | - | (5) | - | - | 725,734,825 | (5) | (5) | (5) |
| 10/2/2008 | W/H TAX DIV TGM | (265,212) | - | (265,212) | - | - | 725,469,613 | (265,212) | (265,212) | (265,212) |
| 10/2/2008 | W/H TAX DIV INTC | (67,485) | - | (67,485) | - | - | 725,402,128 | (67,485) | (67,485) | (67,485) |
| 10/2/2008 | W/H TAX DIV HD | (15,907) | - | (15,907) | - | - | 725,386,221 | (15,907) | (15,907) | (15,907) |
| 10/2/2008 | W/H TAX DIV TWX | (28,486) | - | (28,486) | - | - | 725,357,735 | (28,486) | (28,486) | (28,486) |
| 10/23/2008 | CHECK WIRE | (130,000,000) | - | (130,000,000) | - | - | 595,357,735 | (130,000,000) | (130,000,000) | (130,000,000) |
| 11/4/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 595,357,734 | (1) | (1) | (1) |
| 11/4/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 595,357,734 | (0) | (0) | (0) |
| 11/4/2008 | W/H TAX DIV HPQ | (24,533) | - | (24,533) | - | - | 595,333,201 | (24,533) | (24,533) | (24,533) |
| 11/4/2008 | W/H TAX DIV MRK | (100,472) | - | (100,472) | - | - | 595,232,729 | (100,472) | (100,472) | (100,472) |
| 11/4/2008 | W/H TAX DIV KO | (30,753) | - | (30,753) | - | - | 595,201,975 | (30,753) | (30,753) | (30,753) |
| 11/4/2008 | CHECK WIRE | (400,000,000) | - | (400,000,000) | - | - | 195,201,975 | (400,000,000) | (400,000,000) | (400,000,000) |
| 11/4/2008 | W/H TAX DIV BAX | (17,502) | - | (17,502) | - | - | 195,184,473 | (17,502) | (17,502) | (17,502) |
| 11/4/2008 | W/H TAX DIV MO | (18,311) | - | (18,311) | - | - | 195,166,162 | (18,311) | (18,311) | (18,311) |
| 11/4/2008 | W/H TAX DIV PM | (45,689) | - | (45,689) | - | - | 195,120,473 | (45,689) | (45,689) | (45,689) |
| 11/6/2008 | TRANS TO 1FN07040 (1FN070) | (382,032) | - | - | - | (382,032) | 194,738,441 | - | - | - |
| 11/7/2008 | TRANS FROM 1FN07040 (1FN070) | 14,981,670 | - | - | 14,981,670 | - | 209,520,111 | - | - | - |
| 11/10/2008 | TRANS TO 1FN07040 (1FN070) | (9,914,944) | - | - | - | (9,914,944) | 199,605,167 | - | - | - |
| 11/19/2008 | TRANS FROM 1FN07040 (1FN070) [3] | 297,933,758 | - | - | 296,621,825 | - | 496,226,992 | - | - | - |
| 11/25/2008 | TRANS FROM 1FN07040 (1FN070) [4] | 11,458,744 | - | - | - | - | 496,226,992 | - | - | - |
| 12/9/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 496,226,992 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 496,226,992 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 496,226,991 | (1) | (1) | (1) |
| 12/3/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 496,226,990 | (1) | (1) | (1) |
| 12/3/2008 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 496,226,990 | (0) | (0) | (0) |
| | **Total:** | | $ 2,113,629,982 | $ (1,624,139,769) | $ 2,368,197,938 | $ (2,361,461,171) | $ 496,226,989 | $ (532,322,083) | $ (852,263,769) | $ (1,480,433,205) |

[1] Although BLMIS statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

[3] Although BLMIS statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[4] Although BLMIS statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

Exhibit B

**BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL.**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/1995 | TRANS FROM 1FN01230 (1FN012) | 1,197,585 | | | 1,197,585 | | 1,197,585 | | | |
| 2/28/1995 | TRANS FROM 1FN01230 (1FN012) | 1,256,608 | | | 1,256,608 | | 2,454,193 | | | |
| 3/31/1995 | TRANS FROM 1FN01230 (1FN012) | 1,617,935 | | | 1,617,935 | | 4,072,128 | | | |
| 4/28/1995 | TRANS FROM 1FN01230 (1FN012) | 4,314,060 | | | 4,314,060 | | 8,386,188 | | | |
| 5/31/1995 | TRANS FROM 1FN01230 (1FN012) | 2,163,460 | | | 2,163,460 | | 10,549,648 | | | |
| 6/30/1995 | TRANS FROM 1FN01230 (1FN012) | 3,467,241 | | | 3,467,241 | | 14,016,889 | | | |
| 7/31/1995 | TRANS FROM 1FN012-30 (1FN012) | 1,094,562 | | | 1,094,562 | | 15,111,451 | | | |
| 8/28/1995 | TRANS TO 1FN01230 (1FN012) | (5,913) | | | | (5,913) | 15,105,538 | | | |
| 9/29/1995 | TRANS FROM 1FN01230 (1FN012) | 2,373,896 | | | 2,373,896 | | 17,479,434 | | | |
| 10/27/1995 | TRANS FROM 1FN01230 (1FN012) | 271,394 | | | 271,394 | | 17,750,628 | | | |
| 11/24/1995 | TRANS FROM 1FN01230 (1FN012) | 487,914 | | | 487,914 | | 18,238,542 | | | |
| 12/29/1995 | TRANS FROM 1FN01230 (1FN012) | 5,770,514 | | | 5,770,514 | | 24,009,055 | | | |
| 1/31/1996 | TRANS FROM 1FN01230 (1FN012) | 66,792 | | | 66,792 | | 24,075,847 | | | |
| 2/29/1996 | TRANS FROM 1FN01230 (1FN012) | 7,803,681 | | | 7,803,681 | | 31,879,528 | | | |
| 3/29/1996 | TRANS TO 1FN01230 (1FN012) | (1,851,654) | | | | (1,851,654) | 30,027,875 | | | |
| 4/30/1996 | TRANS TO 1FN01230 (1FN012) | (883,204) | | | | (883,204) | 29,144,671 | | | |
| 5/31/1996 | TRANS TO 1FN01230 (1FN012) | (1,795,328) | | | | (1,795,328) | 27,349,343 | | | |
| 6/28/1996 | TRANS TO 1FN01230 (1FN012) | (93,190) | | | | (93,190) | 27,256,153 | | | |
| 7/31/1996 | TRANS TO 1FN01230 (1FN012) | (8,597,785) | | | | (8,597,785) | 18,658,369 | | | |
| 8/30/1996 | TRANS FROM 1FN01230 (1FN012) | 5,922,892 | | | 5,922,892 | | 24,581,261 | | | |
| 9/30/1996 | TRANS FROM 1FN01230 (1FN012) | 4,241,880 | | | 4,241,880 | | 28,823,141 | | | |
| 10/31/1996 | TRANS FROM 1FN01230 (1FN012) | 1,019,940 | | | 1,019,940 | | 29,843,081 | | | |
| 11/29/1996 | TRANS FROM 1FN01230 (1FN012) | 3,469,645 | | | 3,469,645 | | 33,312,726 | | | |
| 12/31/1996 | TRANS FROM 1FN01230 (1FN012) | 606,404 | | | 606,404 | | 33,919,130 | | | |
| 1/31/1997 | TRANS FROM 1FN01230 (1FN012) | 4,329,623 | | | 4,329,623 | | 38,248,753 | | | |
| 2/28/1997 | TRANS FROM 1FN01230 (1FN012) | 3,442,160 | | | 3,442,160 | | 41,690,912 | | | |
| 3/31/1997 | TRANS TO 1FN01230 (1FN012) | (2,575,151) | | | | (2,575,151) | 39,115,761 | | | |
| 4/30/1997 | TRANS TO 1FN01230 (1FN012) | (10,483,139) | | | | (10,483,139) | 28,632,623 | | | |
| 5/30/1997 | TRANS FROM 1FN01230 (1FN012) | 3,868,028 | | | 3,868,028 | | 32,500,651 | | | |
| 6/30/1997 | TRANS FROM 1FN01230 (1FN012) | 4,530,779 | | | 4,530,779 | | 37,031,430 | | | |
| 8/29/1997 | TRANS FROM 1FN01230 (1FN012) | 7,291,554 | | | 7,291,554 | | 44,322,984 | | | |
| 8/29/1997 | TRANS TO 1FN01230 (1FN012) | (67,056) | | | | (67,056) | 44,255,928 | | | |
| 9/30/1997 | TRANS FROM 1FN01230 (1FN012) | 363,475 | | | 363,475 | | 44,619,403 | | | |
| 10/31/1997 | TRANS TO 1FN01230 (1FN012) | (1,865,080) | | | | (1,865,080) | 42,754,323 | | | |
| 11/28/1997 | TRANS FROM 1FN01230 (1FN012) | 5,861,410 | | | 5,861,410 | | 48,615,733 | | | |
| 12/31/1997 | TRANS TO 1FN01230 (1FN012) | (4,085,810) | | | | (4,085,810) | 44,529,923 | | | |
| 1/30/1998 | TRANS TO 1FN01230 (1FN012) | (1,767,892) | | | | (1,767,892) | 42,762,031 | | | |
| 2/27/1998 | TRANS FROM 1FN01230 (1FN012) | 24,537,558 | | | 24,537,558 | | 67,299,590 | | | |
| 3/31/1998 | TRANS FROM 1FN01230 (1FN012) | 4,469,534 | | | 4,469,534 | | 71,769,123 | | | |
| 4/30/1998 | TRANS FROM 1FN01230 (1FN012) | 16,781,901 | | | 16,781,901 | | 88,551,024 | | | |
| 5/27/1998 | TRANS FROM 1FN01230 (1FN012) | 49,971,792 | | | 49,971,792 | | | | | |
| 6/29/1998 | TRANS FROM 1FN01230 (1FN012) | 1,478,466 | | | 1,478,466 | | | | | |
| 7/29/1998 | TRANS TO 1FN01230 (1FN012) | (88,798,924) | | | | (88,798,924) | | | | |
| 8/31/1998 | TRANS FROM 1FN01230 (1FN012) | 45,246,050 | | | 45,246,050 | | | | | |
| 9/30/1998 | TRANS FROM 1FN01230 (1FN012) | 1,456 | | | 1,456 | | | | | |
| 10/30/1998 | TRANS TO 1FN01230 (1FN012) | (2,274,650) | | | | (2,274,650) | | | | |
| 12/31/1998 | TRANS FROM 1FN01230 (1FN012) | 124,848 | | | 124,848 | | 106,298,014 | | | |
| 1/29/1999 | TRANS FROM 1FN01230 (1FN012) | | | | | | 100,884,799 | | | |
| 2/24/1999 | TRANS TO 1FN01230 (1FN012) | (10,177,298) | | | | (10,177,298) | 90,707,501 | | | |
| 3/8/1999 | TRANS TO 1FN01230 (1FN012) | (359,492) | | | | (359,492) | 90,348,009 | | | |
| 3/10/1999 | TRANS FROM 1FN01230 (1FN012) | 2,093,212 | | | 2,093,212 | | 92,441,221 | | | |
| 3/11/1999 | TRANS TO 1FN01230 (1FN012) | (2,057,094) | | | | (2,057,094) | 90,384,127 | | | |
| 3/26/1999 | TRANS FROM 1FN01230 (1FN012) | 26,060,708 | | | 26,060,708 | | 116,444,835 | | | |
| 4/22/1999 | TRANS FROM 1FN01230 (1FN012) | 475,508 | | | 475,508 | | 116,920,343 | | | |
| 4/30/1999 | TRANS FROM 1FN01230 (1FN012) | 3,067,262 | | | 3,067,262 | | 119,987,605 | | | |
| 5/7/1999 | TRANS TO 1FN01230 (1FN012) | (5,532,468) | | | | (5,532,468) | 114,455,137 | | | |
| 5/13/1999 | TRANS FROM 1FN01230 (1FN012) | 887,476 | | | 887,476 | | 115,342,613 | | | |
| 5/26/1999 | TRANS TO 1FN01230 (1FN012) | (4,377,813) | | | | (4,377,813) | 110,964,800 | | | |
| 6/4/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 125,964,800 | | | |

Exhibit B

**BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/1999 | TRANS TO 1FN01230 (1FN012) | (15,000,000) | | | | (15,000,000) | 110,964,800 | | | |
| 6/30/1999 | TRANS FROM 1FN01230 (1FN012) | 14,400,796 | | | 14,400,796 | | 125,365,596 | | | |
| 7/28/1999 | TRANS FROM 1FN01230 (1FN012) | 35,014,484 | | | 35,014,484 | | 160,380,080 | | | |
| 7/30/1999 | TRANS FROM 1FN01230 (1FN012) | 431,292 | | | 431,292 | | 160,811,372 | | | |
| 8/30/1999 | TRANS FROM 1FN01230 (1FN012) | 8,336,760 | | | 8,336,760 | | 169,148,132 | | | |
| 9/30/1999 | TRANS TO 1FN01230 (1FN012) | (6,338,833) | | | | (6,338,833) | 162,809,300 | | | |
| 10/18/1999 | TRANS TO 1FN01230 (1FN012) | (75,554,675) | | | | (75,554,675) | 87,254,625 | | | |
| 10/18/1999 | TRANS FROM 1FN01230 (1FN012) | 177,606 | | | 177,606 | | 87,432,231 | | | |
| 11/18/1999 | TRANS TO 1FN01230 (1FN012) | (842,304) | | | | (842,304) | 86,589,927 | | | |
| 11/29/1999 | TRANS TO 1FN01230 (1FN012) | (1,031,662) | | | | (1,031,662) | 85,558,265 | | | |
| 11/29/1999 | TRANS FROM 1FN01230 (1FN012) | 30,479,600 | | | 30,479,600 | | 116,037,865 | | | |
| 1/25/2000 | TRANS FROM 1FN01230 (1FN012) | 14,385,564 | | | 14,385,564 | | 130,423,429 | | | |
| 2/25/2000 | TRANS TO 1FN01230 (1FN012) | (82,963,688) | | | | (82,963,688) | 47,459,741 | | | |
| 3/14/2000 | TRANS TO 1FN01230 (1FN012) | (9,411,572) | | | | (9,411,572) | 38,048,170 | | | |
| 3/28/2000 | TRANS FROM 1FN01230 (1FN012) | 41,660,628 | | | 41,660,628 | | 79,708,798 | | | |
| 4/20/2000 | TRANS TO 1FN01230 (1FN012) | (23,958,634) | | | | (23,958,634) | 55,750,164 | | | |
| 5/1/2000 | TRANS TO 1FN01230 (1FN012) | (20,052,096) | | | | (20,052,096) | 35,702,068 | | | |
| 5/24/2000 | TRANS TO 1FN01230 (1FN012) | (1,874,736) | | | | (1,874,736) | 33,827,332 | | | |
| 6/19/2000 | TRANS FROM 1FN01230 (1FN012) | 2,189,589 | | | 2,189,589 | | 36,016,921 | | | |
| 7/31/2000 | TRANS TO 1FN01230 (1FN012) | (6,484,782) | | | | (6,484,782) | 29,532,138 | | | |
| 8/15/2000 | TRANS TO 1FN01230 (1FN012) | (430,348) | | | | (430,348) | 29,101,791 | | | |
| 9/14/2000 | TRANS FROM 1FN01230 (1FN012) | 98,711 | | | 98,711 | | 29,200,501 | | | |
| 9/18/2000 | TRANS TO 1FN01230 (1FN012) | (21,979,842) | | | | (21,979,842) | 7,220,660 | | | |
| 10/16/2000 | TRANS TO 1FN01230 (1FN012) | (23,504,546) [1] | | | | | | | | |
| 10/31/2000 | TRANS FROM 1FN01230 (1FN012) | 9,804,037 | | | 9,804,037 | | 9,804,037 | | | |
| 11/30/2000 | TRANS TO 1FN01230 (1FN012) | (439,340) | | | | (439,340) | 9,364,697 | | | |
| 12/29/2000 | TRANS TO 1FN01230 (1FN012) | (8,553,224) | | | | (8,553,224) | 811,473 | | | |
| 1/30/2001 | TRANS TO 1FN01230 (1FN012) | (2,334,215) [1] | | | | | | | | |
| 2/23/2001 | TRANS TO 1FN01230 (1FN012) | (249,318,951) [1] | | | | | | | | |
| 3/30/2001 | TRANS TO 1FN01230 (1FN012) | (47,006,454) [1] | | | | | | | | |
| 4/25/2001 | TRANS TO 1FN01230 (1FN012) | (36,491,978) [1] | | | | | | | | |
| 4/25/2001 | TRANS FROM 30 ACCT (1FN012) | 83,174,850 | | | 83,174,850 | | 83,174,850 | | | |
| 6/29/2001 | TRANS TO 1FN01230 (1FN012) | (3,496,736) | | | | (3,496,736) | 79,678,114 | | | |
| 7/25/2001 | TRANS TO 1FN01230 (1FN012) | (15,998,436) | | | | (15,998,436) | 63,679,678 | | | |
| 8/31/2001 | TRANS FROM 1FN01230 (1FN012) | 13,885,633 | | | 13,885,633 | | 77,565,311 | | | |
| 8/31/2001 | TRANS TO 1FN01230 (1FN012) | (77,565,311) | | | | (77,565,311) | | | | |
| 9/28/2001 | TRANS FROM 1FN01230 (1FN012) | 103,803,788 | | | 103,803,788 | | 103,803,788 | | | |
| 10/31/2001 | TRANS FROM 1FN01230 (1FN012) | 84,767,207 | | | 84,767,207 | | 188,570,995 | | | |
| 11/26/2001 | TRANS TO 1FN01230 (1FN012) | (2,773,386) | | | | (2,773,386) | 185,797,609 | | | |
| 12/28/2001 | TRANS TO 1FN01230 (1FN012) | (42,571,270) | | | | (42,571,270) | 143,226,339 | | | |
| 1/31/2002 | TRANS TO 1FN01230 (1FN012) | (34,813,654) | | | | (34,813,654) | 108,412,685 | | | |
| 2/28/2002 | TRANS FROM 1FN01230 (1FN012) | 3,582,374 | | | 3,582,374 | | 111,995,059 | | | |
| 3/25/2002 | TRANS FROM 1FN01230 (1FN012) | 68,101,206 | | | 68,101,206 | | 180,096,265 | | | |
| 4/12/2002 | TRANS TO 1FN01230 (1FN012) | (51,497,008) | | | | (51,497,008) | 128,599,257 | | | |
| 4/23/2002 | TRANS TO 1FN01230 (1FN012) | (58,627,549) | | | | (58,627,549) | 69,971,708 | | | |
| 5/29/2002 | TRANS FROM 1FN01230 (1FN012) | 48,624,357 | | | 48,624,357 | | 118,596,065 | | | |
| 6/28/2002 | TRANS FROM 1FN01230 (1FN012) | 2,608,492 | | | 2,608,492 | | 121,204,557 | | | |
| 7/31/2002 | TRANS TO 1FN01230 (1FN012) | (23,707,268) | | | | (23,707,268) | 97,497,289 | | | |
| 7/31/2002 | TRANS FROM 1FN01230 (1FN012) | 11,956,702 | | | 11,956,702 | | 109,453,991 | | | |
| 8/21/2002 | TRANS FROM 1FN01230 (1FN012) | 227,903,245 | | | 227,903,245 | | 337,357,236 | | | |
| 10/29/2002 | TRANS FROM 1FN01230 (1FN012) | 40,110,476 | | | 40,110,476 | | 377,467,712 | | | |
| 11/18/2002 | TRANS FROM 1FN01230 (1FN012) | 11,639,472 | | | 11,639,472 | | 389,107,184 | | | |
| 12/22/2002 | TRANS TO 1FN01230 (1FN012) | (17,086,180) | | | | (17,086,180) | 372,021,004 | | | |
| 12/22/2002 | TRANS TO 1FN01230 (1FN012) | (115,334,062) | | | | (115,334,062) | 256,686,942 | | | |
| 2/24/2003 | TRANS TO 1FN01230 (1FN012) | (1,886,554) | | | | (1,886,554) | 254,800,388 | | | |
| 3/24/2003 | TRANS FROM 1FN01230 (1FN012) | 153,207,842 | | | 153,207,842 | | 408,008,230 | | | |
| 5/9/2003 | TRANS FROM 1FN01230 (1FN012) | 3,098,704 | | | 3,098,704 | | 411,106,934 | | | |
| 5/21/2003 | TRANS FROM 1FN01230 (1FN012) | 12,730,124 | | | 12,730,124 | | 423,837,058 | | | |
| 5/30/2003 | TRANS FROM 1FN01230 (1FN012) | 2,839,638 | | | 2,839,638 | | 426,676,996 | | | |
| 6/19/2003 | TRANS FROM 1FN01230 (1FN012) | 55,138,378 | | | 55,138,378 | | 481,815,074 | | | |

Exhibit B

**BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL.**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/20/2003 | TRANS FROM 1FN0120 (1FN012) | 16,056,865 | - | - | 16,056,865 | - | 497,871,939 | - | - | - |
| 6/24/2003 | TRANS FROM 1FN0120 (1FN012) | 20,093,123 | - | - | 20,093,123 | - | 517,965,062 | - | - | - |
| 7/02/2003 | TRANS TO 1FN0120 (1FN012) | (1,052,588) | - | - | - | (1,052,588) | 516,912,474 | - | - | - |
| 7/15/2003 | TRANS TO 1FN0120 (1FN012) | (13,369,798) | - | - | - | (13,369,798) | 503,542,676 | - | - | - |
| 7/21/2003 | TRANS FROM 1FN0120 (1FN012) | 15,852,973 | - | - | 15,852,973 | - | 519,395,649 | - | - | - |
| 8/15/2003 | TRANS TO 1FN0120 (1FN012) | (25,229,678) | - | - | - | (25,229,678) | 494,165,971 | - | - | - |
| 9/5/2003 | TRANS FROM 1FN0120 (1FN012) | 6,434,520 | - | - | 6,434,520 | - | 500,600,491 | - | - | - |
| 9/10/2003 | TRANS FROM 1FN0120 (1FN012) | 647,856 | - | - | 647,856 | - | 501,248,347 | - | - | - |
| 9/25/2003 | TRANS FROM 1FN0120 (1FN012) | 4,359,818 | - | - | 4,359,818 | - | 505,608,165 | - | - | - |
| 10/6/2003 | TRANS FROM 1FN0120 (1FN012) | 2,136,968 | - | - | 2,136,968 | - | 507,745,133 | - | - | - |
| 10/10/2003 | TRANS FROM 1FN0120 (1FN012) | 3,271,212 | - | - | 3,271,212 | - | 511,016,345 | - | - | - |
| 10/14/2003 | TRANS FROM 1FN0120 (1FN012) | 680,368 | - | - | 680,368 | - | 511,696,713 | - | - | - |
| 10/17/2003 | TRANS TO 1FN0120 (1FN012) | (316,624) | - | - | - | (316,624) | 511,380,089 | - | - | - |
| 11/18/2003 | TRANS TO 1FN0120 (1FN012) | (7,640,784) | - | - | - | (7,640,784) | 503,739,305 | - | - | - |
| 11/19/2003 | TRANS TO 1FN0120 (1FN012) | (5,343,966) | - | - | - | (5,343,966) | 498,395,339 | - | - | - |
| 11/20/2003 | TRANS TO 1FN0120 (1FN012) | (4,485,971) | - | - | - | (4,485,971) | 493,509,368 | - | - | - |
| 12/4/2003 | TRANS TO 1FN0120 (1FN012) | (4,579,536) | - | - | - | (4,579,536) | 488,929,832 | - | - | - |
| 12/12/2003 | TRANS TO 1FN0120 (1FN012) | (329,916) | - | - | - | (329,916) | 488,599,916 | - | - | - |
| 12/22/2003 | TRANS FROM 1FN0120 (1FN012) | 8,083,452 | - | - | 8,083,452 | - | 496,683,368 | - | - | - |
| 1/8/2004 | TRANS FROM 1FN0120 (1FN012) | 890,072 | - | - | 890,072 | - | 497,573,440 | - | - | - |
| 1/9/2004 | TRANS FROM 1FN0120 (1FN012) | 2,155,062 | - | - | 2,155,062 | - | 499,728,502 | - | - | - |
| 1/15/2004 | TRANS FROM 1FN0120 (1FN012) | 616,616 | - | - | 616,616 | - | 500,345,118 | - | - | - |
| 2/22/2004 | TRANS FROM 1FN0120 (1FN012) | 10,259,925 | - | - | 10,259,925 | - | 421,385,043 | - | - | - |
| 2/24/2004 | TRANS FROM 1FN0120 (1FN012) | 6,352,435 | - | - | 6,352,435 | - | 517,437,478 | - | - | - |
| 4/8/2004 | TRANS FROM 1FN0120 (1FN012) | 3,437,800 | - | - | 3,437,800 | - | 520,875,278 | - | - | - |
| 4/19/2004 | TRANS TO 1FN0120 (1FN012) | (3,852,430) | - | - | - | (3,852,430) | 517,022,848 | - | - | - |
| 4/26/2004 | TRANS TO 1FN0120 (1FN012) | (9,618,770) | - | - | - | (9,618,770) | 507,404,078 | - | - | - |
| 5/18/2004 | TRANS TO 1FN0120 (1FN012) | (99,542,145) | - | - | - | (99,542,145) | 407,861,933 | - | - | - |
| 5/24/2004 | TRANS FROM 1FN0120 (1FN012) | 2,534,880 | - | - | 2,534,880 | - | 410,396,813 | - | - | - |
| 6/8/2004 | TRANS FROM 1FN0120 (1FN012) | 11,281,522 | - | - | 11,281,522 | - | 421,678,335 | - | - | - |
| 6/16/2004 | TRANS TO 1FN0120 (1FN012) | (23,618,008) | - | - | - | (23,618,008) | 398,060,327 | - | - | - |
| 6/24/2004 | TRANS FROM 1FN0120 (1FN012) | 9,522,049 | - | - | 9,522,049 | - | 407,582,376 | - | - | - |
| 6/24/2004 | TRANS TO 1FN0120 (1FN012) | (892,934) | - | - | - | (892,934) | 406,689,442 | - | - | - |
| 6/25/2004 | TRANS FROM 1FN0120 (1FN012) | 1,668,096 | - | - | 1,668,096 | - | 408,357,538 | - | - | - |
| 8/18/2004 | TRANS FROM 1FN0120 (1FN012) | 2,743,400 | - | - | 2,743,400 | - | 411,100,938 | - | - | - |
| 8/19/2004 | TRANS TO 1FN0120 (1FN012) | (1,292,976) | - | - | - | (1,292,976) | 409,807,962 | - | - | - |
| 8/23/2004 | TRANS FROM 1FN0120 (1FN012) | 23,690,004 | - | - | 23,690,004 | - | 433,497,966 | - | - | - |
| 9/20/2004 | TRANS FROM 1FN0120 (1FN012) | 21,179,685 | - | - | 21,179,685 | - | 454,677,651 | - | - | - |
| 11/5/2004 | TRANS FROM 1FN0120 (1FN012) | 2,962,832 | - | - | 2,962,832 | - | 457,640,483 | - | - | - |
| 11/5/2004 | TRANS TO 1FN0120 (1FN012) | (112,728) | - | - | - | (112,728) | 457,527,755 | - | - | - |
| 11/15/2004 | TRANS FROM 1FN0120 (1FN012) | 42,036,784 | - | - | 42,036,784 | - | 499,564,539 | - | - | - |
| 12/14/2004 | TRANS TO 1FN0120 (1FN012) | (90,648) | - | - | - | (90,648) | 499,473,891 | - | - | - |
| 12/20/2004 | TRANS FROM 1FN0120 (1FN012) | 4,430,421 | - | - | 4,430,421 | - | 503,904,312 | - | - | - |
| 1/28/2005 | TRANS TO 1FN0120 (1FN012) | (90,968) | - | - | - | (90,968) | 503,813,344 | - | - | - |
| 1/28/2005 | TRANS FROM 1FN0120 (1FN012) | 4,587,226 | - | - | 4,587,226 | - | 508,400,570 | - | - | - |
| 2/16/2005 | TRANS FROM 1FN0120 (1FN012) | 58,943,400 | - | - | 58,943,400 | - | 567,343,970 | - | - | - |
| 2/24/2005 | TRANS TO 1FN0120 (1FN012) | (9,874,092) | - | - | - | (9,874,092) | 557,469,878 | - | - | - |
| 3/8/2005 | TRANS FROM 1FN0120 (1FN012) | | - | - | | - | 551,198,322 | - | - | - |
| 3/14/2005 | TRANS TO 1FN0120 (1FN012) | (6,271,556) | - | - | - | (6,271,556) | 546,951,851 | - | - | - |
| 3/15/2005 | TRANS TO 1FN0120 (1FN012) | (4,246,471) | - | - | - | (4,246,471) | 543,623,291 | - | - | - |
| 3/17/2005 | TRANS TO 1FN0120 (1FN012) | (3,328,560) | - | - | - | (3,328,560) | 545,496,379 | - | - | - |
| 5/20/2005 | TRANS FROM 1FN0120 (1FN012) | 1,873,088 | - | - | 1,873,088 | - | 551,745,397 | - | - | - |
| 5/23/2005 | TRANS FROM 1FN0120 (1FN012) | 7,249,018 | - | - | 7,249,018 | - | 552,512,965 | - | - | - |
| 6/24/2005 | TRANS TO 1FN0120 (1FN012) | (232,432) | - | - | - | (232,432) | 542,482,649 | - | - | - |
| 6/27/2005 | TRANS TO 1FN0120 (1FN012) | (10,030,316) | - | - | - | (10,030,316) | 533,750,681 | - | - | - |
| 6/28/2005 | TRANS TO 1FN0120 (1FN012) | (8,731,968) | - | - | - | (8,731,968) | 533,280,073 | - | - | - |
| 9/8/2005 | TRANS TO 1FN0120 (1FN012) | (470,608) | - | - | - | (470,608) | 534,988,717 | - | - | - |
| 9/9/2005 | TRANS FROM 1FN0120 (1FN012) | 1,678,644 | - | - | 1,678,644 | - | 536,313,565 | - | - | - |
| 9/13/2005 | TRANS FROM 1FN0120 (1FN012) | 1,354,848 | - | - | 1,354,848 | - | 534,365,401 | - | - | - |
| 9/19/2005 | TRANS TO 1FN0120 (1FN012) | (1,948,164) | - | - | - | (1,948,164) | 534,365,401 | - | - | - |
| 9/22/2005 | TRANS TO 1FN0120 (1FN012) | (10,720,645) | - | - | - | (10,720,645) | 523,644,756 | - | - | - |

Exhibit B

**BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL.**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/2005 | TRANS TO 1FN01230 (1FN012) | (16,778,475) | | | | (16,778,475) | 506,866,281 | | | |
| 9/27/2005 | TRANS TO 1FN01230 (1FN012) | (11,399,736) | | | | (11,399,736) | 495,466,545 | | | |
| 10/7/2005 | TRANS FROM 1FN01230 (1FN012) | (3,035,448) | | | | (3,035,448) | 492,431,097 | | | |
| 10/11/2005 | TRANS TO 1FN01230 (1FN012) | (927,968) | | | | (927,968) | 491,503,129 | | | |
| 10/14/2005 | TRANS FROM 1FN01230 (1FN012) | 107,160 | | | 107,160 | | 491,610,289 | | | |
| 10/17/2005 | TRANS TO 1FN0120 (1FN012) | (2,661,812) | | | | (2,661,812) | 488,948,477 | | | |
| 10/21/2005 | TRANS TO 1FN01230 (1FN012) | (11,377,356) | | | | (11,377,356) | 477,571,121 | | | |
| 11/17/2005 | TRANS FROM 1FN01230 (1FN012) | 635,694 | | | 635,694 | | 478,206,815 | | | |
| 11/17/2005 | TRANS FROM 1FN01230 (1FN012) | 33,005,044 | | | 33,005,044 | | 511,211,859 | | | |
| 12/16/2005 | TRANS FROM 1FN01230 (1FN012) | 32,110,560 | | | 32,110,560 | | 543,322,419 | | | |
| 12/19/2005 | TRANS FROM 1FN01230 (1FN012) | 8,333,073 | | | 8,333,073 | | 551,655,492 | | | |
| 1/10/2006 | TRANS TO 1FN0120 (1FN012) | (3,584,938) | | | | (3,584,938) | 548,070,554 | | | |
| 1/11/2006 | TRANS FROM 1FN01230 (1FN012) | 1,234,334 | | | 1,234,334 | | 549,304,888 | | | |
| 1/13/2006 | TRANS FROM 1FN01230 (1FN012) | 3,297 | | | 3,297 | | 549,308,185 | | | |
| 1/23/2006 | TRANS TO 1FN01230 (1FN012) | (13,497,124) | | | | (13,497,124) | 535,811,061 | | | |
| 1/31/2006 | TRANS TO 1FN01230 (1FN012) | (6,452,192) | | | | (6,452,192) | 529,358,869 | | | |
| 2/3/2006 | TRANS FROM 1FN01230 (1FN012) | (14,685,664) | | | | (14,685,664) | 514,673,205 | | | |
| 3/8/2006 | TRANS TO 1FN01230 (1FN012) | (4,195,904) | | | | (4,195,904) | 510,477,301 | | | |
| 3/10/2006 | TRANS TO 1FN01230 (1FN012) | (34,176) | | | | (34,176) | 510,443,125 | | | |
| 3/16/2006 | TRANS FROM 1FN01230 (1FN012) | 886,512 | | | 886,512 | | 511,329,637 | | | |
| 3/27/2006 | TRANS FROM 1FN01230 (1FN012) | 7,019,942 | | | 7,019,942 | | 518,349,579 | | | |
| 3/28/2006 | TRANS FROM 1FN01230 (1FN012) | 7,394,926 | | | 7,394,926 | | 525,744,505 | | | |
| 3/29/2006 | TRANS FROM 1FN01230 (1FN012) | 6,928,376 | | | 6,928,376 | | 532,672,881 | | | |
| 3/30/2006 | TRANS FROM 1FN01230 (1FN012) | 2,955,558 | | | 2,955,558 | | 535,628,239 | | | |
| 4/5/2006 | TRANS FROM 1FN01230 (1FN012) | 3,410,568 | | | 3,410,568 | | 539,038,807 | | | |
| 4/6/2006 | TRANS FROM 1FN01230 (1FN012) | 3,601,568 | | | 3,601,568 | | 542,640,375 | | | |
| 4/7/2006 | TRANS FROM 1FN01230 (1FN012) | 3,121,480 | | | 3,121,480 | | 545,761,855 | | | |
| 4/13/2006 | TRANS TO 1FN01230 (1FN012) | (757,134) | | | | (757,134) | 545,004,721 | | | |
| 4/21/2006 | TRANS TO 1FN01230 (1FN012) | (27,818,065) | | | | (27,818,065) | 517,186,656 | | | |
| 5/4/2006 | TRANS FROM 1FN01230 (1FN012) | 68,586 [P] | | | | | 517,186,656 | | | |
| 5/10/2006 | TRANS FROM 1FN01230 (1FN012) | 10,342,130 [P] | | | | | 517,186,656 | | | |
| 5/19/2006 | TRANS FROM 1FN01230 (1FN012) | 879,244 [P] | | | | | 517,186,656 | | | |
| 5/22/2006 | TRANS TO 1FN01230 (1FN012) | (34,366,972) | | | | (34,366,972) | 482,819,684 | | | |
| 6/15/2006 | TRANS FROM 1FN01230 (1FN012) | (22,017,300) | | | | (22,017,300) | 460,802,384 | | | |
| 6/16/2006 | TRANS TO 1FN01230 (1FN012) | (33,017,592) | | | | (33,017,592) | 427,784,792 | | | |
| 6/19/2006 | TRANS FROM 1FN01230 (1FN012) | (33,404,902) | | | | (33,404,902) | 394,379,890 | | | |
| 7/13/2006 | TRANS FROM 1FN01230 (1FN012) | 2,734,112 | | | 2,734,112 | | 397,114,002 | | | |
| 7/21/2006 | TRANS TO 1FN01230 (1FN012) | (19,839,884) | | | | (19,839,884) | 377,274,118 | | | |
| 8/17/2006 | TRANS FROM 1FN01230 (1FN012) | 38,509,970 | | | 38,509,970 | | 415,784,088 | | | |
| 9/15/2006 | TRANS FROM 1FN01230 (1FN012) | 24,585,620 | | | 24,585,620 | | 440,369,708 | | | |
| 9/26/2006 | TRANS FROM 1FN01230 (1FN012) | 9,592,330 | | | 9,592,330 | | 449,962,038 | | | |
| 9/27/2006 | TRANS FROM 1FN01230 (1FN012) | 4,950,880 | | | 4,950,880 | | 454,912,918 | | | |
| 10/24/2006 | TRANS FROM 1FN01230 (1FN012) | 3,616,086 | | | 3,616,086 | | 458,529,004 | | | |
| 10/27/2006 | TRANS FROM 1FN01230 (1FN012) | 778,700 | | | 778,700 | | 459,307,704 | | | |
| 11/20/2006 | TRANS TO 1FN01230 (1FN012) | (933,300) | | | | (933,300) | 458,374,404 | | | |
| 11/30/2006 | TRANS FROM 1FN01230 (1FN012) | 15,321,987 | | | 15,321,987 | | 473,696,391 | | | |
| 12/26/2006 | TRANS TO 1FN01230 (1FN012) | (4,080) | | | | (4,080) | 473,692,311 | | | |
| 12/27/2006 | TRANS FROM 1FN01230 (1FN012) | 17,335,418 | | | 17,335,418 | | 491,027,729 | | | |
| 12/28/2006 | TRANS FROM 1FN01230 (1FN012) | 8,941,332 | | | 8,941,332 | | 499,969,061 | | | |
| 2/16/2007 | TRANS FROM 1FN01230 (1FN012) | 4,950,288 | | | 4,950,288 | | 504,919,349 | | | |
| 2/21/2007 | TRANS FROM 1FN01230 (1FN012) | 1,917,300 | | | 1,917,300 | | 506,836,649 | | | |
| 2/22/2007 | TRANS FROM 1FN01230 (1FN012) | 1,395,070 | | | 1,395,070 | | 508,231,719 | | | |
| 2/23/2007 | TRANS FROM 1FN01230 (1FN012) | 2,281,635 | | | 2,281,635 | | 510,513,354 | | | |
| 3/9/2007 | TRANS FROM 1FN01230 (1FN012) | 1,008,928 | | | 1,008,928 | | 511,522,282 | | | |
| 3/9/2007 | TRANS TO 1FN01230 (1FN012) | (92,721,384) | | | | (92,721,384) | 418,800,898 | | | |
| 3/12/2007 | TRANS TO 1FN01230 (1FN012) | (22,235,796) | | | | (22,235,796) | 396,565,102 | | | |
| 3/14/2007 | TRANS TO 1FN01230 (1FN012) | (17,581,608) | | | | (17,581,608) | 378,983,494 | | | |
| 3/20/2007 | TRANS FROM 1FN01230 (1FN012) | 12,165,052 | | | 12,165,052 | | 391,148,546 | | | |
| 3/26/2007 | TRANS FROM 1FN01230 (1FN012) | 31,851,227 | | | 31,851,227 | | 422,999,773 | | | |

Exhibit B

**BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/27/2007 | TRANS TO 1FN012 30/0 (1FN012) | (3,716,001) | | | | (3,716,001) | 419,283,772 | | | |
| 3/28/2007 | TRANS TO 1FN012 30/0 (1FN012) | (3,516,480) | | | | (3,516,480) | 415,767,292 | | | |
| 4/19/2007 | TRANS FROM 1FN012 30/0 (1FN012) | 1,128,240 | | | 1,128,240 | | 416,895,532 | | | |
| 4/20/2007 | TRANS FROM 1FN012 30/0 (1FN012) | 1,334,235 | | | 1,334,235 | | 418,229,767 | | | |
| 4/25/2007 | TRANS TO 1FN012 30/0 (1FN012) | (11,421,944) | | | | (11,421,944) | 406,807,823 | | | |
| 5/21/2007 | TRANS FROM 1FN012 30/0 (1FN012) | 37,493,232 | | | 37,493,232 | | 444,301,055 | | | |
| 6/15/2007 | TRANS FROM 1FN012 30/0 (1FN012) | 4,647,552 | | | 4,647,552 | | 448,948,607 | | | |
| 6/21/2007 | TRANS TO 1FN012 30/0 (1FN012) | (14,977,242) | | | | (14,977,242) | 433,971,365 | | | |
| 6/21/2007 | TRANS FROM 1FN012 30/0 (1FN012) | 14,977,242 | | | 14,977,242 | | 448,948,607 | | | |
| 6/21/2007 | CXL TRANS TO 1FN012 30/0 (1FN012) | 14,977,242 | | | 14,977,242 | | 463,925,849 | | | |
| 6/22/2007 | TRANS FROM 1FN012 30/0 (1FN012) | 10,313,424 | | | 10,313,424 | | 474,239,273 | | | |
| 6/25/2007 | TRANS FROM 1FN012 30/0 (1FN012) | 13,833,270 | | | 13,833,270 | | 488,072,543 | | | |
| 8/6/2007 | TRANS FROM 1FN012 30/0 (1FN012) | 5,453,034 | | | 5,453,034 | | 493,525,577 | | | |
| 8/21/2007 | TRANS TO 1FN012 30/0 (1FN012) | (45,035,873) | | | | (45,035,873) | 448,489,704 | | | |
| 9/14/2007 | TRANS TO 1FN012 30/0 (1FN012) | (4,242,624) | | | | (4,242,624) | 444,247,080 | | | |
| 9/17/2007 | TRANS FROM 1FN012 30/0 (1FN012) | 2,942,534 | | | 2,942,534 | | 447,189,614 | | | |
| 9/18/2007 | TRANS TO 1FN012 30/0 (1FN012) | (3,268,762) | | | | (3,268,762) | 443,920,852 | | | |
| 9/24/2007 | TRANS FROM 1FN012 30/0 (1FN012) | 42,476,389 | | | 42,476,389 | | 486,397,241 | | | |
| 9/25/2007 | TRANS FROM 1FN012 30/0 (1FN012) | 30,404,772 | | | 30,404,772 | | 516,802,013 | | | |
| 9/26/2007 | TRANS FROM 1FN012 30/0 (1FN012) | 28,915,450 | | | 28,915,450 | | 545,717,463 | | | |
| 10/31/2007 | TRANS TO 1FN012 30/0 (1FN012) | (470,972) | | | | (470,972) | 545,246,491 | | | |
| 11/7/2007 | TRANS FROM 1FN012 30/0 (1FN012) | 6,333,334 | | | 6,333,334 | | 551,579,825 | | | |
| 11/8/2007 | TRANS TO 1FN012 30/0 (1FN012) | (21,057,406) | | | | (21,057,406) | 530,522,419 | | | |
| 11/21/2007 | TRANS FROM 1FN012 30/0 (1FN012) | 5,374,844 | | | 5,374,844 | | 535,897,263 | | | |
| 11/21/2007 | TRANS TO 1FN012 30/0 (1FN012) | (5,214,610) | | | | (5,214,610) | 530,682,633 | | | |
| 11/29/2007 | TRANS FROM 1FN012 30/0 (1FN012) | 24,491,805 | | | 24,491,805 | | 555,174,458 | | | |
| 11/30/2007 | TRANS TO 1FN012 30/0 (1FN012) | (79,064,709) | | | | (79,064,709) | 476,109,749 | | | |
| 12/11/2007 | TRANS TO 1FN012 30/0 (1FN012) | (1,702,722) | | | | (1,702,722) | 474,407,027 | | | |
| 12/11/2007 | TRANS FROM 1FN012 30/0 (1FN012) | 1,702,722 | | | 1,702,722 | | 476,109,749 | | | |
| 12/11/2007 | TRANS FROM 1FN012 30/0 (1FN012) | 1,702,722 | | | 1,702,722 | | 477,812,471 | | | |
| 12/17/2007 | CANCEL TRANS FROM 1FN012 30/0 (1FN012) | (12,326,748) | | | | (12,326,748) | 465,485,723 | | | |
| 12/28/2007 | TRANS FROM 1FN012 30/0 (1FN012) | 7,077,370 | | | 7,077,370 | | 472,563,093 | | | |
| 2/20/2008 | TRANS FROM 1FN012 30/0 (1FN012) | 32,855,870 | | | 32,855,870 | | 505,418,963 | | | |
| 2/21/2008 | TRANS TO 1FN012 30/0 (1FN012) | (7,217,980) | | | | (7,217,980) | 498,200,983 | | | |
| 3/17/2008 | TRANS TO 1FN012 30/0 (1FN012) | (29,246,880) | | | | (29,246,880) | 468,954,103 | | | |
| 4/4/2008 | TRANS FROM 1FN012 30/0 (1FN012) | 18,562,670 | | | 18,562,670 | | 487,516,773 | | | |
| 4/7/2008 | TRANS TO 1FN012 30/0 (1FN012) | (36,640,730) | | | | (36,640,730) | 450,876,043 | | | |
| 4/23/2008 | TRANS FROM 1FN012 30/0 (1FN012) | 84,280 | | | 84,280 | | 450,960,323 | | | |
| 4/25/2008 | TRANS FROM 1FN012 30/0 (1FN012) | 881,140 | | | 881,140 | | 451,841,463 | | | |
| 5/16/2008 | TRANS FROM 1FN012 30/0 (1FN012) | 22,355,270 | | | 22,355,270 | | 474,196,733 | | | |
| 5/19/2008 | TRANS TO 1FN012 30/0 (1FN012) | (12,278,930) | | | | (12,278,930) | 461,917,803 | | | |
| 5/27/2008 | TRANS FROM 1FN012 30/0 (1FN012) | 18,119,599 | | | 18,119,599 | | 480,037,402 | | | |
| 5/28/2008 | TRANS TO 1FN012 30/0 (1FN012) | (57,883,559) | | | | (57,883,559) | 422,153,843 | | | |
| 7/21/2008 | TRANS FROM 1FN012 30/0 (1FN012) | 13,277,313 | | | 13,277,313 | | 435,431,156 | | | |
| 7/22/2008 | TRANS TO 1FN012 30/0 (1FN012) | (31,153,617) | | | | (31,153,617) | 404,277,539 | | | |
| 7/23/2008 | TRANS FROM 1FN012 30/0 (1FN012) | 38,922,534 | | | 38,922,534 | | 443,200,039 | | | |
| 8/1/2008 | TRANS FROM 1FN012 30/0 (1FN012) | 20,812,383 | | | 20,812,383 | | 464,012,456 | | | |
| 8/1/2008 | TRANS TO 1FN012 30/0 (1FN012) | (38,948,517) | | | | (38,948,517) | 425,063,939 | | | |
| 8/13/2008 | TRANS FROM 1FN012 30/0 (1FN012) | 3,738,696 | | | 3,738,696 | | 428,802,635 | | | |
| 8/18/2008 | TRANS FROM 1FN012 30/0 (1FN012) | 26,006,133 | | | 26,006,133 | | 454,808,768 | | | |
| 9/10/2008 | TRANS FROM 1FN012 30/0 (1FN012) | 4,024,396 | | | 4,024,396 | | 458,833,164 | | | |
| 9/11/2008 | TRANS TO 1FN012 30/0 (1FN012) | (19,324,694) | | | | (19,324,694) | 439,508,470 | | | |
| 9/15/2008 | TRANS TO 1FN012 30/0 (1FN012) | (57,001,728) | | | | (57,001,728) | 382,596,742 | | | |
| 9/16/2008 | TRANS TO 1FN012 30/0 (1FN012) | (56,776,950) | | | | (56,776,950) | 325,729,792 | | | |
| 11/6/2008 | TRANS FROM 1FN012 30/0 (1FN012) | 578,138 | | | 578,138 | | 326,307,930 | | | |
| 11/7/2008 | TRANS FROM 1FN012 30/0 (1FN012) | 9,848,202 | | | 9,848,202 | | 311,426,056 | | | |
| 11/10/2008 | TRANS TO 1FN012 30/0 (1FN012) | (295,937,598) | | | | (295,937,598) | 321,274,258 | | | |
| 11/19/2008 | TRANS FROM 1FN012 30/0 (1FN012) | 25,336,660 | | | 25,336,660 | | 25,336,660 | | | |
| 11/25/2008 | TRANS TO 1FN012 30/0 (1FN012) | (11,384,758) | | | | (11,384,758) | 13,951,902 | | | |
| | **Total:** | | $ 15,000,000 | $ - | $ 2,377,375,418 | $ (2,378,423,515) | $ 13,951,902 | | | $ - |

Exhibit B

BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL.

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |

[1] Although BLMIS statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

[3] Although BLMIS statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

Exhibit B

BLMIS ACCOUNT NO. 1FN070- FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL.

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/1995 | TRANS FROM 1FN0450 (1FN045) | 1,249,275 | | | 1,249,275 | | 1,249,275 | | | |
| 2/28/1995 | TRANS FROM 1FN0450 (1FN045) | 1,376,200 | | | 1,376,200 | | 2,625,475 | | | |
| 3/31/1995 | TRANS FROM 1FN0450 (1FN045) | 1,692,380 | | | 1,692,380 | | 4,317,855 | | | |
| 4/28/1995 | TRANS FROM 1FN0450 (1FN045) | 4,362,250 | | | 4,362,250 | | 8,680,105 | | | |
| 5/31/1995 | TRAN FROM 1FN0450 (1FN045) | 2,204,436 | | | 2,204,436 | | 10,884,541 | | | |
| 6/30/1995 | TRANS FROM 1FN0450 (1FN045) | 3,460,484 | | | 3,460,484 | | 14,345,025 | | | |
| 7/31/1995 | TRANS FROM 1FN0450 (1FN045) | 1,066,657 | | | 1,066,657 | | 15,411,682 | | | |
| 7/31/1995 | TRANS TO 1FN0450 (1FN045) | (5,762) | | | | (5,762) | 15,405,919 | | | |
| 9/29/1995 | TRANS FROM 1FN0450 (1FN045) | 2,301,677 | | | 2,301,677 | | 17,707,596 | | | |
| 10/27/1995 | TRANS FROM 1FN0450 (1FN045) | 261,954 | | | 261,954 | | 17,969,550 | | | |
| 11/24/1995 | TRANS FROM 1FN0450 (1FN045) | 471,634 | | | 471,634 | | 18,441,184 | | | |
| 12/29/1995 | TRANS FROM 1FN0450 (1FN045) | 5,577,776 | | | 5,577,776 | | 24,018,960 | | | |
| 1/31/1996 | TRANS FROM 1FN0450 (1FN045) | 71,650 | | | 71,650 | | 24,090,610 | | | |
| 2/29/1996 | TRANS FROM 1FN0450 (1FN045) | 7,585,905 | | | 7,585,905 | | 31,676,515 | | | |
| 3/29/1996 | TRANS TO 1FN0450 (1FN045) | (1,828,882) | | | | (1,828,882) | 29,847,633 | | | |
| 4/30/1996 | TRANS TO 1FN0450 (1FN045) | (868,793) | | | | (868,793) | 28,978,840 | | | |
| 5/31/1996 | TRANS TO 1FN0450 (1FN045) | (1,758,480) | | | | (1,758,480) | 27,220,360 | | | |
| 6/28/1996 | TRANS TO 1FN0450 (1FN045) | (70,676) | | | | (70,676) | 27,149,684 | | | |
| 7/31/1996 | TRANS TO 1FN0450 (1FN045) | (7,437,859) | | | | (7,437,859) | 19,711,826 | | | |
| 8/30/1996 | TRANS FROM 1FN0430 (1FN045) | 4,182,376 | | | 4,182,376 | | 23,894,202 | | | |
| 9/30/1996 | TRANS FROM 1FN0450 (1FN045) | 3,647,768 | | | 3,647,768 | | 27,541,970 | | | |
| 10/31/1996 | TRANS FROM 1FN0450 (1FN045) | 1,122,735 | | | 1,122,735 | | 28,664,705 | | | |
| 11/29/1996 | TRANS FROM 1FN0450 (1FN045) | 3,590,920 | | | 3,590,920 | | 32,255,625 | | | |
| 12/31/1996 | TRANS FROM 1FN0450 (1FN045) | 680,538 | | | 680,538 | | 33,216,163 | | | |
| 1/31/1997 | TRANS FROM 1FN0450 (1FN045) | 4,183,823 | | | 4,183,823 | | 37,399,986 | | | |
| 2/28/1997 | TRANS FROM 1FN0450 (1FN045) | 3,551,975 | | | 3,551,975 | | 40,951,961 | | | |
| 3/31/1997 | TRANS TO 1FN0450 (1FN045) | (2,325,993) | | | | (2,325,993) | 38,625,968 | | | |
| 4/30/1997 | TRANS TO 1FN0450 (1FN045) | (9,453,364) | | | | (9,453,364) | 29,172,604 | | | |
| 5/30/1997 | TRANS FROM 1FN0450 (1FN045) | 3,326,923 | | | 3,326,923 | | 32,499,527 | | | |
| 6/30/1997 | TRANS FROM 1FN0450 (1FN045) | 4,080,019 | | | 4,080,019 | | 36,579,546 | | | |
| 7/31/1997 | TRANS FROM 1FN0450 (1FN045) | 6,006,758 | | | 6,006,758 | | 42,586,304 | | | |
| 8/29/1997 | TRANS TO 1FN0450 (1FN045) | (92,008) | | | | (92,008) | 42,494,296 | | | |
| 9/30/1997 | TRANS FROM 1FN0450 (1FN045) | 428,150 | | | 428,150 | | 42,922,446 | | | |
| 10/31/1997 | TRANS TO 1FN0450 (1FN045) | (1,887,720) | | | | (1,887,720) | 41,034,726 | | | |
| 11/28/1997 | TRANS FROM 1FN0450 (1FN045) | 6,228,887 | | | 6,228,887 | | 47,263,613 | | | |
| 12/31/1997 | TRANS TO 1FN0450 (1FN045) | (4,341,967) | | | | (4,341,967) | 42,921,646 | | | |
| 1/30/1998 | TRANS TO 1FN0450 (1FN045) | (1,791,004) | | | | (1,791,004) | 41,130,642 | | | |
| 2/27/1998 | TRANS FROM 1FN0450 (1FN045) | 24,281,577 | | | 24,281,577 | | 65,412,220 | | | |
| 3/31/1998 | TRANS FROM 1FN0450 (1FN045) | 4,492,195 | | | 4,492,195 | | 69,904,414 | | | |
| 4/30/1998 | TRANS FROM 1FN0450 (1FN045) | 16,869,760 | | | 16,869,760 | | 86,774,174 | | | |
| 5/27/1998 | TRANS TO 1FN0450 (1FN045) | (2,204,588) | | | | (2,204,588) | 84,569,586 | | | |
| 6/29/1998 | TRANS FROM 1FN0450 (1FN045) | 32,916 | | | 32,916 | | 84,602,502 | | | |
| 7/29/1998 | TRANS TO 1FN0450 (1FN045) | (8,041,000) | | | | (8,041,000) | 76,561,502 | | | |
| 8/31/1998 | TRANS FROM 1FN0450 (1FN045) | 51,013,560 | | | 51,013,560 | | 127,575,062 | | | |
| 9/30/1998 | TRANS FROM 1FN0450 (1FN045) | 1,583,810 | | | 1,583,810 | | 129,158,872 | | | |
| 10/30/1998 | TRANS TO 1FN0450 (1FN045) | (68,294,974) | | | | (68,294,974) | 60,863,898 | | | |
| 11/30/1998 | TRANS FROM 1FN0450 (1FN045) | 45,133,096 | | | 45,133,096 | | 105,996,994 | | | |
| 12/31/1998 | TRANS TO 1FN0450 (1FN045) | (6,598,356) | | | | (6,598,356) | 99,398,638 | | | |
| 1/29/1999 | TRANS FROM 1FN0450 (1FN045) | 161,399 | | | 161,399 | | 99,560,037 | | | |
| 2/24/1999 | TRANS TO 1FN0450 (1FN045) | (10,852,082) | | | | (10,852,082) | 88,707,955 | | | |
| 3/8/1999 | TRANS TO 1FN0450 (1FN045) | (377,252) | | | | (377,252) | 88,330,703 | | | |
| 3/10/1999 | TRANS FROM 1FN0450 (1FN045) | 2,236,948 | | | 2,236,948 | | 90,567,651 | | | |
| 3/11/1999 | TRANS TO 1FN0450 (1FN045) | (2,198,048) | | | | (2,198,048) | 88,369,603 | | | |
| 3/26/1999 | TRANS FROM 1FN0450 (1FN045) | 27,692,044 | | | 27,692,044 | | 116,061,646 | | | |
| 4/22/1999 | TRANS FROM 1FN0450 (1FN045) | 475,508 | | | 475,508 | | 116,537,154 | | | |
| 4/30/1999 | TRANS FROM 1FN0450 (1FN045) | 3,067,262 | | | 3,067,262 | | 119,604,416 | | | |
| 5/7/1999 | TRANS TO 1FN0450 (1FN045) | (5,553,562) | | | | (5,553,562) | 114,050,854 | | | |
| 5/13/1999 | TRANS FROM 1FN0450 (1FN045) | 887,693 | | | 887,693 | | 114,938,547 | | | |
| 5/26/1999 | TRANS TO 1FN0450 (1FN045) | (4,387,293) | | | | (4,387,293) | 110,551,255 | | | |
| 6/14/1999 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 120,551,255 | | | |

Exhibit B

**BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL.**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/1999 | TRANS TO 1FN070 (1FN045) | (10,000,000) | | | | (10,000,000) | 110,551,165 | | | |
| 6/30/1999 | TRANS FROM 1FN0450 (1FN045) | 14,364,776 | | | 14,364,776 | | 124,915,941 | | | |
| 7/28/1999 | TRANS FROM 1FN0450 (1FN045) | 34,926,904 | | | 34,926,904 | | 159,842,845 | | | |
| 7/30/1999 | TRANS FROM 1FN0450 (1FN045) | 431,292 | | | 431,292 | | 160,274,137 | | | |
| 8/30/1999 | TRANS FROM 1FN0450 (1FN045) | 8,332,720 | | | 8,332,720 | | 168,606,857 | | | |
| 9/30/1999 | TRANS TO 1FN0450 (1FN045) | (6,330,788) | | | | (6,330,788) | 162,276,069 | | | |
| 10/18/1999 | TRANS TO 1FN0450 (1FN045) | (75,458,175) | | | | (75,458,175) | 86,817,894 | | | |
| 11/10/1999 | TRANS FROM 1FN0450 (1FN045) | 175,338 | | | 175,338 | | 86,993,232 | | | |
| 11/18/1999 | TRANS TO 1FN0450 (1FN045) | (827,544) | | | | (827,544) | 86,165,688 | | | |
| 11/22/1999 | TRANS TO 1FN0450 (1FN045) | (1,018,419) | | | | (1,018,419) | 85,147,269 | | | |
| 11/29/1999 | TRANS FROM 1FN0450 (1FN045) | 30,027,250 | | | 30,027,250 | | 115,174,519 | | | |
| 1/25/2000 | TRANS FROM 1FN0450 (1FN045) | 14,403,016 | | | 14,403,016 | | 129,577,535 | | | |
| 2/25/2000 | TRANS TO 1FN0450 (1FN045) | (82,774,692) | | | | (82,774,692) | 46,802,843 | | | |
| 3/14/2000 | TRANS TO 1FN0450 (1FN045) | (9,473,827) | | | | (9,473,827) | 37,329,016 | | | |
| 3/28/2000 | TRANS FROM 1FN0450 (1FN045) | 41,062,072 | | | 41,062,072 | | 78,391,088 | | | |
| 4/20/2000 | TRANS TO 1FN0450 (1FN045) | (23,687,730) | | | | (23,687,730) | 54,703,358 | | | |
| 5/12/2000 | TRANS TO 1FN0450 (1FN045) | (19,885,524) | | | | (19,885,524) | 34,817,834 | | | |
| 5/24/2000 | TRANS TO 1FN0450 (1FN045) | (1,858,970) | | | | (1,858,970) | 32,958,865 | | | |
| 6/19/2000 | TRANS FROM 1FN0450 (1FN045) | 2,174,646 | | | 2,174,646 | | 35,133,511 | | | |
| 7/31/2000 | TRANS TO 1FN0450 (1FN045) | (6,258,353) | | | | (6,258,353) | 28,875,157 | | | |
| 8/15/2000 | TRANS TO 1FN0450 (1FN045) | (322,414) | | | | (322,414) | 28,552,744 | | | |
| 9/14/2000 | TRANS FROM 1FN0450 (1FN045) | 96,815 | | | 96,815 | | 28,649,558 | | | |
| 9/18/2000 | TRANS TO 1FN0450 (1FN045) | (22,063,234) | | | | (22,063,234) | 6,586,325 | | | |
| 9/29/2000 | TRANS FROM 1FN0450 (1FN045) | 10 [2] | | | 10 | | 6,586,335 | | | |
| 10/30/2000 | TRANS TO 1FN0450 (1FN045) | (126,650,554) [2] | | | | (6,586,335) | | | | |
| 10/31/2000 | TRANS FROM 1FN0450 (1FN045) | 9,919,992 | | | 9,919,992 | | 9,919,992 | | | |
| 11/30/2000 | TRANS TO 1FN0450 (1FN045) | (444,510) | | | | (444,510) | 9,475,482 | | | |
| 12/29/2000 | TRANS TO 1FN0450 (1FN045) | (8,653,884) | | | | (8,653,884) | 821,598 | | | |
| 1/30/2001 | TRANS TO 1FN0450 (1FN045) | (2,375,234) [2] | | | | (821,598) | | | | |
| 2/23/2001 | TRANS TO 1FN0450 (1FN045) | (44,625,508) [2] | | | | | | | | |
| 3/30/2001 | TRANS TO 1FN0450 (1FN045) | (34,941,619) [2] | | | | | | | | |
| 4/25/2001 | TRANS FROM 1FN0450 (1FN045) | 79,636,436 | | | 79,636,436 | | 79,636,436 | | | |
| 4/25/2001 | TRANS FROM 30 ACCT (1FN045) | [2] | | | | | | | | |
| 6/29/2001 | TRANS TO 1FN0450 (1FN045) | (3,343,654) | | | | (3,343,654) | 76,292,782 | | | |
| 7/25/2001 | TRANS TO 1FN0450 (1FN045) | (15,298,179) | | | | (15,298,179) | 60,994,603 | | | |
| 8/31/2001 | TRANS FROM 1FN0450 (1FN045) | 13,323,140 | | | 13,323,140 | | 74,317,743 | | | |
| 9/28/2001 | TRANS TO 1FN0450 (1FN045) | (238,964,272) [2] | | | | (74,317,743) | | | | |
| 10/31/2001 | TRANS FROM 1FN0450 (1FN045) | 99,528,972 | | | 99,528,972 | | 99,528,972 | | | |
| 11/26/2001 | TRANS FROM 1FN0450 (1FN045) | 81,219,230 | | | 81,219,230 | | 180,748,202 | | | |
| 11/28/2001 | TRANS FROM 1FN0450 (1FN045) | (2,651,946) | | | | (2,651,946) | 178,096,256 | | | |
| 1/30/2002 | TRANS TO 1FN0450 (1FN045) | (40,708,836) | | | | (40,708,836) | 137,387,420 | | | |
| 2/21/2002 | TRANS TO 1FN0450 (1FN045) | (33,292,967) | | | | (33,292,967) | 104,094,453 | | | |
| 2/28/2002 | TRANS FROM 1FN0450 (1FN045) | 3,425,696 | | | 3,425,696 | | 107,520,149 | | | |
| 3/25/2002 | TRANS FROM 1FN0450 (1FN045) | 65,122,070 | | | 65,122,070 | | 172,642,219 | | | |
| 4/2/2002 | TRANS TO 1FN0450 (1FN045) | (49,242,954) | | | | (49,242,954) | 123,399,265 | | | |
| 4/23/2002 | TRANS TO 1FN0450 (1FN045) | (56,064,462) | | | | (56,064,462) | 67,334,803 | | | |
| 4/25/2002 | TRANS FROM 1FN0450 (1FN045) | 46,500,011 | | | 46,500,011 | | 113,834,814 | | | |
| 5/29/2002 | TRANS FROM 1FN0450 (1FN045) | 2,494,588 | | | 2,494,588 | | 116,329,402 | | | |
| 6/28/2002 | TRANS TO 1FN0450 (1FN045) | (22,672,052) | | | | (22,672,052) | 93,657,350 | | | |
| 7/17/2002 | TRANS FROM 1FN0450 (1FN045) | 11,434,184 | | | 11,434,184 | | 105,091,534 | | | |
| 7/31/2002 | TRANS FROM 1FN0450 (1FN045) | 217,941,363 | | | 217,941,363 | | 323,032,897 | | | |
| 8/21/2002 | TRANS FROM 1FN0450 (1FN045) | 38,357,496 | | | 38,357,496 | | 361,390,393 | | | |
| 10/29/2002 | TRANS FROM 1FN0450 (1FN045) | 11,130,830 | | | 11,130,830 | | 372,521,223 | | | |
| 11/18/2002 | TRANS TO 1FN0450 (1FN045) | (16,339,217) | | | | (16,339,217) | 356,182,006 | | | |
| 12/23/2002 | TRANS TO 1FN0450 (1FN045) | (110,293,149) | | | | (110,293,149) | 245,888,857 | | | |
| 3/18/2003 | TRANS TO 1FN0450 (1FN045) | (1,804,150) | | | | (1,804,150) | 244,084,707 | | | |
| 3/24/2003 | TRANS FROM 1FN0450 (1FN045) | 146,512,229 | | | 146,512,229 | | 390,596,936 | | | |
| 5/9/2003 | TRANS FROM 1FN0450 (1FN045) | 2,963,200 | | | 2,963,200 | | 393,560,136 | | | |
| 5/21/2003 | TRANS FROM 1FN0450 (1FN045) | 12,173,621 | | | 12,173,621 | | 405,733,757 | | | |
| 5/30/2003 | TRANS FROM 1FN0450 (1FN045) | 3,055,702 | | | 3,055,702 | | 408,789,459 | | | |

Exhibit B

**BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/2003 | TRANS FROM 1FN04530 (1FN045) | 53,945,624 | | | 53,945,624 | | 462,735,083 | | | |
| 6/23/2003 | TRANS FROM 1FN04530 (1FN045) | 15,725,146 | | | 15,725,146 | | 478,460,229 | | | |
| 6/24/2003 | TRANS FROM 1FN04530 (1FN045) | 19,679,159 | | | 19,679,159 | | 498,139,388 | | | |
| 7/10/2003 | TRANS TO 1FN04530 (1FN045) | (1,026,368) | | | | (1,026,368) | 497,113,020 | | | |
| 7/15/2003 | TRANS TO 1FN04530 (1FN045) | (13,037,548) | | | | (13,037,548) | 484,075,472 | | | |
| 7/21/2003 | TRANS FROM 1FN04530 (1FN045) | 15,458,963 | | | 15,458,963 | | 499,534,435 | | | |
| 8/15/2003 | TRANS TO 1FN04530 (1FN045) | (24,602,658) | | | | (24,602,658) | 474,931,777 | | | |
| 9/5/2003 | TRANS FROM 1FN04530 (1FN045) | 6,521,444 | | | 6,521,444 | | 481,453,221 | | | |
| 9/10/2003 | TRANS FROM 1FN04530 (1FN045) | 655,568 | | | 655,568 | | 482,108,789 | | | |
| 9/22/2003 | TRANS FROM 1FN04530 (1FN045) | 4,418,719 | | | 4,418,719 | | 486,528,508 | | | |
| 10/6/2003 | TRANS FROM 1FN04530 (1FN045) | 2,165,848 | | | 2,165,848 | | 488,694,356 | | | |
| 10/10/2003 | TRANS FROM 1FN04530 (1FN045) | 3,315,060 | | | 3,315,060 | | 492,009,416 | | | |
| 10/14/2003 | TRANS FROM 1FN04530 (1FN045) | 689,468 | | | 689,468 | | 492,698,884 | | | |
| 10/17/2003 | TRANS TO 1FN04530 (1FN045) | (320,558) | | | | (320,558) | 492,378,326 | | | |
| 11/18/2003 | TRANS TO 1FN04530 (1FN045) | (7,743,456) | | | | (7,743,456) | 484,634,870 | | | |
| 11/19/2003 | TRANS TO 1FN04530 (1FN045) | (5,415,948) | | | | (5,415,948) | 479,218,922 | | | |
| 11/20/2003 | TRANS TO 1FN04530 (1FN045) | (4,951,866) | | | | (4,951,866) | 474,267,056 | | | |
| 12/2/2003 | TRANS TO 1FN04530 (1FN045) | (4,640,754) | | | | (4,640,754) | 469,626,302 | | | |
| 12/12/2003 | TRANS TO 1FN04530 (1FN045) | (345,382) | | | | (345,382) | 469,280,920 | | | |
| 12/22/2003 | TRANS FROM 1FN04530 (1FN045) | 8,462,329 | | | 8,462,329 | | 477,743,249 | | | |
| 1/8/2004 | TRANS FROM 1FN04530 (1FN045) | 931,922 | | | 931,922 | | 478,675,171 | | | |
| 1/9/2004 | TRANS FROM 1FN04530 (1FN045) | 2,256,254 | | | 2,256,254 | | 480,931,425 | | | |
| 1/15/2004 | TRANS FROM 1FN04530 (1FN045) | 645,372 | | | 645,372 | | 481,576,797 | | | |
| 1/22/2004 | TRANS FROM 1FN04530 (1FN045) | 11,243,827 | | | 11,243,827 | | 492,820,624 | | | |
| 2/24/2004 | TRANS FROM 1FN04530 (1FN045) | 6,650,303 | | | 6,650,303 | | 499,470,927 | | | |
| 4/8/2004 | TRANS FROM 1FN04530 (1FN045) | 3,438,623 | | | 3,438,623 | | 502,909,550 | | | |
| 4/19/2004 | TRANS TO 1FN04530 (1FN045) | (3,853,373) | | | | (3,853,373) | 499,056,177 | | | |
| 4/26/2004 | TRANS TO 1FN04530 (1FN045) | (9,620,912) | | | | (9,620,912) | 489,435,265 | | | |
| 5/18/2004 | TRANS TO 1FN04530 (1FN045) | (99,564,312) | | | | (99,564,312) | 389,870,953 | | | |
| 5/24/2004 | TRANS FROM 1FN04530 (1FN045) | 2,535,408 | | | 2,535,408 | | 392,406,361 | | | |
| 6/8/2004 | TRANS FROM 1FN04530 (1FN045) | 11,283,738 | | | 11,283,738 | | 403,690,099 | | | |
| 6/16/2004 | TRANS TO 1FN04530 (1FN045) | (23,622,552) | | | | (23,622,552) | 380,067,547 | | | |
| 6/18/2004 | TRANS FROM 1FN04530 (1FN045) | 9,523,881 | | | 9,523,881 | | 389,591,428 | | | |
| 6/24/2004 | TRANS TO 1FN04530 (1FN045) | (893,170) | | | | (893,170) | 388,698,258 | | | |
| 6/25/2004 | TRANS FROM 1FN04530 (1FN045) | 1,668,458 | | | 1,668,458 | | 390,366,716 | | | |
| 8/18/2004 | TRANS FROM 1FN04530 (1FN045) | 2,743,784 | | | 2,743,784 | | 393,110,500 | | | |
| 8/20/2004 | TRANS TO 1FN04530 (1FN045) | (1,293,192) | | | | (1,293,192) | 391,817,308 | | | |
| 8/23/2004 | TRANS FROM 1FN04530 (1FN045) | 23,694,810 | | | 23,694,810 | | 415,512,118 | | | |
| 9/20/2004 | TRANS FROM 1FN04530 (1FN045) | 21,183,971 | | | 21,183,971 | | 436,696,089 | | | |
| 11/4/2004 | TRANS FROM 1FN04530 (1FN045) | 2,843,704 | | | 2,843,704 | | 439,539,793 | | | |
| 11/5/2004 | TRANS TO 1FN04530 (1FN045) | (108,192) | | | | (108,192) | 439,431,601 | | | |
| 11/15/2004 | TRANS FROM 1FN04530 (1FN045) | 40,346,532 | | | 40,346,532 | | 479,778,133 | | | |
| 12/14/2004 | TRANS TO 1FN04530 (1FN045) | (87,000) | | | | (87,000) | 479,691,133 | | | |
| 12/20/2004 | TRANS FROM 1FN04530 (1FN045) | 4,252,125 | | | 4,252,125 | | 483,943,258 | | | |
| 1/28/2005 | TRANS TO 1FN04530 (1FN045) | (90,920) | | | | (90,920) | 483,852,338 | | | |
| 1/28/2005 | TRANS FROM 1FN04530 (1FN045) | 4,585,124 | | | 4,585,124 | | 488,437,462 | | | |
| 2/16/2005 | TRANS FROM 1FN04530 (1FN045) | 58,914,536 | | | 58,914,536 | | 547,351,998 | | | |
| 3/4/2005 | TRANS TO 1FN04530 (1FN045) | (9,869,296) | | | | (9,869,296) | 537,482,702 | | | |
| 3/14/2005 | TRANS TO 1FN04530 (1FN045) | (6,268,338) | | | | (6,268,338) | 531,214,164 | | | |
| 3/15/2005 | TRANS TO 1FN04530 (1FN045) | (4,244,280) | | | | (4,244,280) | 526,969,884 | | | |
| 3/17/2005 | TRANS TO 1FN04530 (1FN045) | (3,327,088) | | | | (3,327,088) | 523,642,796 | | | |
| 5/20/2005 | TRANS FROM 1FN04530 (1FN045) | 2,046,868 | | | 2,046,868 | | 525,689,664 | | | |
| 5/23/2005 | TRANS FROM 1FN04530 (1FN045) | 7,922,073 | | | 7,922,073 | | 533,611,737 | | | |
| 6/24/2005 | TRANS TO 1FN04530 (1FN045) | (253,938) | | | | (253,938) | 533,357,799 | | | |
| 6/27/2005 | TRANS TO 1FN04530 (1FN045) | (10,962,018) | | | | (10,962,018) | 522,395,781 | | | |
| 6/28/2005 | TRANS TO 1FN04530 (1FN045) | (9,542,580) | | | | (9,542,580) | 512,853,201 | | | |
| 9/8/2005 | TRANS TO 1FN04530 (1FN045) | (498,048) | | | | (498,048) | 512,355,153 | | | |
| 9/9/2005 | TRANS FROM 1FN04530 (1FN045) | 1,776,492 | | | 1,776,492 | | 514,131,645 | | | |
| 9/13/2005 | TRANS FROM 1FN04530 (1FN045) | 1,506,780 | | | 1,506,780 | | 515,638,425 | | | |
| 9/19/2005 | TRANS TO 1FN04530 (1FN045) | (2,145,759) | | | | (2,145,759) | 513,492,666 | | | |

Exhibit B

**BLMIS ACCOUNT NO. 1FN070 – FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL.**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2005 | TRANS TO 1FN04530 (1FN045) | (11,483,960) | | | | (11,483,960) | 502,008,700 | | | |
| 9/23/2005 | TRANS TO 1FN04530 (1FN045) | (17,971,611) | | | | (17,971,611) | 484,037,089 | | | |
| 9/27/2005 | TRANS TO 1FN04530 (1FN045) | (22,210,114) | | | | (12,210,114) | 471,826,975 | | | |
| 10/7/2005 | TRANS TO 1FN04530 (1FN045) | (2,943,328) | | | | (2,943,328) | 468,883,647 | | | |
| 10/11/2005 | TRANS TO 1FN04530 (1FN045) | (899,768) | | | | (899,768) | 467,983,879 | | | |
| 10/14/2005 | TRANS FROM 1FN04530 (1FN045) | 103,908 | | | 103,908 | | 468,087,787 | | | |
| 10/17/2005 | TRANS TO 1FN04530 (1FN045) | (2,580,822) | | | | (2,580,822) | 465,506,965 | | | |
| 10/25/2005 | TRANS TO 1FN04530 (1FN045) | (11,032,060) | | | | (11,032,060) | 454,474,905 | | | |
| 11/1/2005 | TRANS FROM 1FN04530 (1FN045) | 32,002,400 | | | 32,002,400 | | 486,477,305 | | | |
| 12/16/2005 | TRANS FROM 1FN04530 (1FN045) | 33,478,098 | | | 33,478,098 | | 519,955,403 | | | |
| 12/19/2005 | TRANS FROM 1FN04530 (1FN045) | 8,687,817 | | | 8,687,817 | | 528,643,220 | | | |
| 1/10/2006 | TRANS TO 1FN04530 (1FN045) | (3,889,552) | | | | (3,889,552) | 524,753,668 | | | |
| 1/11/2006 | TRANS FROM 1FN04530 (1FN045) | 1,030,077 | | | 1,030,077 | | 525,783,745 | | | |
| 1/13/2006 | TRANS FROM 1FN04530 (1FN045) | 2,826 | | | 2,826 | | 525,786,571 | | | |
| 1/23/2006 | TRANS TO 1FN04530 (1FN045) | (13,593,644) | | | | (13,593,644) | 512,192,927 | | | |
| 1/30/2006 | TRANS TO 1FN04530 (1FN045) | (6,678,599) | | | | (6,678,599) | 505,514,328 | | | |
| 2/16/2006 | TRANS TO 1FN04530 (1FN045) | (15,200,983) | | | | (15,200,983) | 490,313,345 | | | |
| 3/8/2006 | TRANS TO 1FN04530 (1FN045) | (4,343,138) | | | | (4,343,138) | 485,970,207 | | | |
| 3/10/2006 | TRANS TO 1FN04530 (1FN045) | (34,944) | | | | (34,944) | 485,935,263 | | | |
| 3/16/2006 | TRANS FROM 1FN04530 (1FN045) | 917,422 | | | 917,422 | | 486,852,685 | | | |
| 3/27/2006 | TRANS FROM 1FN04530 (1FN045) | 7,264,974 | | | 7,264,974 | | 494,117,659 | | | |
| 3/28/2006 | TRANS FROM 1FN04530 (1FN045) | 7,652,722 | | | 7,652,722 | | 501,770,381 | | | |
| 3/29/2006 | TRANS FROM 1FN04530 (1FN045) | 7,169,712 | | | 7,169,712 | | 508,940,093 | | | |
| 3/30/2006 | TRANS FROM 1FN04530 (1FN045) | 3,058,404 | | | 3,058,404 | | 511,998,497 | | | |
| 4/5/2006 | TRANS FROM 1FN04530 (1FN045) | 3,193,399 | | | 3,193,399 | | 515,191,896 | | | |
| 4/6/2006 | TRANS FROM 1FN04530 (1FN045) | 3,494,848 [2] | | | | | 515,191,896 | | | |
| 4/7/2006 | TRANS FROM 1FN04530 (1FN045) | 3,028,624 [4] | | | | | 515,191,896 | | | |
| 4/27/2006 | TRANS TO 1FN04530 (1FN045) | (28,425,353) | | | | (28,425,353) | 486,766,543 | | | |
| 5/4/2006 | TRANS FROM 1FN04530 (1FN045) | 74,408 | | | 74,408 | | 486,840,951 | | | |
| 5/10/2006 | TRANS FROM 1FN04530 (1FN045) | 10,567,906 | | | 10,567,906 | | 497,408,857 | | | |
| 5/19/2006 | TRANS FROM 1FN04530 (1FN045) | 899,139 | | | 899,139 | | 498,307,996 | | | |
| 5/22/2006 | TRANS TO 1FN04530 (1FN045) | (35,144,607) | | | | (35,144,607) | 463,163,389 | | | |
| 6/15/2006 | TRANS TO 1FN04530 (1FN045) | (22,515,244) | | | | (22,515,244) | 440,648,145 | | | |
| 6/16/2006 | TRANS TO 1FN04530 (1FN045) | (33,763,988) | | | | (33,763,988) | 406,884,157 | | | |
| 6/19/2006 | TRANS TO 1FN04530 (1FN045) | (34,161,977) | | | | (34,161,977) | 372,722,180 | | | |
| 7/14/2006 | TRANS FROM 1FN04530 (1FN045) | 2,795,688 | | | 2,795,688 | | 375,517,868 | | | |
| 7/21/2006 | TRANS TO 1FN04530 (1FN045) | (20,286,770) | | | | (20,286,770) | 355,231,098 | | | |
| 8/17/2006 | TRANS FROM 1FN04530 (1FN045) | 39,376,547 | | | 39,376,547 | | 394,607,645 | | | |
| 9/15/2006 | TRANS FROM 1FN04530 (1FN045) | 25,138,862 | | | 25,138,862 | | 419,746,507 | | | |
| 9/26/2006 | TRANS FROM 1FN04530 (1FN045) | 9,807,842 | | | 9,807,842 | | 429,554,349 | | | |
| 9/27/2006 | TRANS FROM 1FN04530 (1FN045) | 5,062,464 | | | 5,062,464 | | 434,616,813 | | | |
| 10/26/2006 | TRANS FROM 1FN04530 (1FN045) | 3,541,972 | | | 3,541,972 | | 438,154,985 | | | |
| 10/27/2006 | TRANS FROM 1FN04530 (1FN045) | 761,852 | | | 761,852 | | 438,316,637 | | | |
| 10/30/2006 | TRANS TO 1FN04530 (1FN045) | (913,104) | | | | (913,104) | 438,000,533 | | | |
| 11/20/2006 | TRANS FROM 1FN04530 (1FN045) | 14,990,625 | | | 14,990,625 | | 452,994,158 | | | |
| 11/30/2006 | TRANS TO 1FN04530 (1FN045) | (4,000) | | | | (4,000) | 452,990,158 | | | |
| 12/26/2006 | TRANS FROM 1FN04530 (1FN045) | 16,961,204 | | | 16,961,204 | | 469,951,362 | | | |
| 12/27/2006 | TRANS FROM 1FN04530 (1FN045) | 8,748,264 | | | 8,748,264 | | 478,699,626 | | | |
| 12/28/2006 | TRANS FROM 1FN04530 (1FN045) | 4,843,152 | | | 4,843,152 | | 483,543,778 | | | |
| 2/16/2007 | TRANS FROM 1FN04530 (1FN045) | 2,094,120 | | | 2,094,120 | | 485,636,898 | | | |
| 2/20/2007 | TRANS FROM 1FN04530 (1FN045) | 1,523,780 | | | 1,523,780 | | 487,160,678 | | | |
| 2/22/2007 | TRANS FROM 1FN04530 (1FN045) | 2,492,082 | | | 2,492,082 | | 489,652,760 | | | |
| 2/23/2007 | TRANS FROM 1FN04530 (1FN045) | 1,101,916 | | | 1,101,916 | | 490,754,676 | | | |
| 3/9/2007 | TRANS TO 1FN04530 (1FN045) | (101,271,736) | | | | (101,271,736) | 389,482,940 | | | |
| 3/12/2007 | TRANS TO 1FN04530 (1FN045) | (24,286,284) | | | | (24,286,284) | 365,196,656 | | | |
| 3/19/2007 | TRANS TO 1FN04530 (1FN045) | (19,202,832) | | | | (19,202,832) | 345,993,824 | | | |
| 3/20/2007 | TRANS FROM 1FN04530 (1FN045) | 13,286,808 | | | 13,286,808 | | 359,280,632 | | | |
| 3/26/2007 | TRANS FROM 1FN04530 (1FN045) | 34,788,568 | | | 34,788,568 | | 394,069,200 | | | |
| 3/27/2007 | TRANS TO 1FN04530 (1FN045) | (4,058,892) | | | | (4,058,892) | 390,010,308 | | | |

Exhibit B

BLMIS ACCOUNT NO. 1FN070- FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL.

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/28/2007 | TRANS TO 1FN04530 (1FN045) | (3,840,672) | | | | (3,840,672) | 386,169,636 | | | |
| 4/19/2007 | TRANS FROM 1FN04530 (1FN045) | 1,232,280 | | | 1,232,280 | | 387,401,916 | | | |
| 4/20/2007 | TRANS FROM 1FN04530 (1FN045) | 1,457,231 | | | 1,457,231 | | 388,859,147 | | | |
| 4/25/2007 | TRANS TO 1FN04530 (1FN045) | (12,475,662) | | | | (12,475,662) | 376,383,485 | | | |
| 5/21/2007 | TRANS FROM 1FN04530 (1FN045) | 40,951,590 | | | 40,951,590 | | 417,335,075 | | | |
| 6/15/2007 | TRANS FROM 1FN04530 (1FN045) | 5,076,240 | | | 5,076,240 | | 422,411,315 | | | |
| 6/21/2007 | TRANS FROM 1FN04530 (1FN045) | (16,358,454) | | | | | 422,411,315 | | | |
| 6/21/2007 | CXL TRANS TO 1FN04530 (1FN045) | 16,358,454 | | | 16,358,454 | | 438,769,769 | | | |
| 6/22/2007 | TRANS FROM 1FN04530 (1FN045) | 11,264,616 | | | 11,264,616 | | 450,034,385 | | | |
| 6/25/2007 | TRANS FROM 1FN04530 (1FN045) | 15,109,680 | | | 15,109,680 | | 465,144,065 | | | |
| 8/6/2007 | TRANS FROM 1FN04530 (1FN045) | 5,588,112 | | | 5,588,112 | | 470,732,177 | | | |
| 8/21/2007 | TRANS TO 1FN04530 (1FN045) | (46,151,464) | | | | (46,151,464) | 424,580,713 | | | |
| 9/14/2007 | TRANS TO 1FN04530 (1FN045) | (4,300,764) | | | | (4,300,764) | 420,279,949 | | | |
| 9/17/2007 | TRANS FROM 1FN04530 (1FN045) | 2,982,934 | | | 2,982,934 | | 423,262,883 | | | |
| 9/18/2007 | TRANS TO 1FN04530 (1FN045) | (3,313,760) | | | | (3,313,760) | 419,949,123 | | | |
| 9/24/2007 | TRANS FROM 1FN04530 (1FN045) | 43,058,543 | | | 43,058,543 | | 463,007,666 | | | |
| 9/25/2007 | TRANS FROM 1FN04530 (1FN045) | 30,822,432 | | | 30,822,432 | | 493,830,098 | | | |
| 9/26/2007 | TRANS FROM 1FN04530 (1FN045) | 29,312,521 | | | 29,312,521 | | 523,142,619 | | | |
| 10/31/2007 | TRANS TO 1FN04530 (1FN045) | (464,170) | | | | (464,170) | 522,678,449 | | | |
| 11/7/2007 | TRANS FROM 1FN04530 (1FN045) | 6,241,865 | | | 6,241,865 | | 528,920,314 | | | |
| 11/8/2007 | TRANS TO 1FN04530 (1FN045) | (20,753,285) | | | | (20,753,285) | 508,167,029 | | | |
| 11/15/2007 | TRANS FROM 1FN04530 (1FN045) | 5,471,788 | | | 5,471,788 | | 513,638,817 | | | |
| 11/21/2007 | TRANS TO 1FN04530 (1FN045) | (5,308,664) | | | | (5,308,664) | 508,330,171 | | | |
| 11/23/2007 | TRANS FROM 1FN04530 (1FN045) | 24,932,895 | | | 24,932,895 | | 533,263,066 | | | |
| 11/30/2007 | TRANS TO 1FN04530 (1FN045) | (80,488,599) | | | | (80,488,599) | 452,774,467 | | | |
| 12/11/2007 | TRANS FROM 1FN04530 (1FN045) | (1,733,394) | | | | | 452,774,467 | | | |
| 12/11/2007 | CANCEL TRANS FROM 1FN04530 (1FN045) | 1,733,394 | | | 1,733,394 | | 454,507,861 | | | |
| 12/20/2007 | TRANS TO 1FN04530 (1FN045) | (12,548,796) | | | | (12,548,796) | 441,959,065 | | | |
| 12/28/2007 | TRANS FROM 1FN04530 (1FN045) | 7,061,062 | | | 7,061,062 | | 449,020,127 | | | |
| 12/28/2007 | TRANS FROM 1FN04530 (1FN045) | 32,780,162 | | | 32,780,162 | | 481,800,289 | | | |
| 2/21/2008 | TRANS TO 1FN04530 (1FN045) | (7,201,348) | | | | (7,201,348) | 474,598,941 | | | |
| 3/17/2008 | TRANS TO 1FN04530 (1FN045) | (29,179,488) | | | | (29,179,488) | 445,419,453 | | | |
| 4/4/2008 | TRANS FROM 1FN04530 (1FN045) | 18,207,627 | | | 18,207,627 | | 463,627,080 | | | |
| 4/7/2008 | TRANS TO 1FN04530 (1FN045) | (35,939,913) | | | | (35,939,913) | 427,687,167 | | | |
| 4/23/2008 | TRANS FROM 1FN04530 (1FN045) | 82,668 | | | 82,668 | | 427,769,835 | | | |
| 5/9/2008 | TRANS FROM 1FN04530 (1FN045) | 895,700 | | | 895,700 | | 428,665,535 | | | |
| 5/16/2008 | TRANS FROM 1FN04530 (1FN045) | 21,927,687 | | | 21,927,687 | | 450,593,222 | | | |
| 5/19/2008 | TRANS TO 1FN04530 (1FN045) | (12,325,586) | | | | (12,325,586) | 438,267,636 | | | |
| 5/27/2008 | TRANS FROM 1FN04530 (1FN045) | 18,061,096 | | | 18,061,096 | | 456,328,732 | | | |
| 5/28/2008 | TRANS TO 1FN04530 (1FN045) | (57,696,344) | | | | (57,696,344) | 398,632,388 | | | |
| 7/21/2008 | TRANS FROM 1FN04530 (1FN045) | 13,243,076 | | | 13,243,076 | | 411,875,464 | | | |
| 7/22/2008 | TRANS TO 1FN04530 (1FN045) | (31,073,284) | | | | (31,073,284) | 380,802,180 | | | |
| 7/23/2008 | TRANS FROM 1FN04530 (1FN045) | 38,822,168 | | | 38,822,168 | | 419,624,348 | | | |
| 8/8/2008 | TRANS FROM 1FN04530 (1FN045) | 20,758,716 | | | 20,758,716 | | 440,383,064 | | | |
| 8/13/2008 | TRANS TO 1FN04530 (1FN045) | (38,848,084) | | | | (38,848,084) | 401,534,980 | | | |
| 8/13/2008 | TRANS FROM 1FN04530 (1FN045) | 3,869,736 | | | 3,869,736 | | 405,404,716 | | | |
| 8/18/2008 | TRANS FROM 1FN04530 (1FN045) | 25,981,007 | | | 25,981,007 | | 431,385,723 | | | |
| 9/10/2008 | TRANS FROM 1FN04530 (1FN045) | 4,061,814 | | | 4,061,814 | | 435,447,537 | | | |
| 9/11/2008 | TRANS TO 1FN04530 (1FN045) | (19,504,371) | | | | (19,504,371) | 415,943,166 | | | |
| 9/15/2008 | TRANS TO 1FN04530 (1FN045) | (57,531,648) | | | | (57,531,648) | 358,411,518 | | | |
| 9/19/2008 | TRANS TO 1FN04530 (1FN045) | (57,304,999) | | | | (57,304,999) | 301,106,519 | | | |
| 11/6/2008 | TRANS FROM 1FN04530 (1FN045) | 582,032 | | | 582,032 | | 301,688,551 | | | |
| 11/7/2008 | TRANS TO 1FN04530 (1FN045) | (14,981,670) | | | | (14,981,670) | 286,706,881 | | | |
| 11/10/2008 | TRANS FROM 1FN04530 (1FN045) | 9,914,944 | | | 9,914,944 | | 296,621,825 | | | |
| 11/19/2008 | TRANS TO 1FN04530 (1FN045) | (297,933,758) [1] | | | | | | | | |
| 11/25/2008 | TRANS TO 1FN04530 (1FN045) | (11,458,744) [1] | | | | (296,621,825) | | | | |
| | **Total:** | | 10,000,000 | $ - | $ 2,355,946,364 | $ (2,365,946,364) | $ - | $ - | $ - | $ - |

BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL.

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount | | | | | | Preference | Two Year | Six Year |
| | Transaction | Reported in | Cash | Cash | Transfers of | Transfers of | Balance of | Period Initial | Initial | Initial |
| Date | Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Principal | Transfers | Transfers | Transfers |

[1] Although BLMIS statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

[3] Although BLMIS statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[4] Although BLMIS statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

Exhibit C

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BBH

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 5/17/2004 | (110,312) |
| 7/16/2004 | (258,062) |
| 1/17/2005 | (235,899) |
| 10/14/2005 | (418,384) |
| 3/17/2006 | (160,919) |
| 3/17/2006 | (103,513) |
| 3/17/2006 | (53,832) |
| 4/20/2006 | (1,265,733) |
| 4/20/2006 | (218,154) |
| 4/20/2006 | (197,352) |
| 4/20/2006 | (57,392) |
| 5/15/2006 | (326,362) |
| 6/15/2006 | (219,084) |
| 6/15/2006 | (154,594) |
| 6/16/2006 | (278,681) |
| 7/20/2006 | (108,428) |
| 11/14/2006 | (21,293) |
| 12/15/2006 | (58,531) |
| 6/15/2007 | (626,354) |
| 6/15/2007 | (519,210) |
| 6/15/2007 | (127,767) |
| 6/15/2007 | (62,356) |
| 7/17/2007 | (320,875) |
| 7/19/2007 | (247,492) |
| 7/19/2007 | (112,289) |
| 7/19/2007 | (20,761) |
| 10/16/2007 | (583,783) |
| 10/16/2007 | (122,701) |
| 11/19/2007 | (135,366) |
| 12/19/2007 | (80,334) |
| 2/15/2008 | (185,746) |
| 3/18/2008 | (1,208,370) |
| 3/18/2008 | (131,970) |
| 3/18/2008 | (97,544) |
| 4/14/2008 | (113,359) |
| 4/14/2008 | (19,545) |
| 4/14/2008 | (15,636) |
| 4/14/2008 | (14,333) |
| 5/15/2008 | (6,575) |
| 5/15/2008 | (3,945) |
| 7/15/2008 | (136,468) |
| 7/15/2008 | (40,715) |
| 7/15/2008 | (22,524) |
| 8/18/2008 | (221,413) |
| 9/16/2008 | (750,322) |
| 9/16/2008 | (524,127) |
| 9/16/2008 | (349,628) |
| 9/16/2008 | (187,619) |
| 9/16/2008 | (131,704) |
| 9/16/2008 | (103,142) |
| 9/16/2008 | (40,425) |
| 10/15/2008 | (519,567) |
| 10/15/2008 | (87,789) |

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BBH

| Column 1 | Column 2 |
| --- | --- |
| **Date** | **Amount** |
| 10/15/2008 | (43,319) |
| 10/15/2008 | (27,012) |
| 10/15/2008 | (10,805) |
| 10/15/2008 | (4,052) |
| 11/19/2008 | (4,734,973) |
| 11/19/2008 | (3,689,185) |
| 11/19/2008 | (1,082,985) |
| 11/19/2008 | (752,326) |
| 11/19/2008 | (678,634) |
| 11/19/2008 | (365,763) |
| 11/19/2008 | (361,675) |
| 11/19/2008 | (320,100) |
| 11/19/2008 | (318,953) |
| 11/19/2008 | (272,770) |
| 11/19/2008 | (254,412) |
| 11/19/2008 | (247,725) |
| 11/19/2008 | (233,440) |
| 11/19/2008 | (155,867) |
| 11/19/2008 | (155,224) |
| 11/19/2008 | (115,459) |
| 11/19/2008 | (93,999) |
| 11/19/2008 | (61,685) |
| 11/19/2008 | (22,946) |
| **Total:** | **$    (26,121,583)** |

## SUBSEQUENT TRANSFERS FROM BBH TO CREDIT AGRICOLE MIAMI

| Column 1 | Column 2 |
| --- | --- |
| Date | Amount |
| 10/14/2005 | (418,384) |
| 3/17/2006 | (160,919) |
| 3/17/2006 | (103,513) |
| 3/17/2006 | (53,832) |
| 4/20/2006 | (1,265,733) |
| 4/20/2006 | (218,154) |
| 4/20/2006 | (197,352) |
| 4/20/2006 | (57,392) |
| 5/15/2006 | (326,362) |
| 6/15/2006 | (219,084) |
| 6/15/2006 | (154,594) |
| 7/20/2006 | (108,428) |
| 11/14/2006 | (21,293) |
| 12/15/2006 | (58,531) |
| 6/15/2007 | (626,354) |
| 6/15/2007 | (519,210) |
| 6/15/2007 | (127,767) |
| 6/15/2007 | (62,356) |
| 7/17/2007 | (320,875) |
| 7/19/2007 | (247,492) |
| 7/19/2007 | (112,289) |
| 7/19/2007 | (20,761) |
| 3/18/2008 | (1,208,370) |
| 3/18/2008 | (131,970) |
| **Total:** | **$ (6,741,013)** |