# EXHIBIT 31

**JPMorganChase ○**

JPMORGAN CHASE BANK, N.A.
NORTHEAST MARKET
P O BOX 260180
BATON ROUGE LA 70826-0180

00000034 CEN 802 7 03208 - NNN  1  000000003  H1 0000
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVE 18TH FL
NEW YORK NY 10022-4833

January 01, 2008 -
January 31, 2008

**Page 1 of 63**

**Account Number**
00000140081703

**Customer Service**

If you have any questions
about your statement, please
contact your Customer
Service Professional.



## Commercial Checking

### Summary

|  | Number | Amount |
|---|---|---|
| Opening Ledger Balance |  | $742,309.05 |
| Opening Collected Balance |  | $.05 |
| Deposits and Credits | 318 | $11,641,419,080.00 |
| Withdrawals and Debits | 254 | $11,638,795,777.79 |
| Checks Paid | 3 | $7,000.00 |
| **Ending Ledger Balance** |  | **$3,358,611.26** |
| **Ending Collected Balance** |  | **$.26** |
| Sweep Investment Account(s): |  |  |
| Other |  | $17,795,141.00 |
| **Combined Ledger Balance** |  | **$21,153,752.26** |

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/01 |  | OPENING LEDGER BALANCE | *** Balance *** | $742,309.05 |
| 01/01 |  | OPENING COLLECTED BALANCE | *** Balance *** | $.05 |
| 01/02 |  | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP123107 . TRN: 3652003246XN YOUR REF: 31Y9996891365 |  | $32,435,254.00 |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is
subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge
to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty
days of the mailing or availability of the first statement on which the error or charge appears.

JPMSAB0004132

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 2 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2700800002JK YOUR REF: 03670718 | | $320,256,355.56 |
| 01/02 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTE ONE REF: NBBK=BERNARD L MADOFF NEW YO REDACTE 10022-4834/AC-000000001400 BNF=SENATOR FD SPC/AC-1FR128 ORG=/GBHBEU67045945 REDACTED OGB=HSBC BANK PLC LONDON OBI=RFB SUE REDACTED 38000002FC YOUR REF: 4X02018H40212555 RE | | $35,600,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: C/C RE REDACTED REF: CHASE RE REDACTED (NY 10022-4834/AC-000000001400 BNF=REDACTE LP/AC-1G009230 RFB=CF11558116A REDACTE 0102B1Q8984C007615 TRN: 0709913002F REDACTE YOUR REF: CF11558116A | | $34,900,000.00 |
| 01/02 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACT REDACTED REF: NBNF=BERN REDACT YORK NY 10022 4834 /AC=000000001400 ORG= REDACT REDACTED OBI=I REDACTED REDACTED AUD=FI | | $30,000,000.00 |
| 01/02 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTE REDACTED REF: NBNF=BERN REDACTE YORK NY 10022 4834 /AC=000000001400 ORG= REDACTE REDACTED OBI=REDACTED REDACTED REDACTED REDACTED | | $20,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED REF: REDACTED REF: REDACTED=BERNARD L MADOFF NEW YORK NY 4834 /AC=000000001400 R/D=B/O BK AMER NYC OBI=FFC REDACTED IMAD: 0102B6B7HU8R003567 TRN: 0612107002FF YOUR REF: NONE REF INC | | $15,000,000.00 |
| 01/02 | | BOOK TRANSFER CREDIT B/O: CMB COMMERCIAL LOAN OUTGOING WHOUSTON TX 77252-8046 ORG: KML ASSET MANAGEMENT LLC 457 W END AVE REF: OBLIGATION 703140437 TRN: 0492400002ES YOUR REF: OS4 OF 08/01/02 | | $12,000,000.00 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 3 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: ~~REDACTED~~ REF: CHASE ~~RED~~ EW YORK NY 10022-4834/AC-000000001400 BNF= ~~REDACTED~~ RFB=O/B CITIBAN ~~REDACTE~~ 01 TRN: 0673207002FF YOUR REF: O/B CITIBANK NYC | | $11,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA/053000219 B/O: ~~REDACTED~~ REF: CHA ~~REDACTED~~ 10022-4834/AC-000000001400 RFB=0000001909408668 OBI=FFC: ~~REDACTED~~ IMAD: 01102E387 ~~REDACTED~~ YOUR REF: 0000001909408668 | | $8,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: ~~REDACTED~~ REF: 10022-4834/AC-000000001400 RFB=O/B BK AMER NYC OBI=FFC ~~REDACTED~~ FFCIMAD: ~~REDACTED~~ I3002FF YOUR REF: O/B BK AMER NYC | | $6,000,000.00 |
| 01/02 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: ~~REDACTE~~ R FUND REF: NBBK=BERNARD L MADOFF NE ~~REDACTED~~ 22-4834/AC-000000001400 BNF= ~~REDACTED~~ ORG=/GBHBE ~~REDACTED~~ SBC BANK PLC SSN ~~RED~~ TRC ~~REDACTED~~ 10994000020FC YOUR REF: 4X02018HC2800596 | | $4,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/031201467 B/O: ~~RE~~ REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY ~~REDACTED~~ 1400 RFB=080102400336 OBI=FFC TO ~~REDACTED~~ IMAD: ~~REDACTED~~ 2FF | | $3,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: PNC BANK,NA/031207607 B/O: ~~RE~~ REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY ~~RE~~ ~~REDACTED~~ 1400 RFB=X OBI=FFC FBO ~~RED~~ ~~REDACTED~~ BBI=/TIMAD: ~~RED~~ ~~REDACTED~~ 713002FF | | $2,500,000.00 |

JPMSAB0004134

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase ⬤**

January 01, 2008 -
January 31, 2008

**Page 4 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED REF: CI REDACTED / 10022-4834/AC-000000001400 BNF= EQUITY TRADING PORTFOLIO FUND LIMIT ED/AC-1FR124 RFB=CF48IMAD: 0102B1Q8983C000918 TRN: 0060B14002FF YOUR REF: CF48694402A | | $1,700,000.00 |
| 01/02 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDACTED REDACTED 10022-4834/AC-000000001400 ORG=/004811201298 NEW YORK NY 10022-0000 OBI=FBO REDACTED SSN: 0287185 TRN: 511170000 REDACTED YOUR REF: 01OB0102004602NN | | $1,500,000.00 |
| 01/02 | | BOOK TRANSFER B/O: REDACTED REDACTED ORG/000000000007 REDACTED RED ACT. # 1-CM937-3-0 TRN: 06211 RED RED YOUR REF: OS1 OF 08/01/02 | | $1,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: FIDUCIARY TRUST CO INTERNATION/026007922 B/O: REDACTED REF: CHASE NYC REDACTED NY 10022-4834/AC-000000001400 RFB=O/B FIDUCIARY TR OBI=FFC: IMAD: 0102B1QFB21X000567 REDACTED REDACTED | | $994,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: RED REDACTED RED REDACTED REDACTED 10022-4834/AC-00 REDACTED BNF= REDACTED RFB=0001 REDACTED REDACTED TRN: 07473000005E REDACTED YOUR REF: 07473000055E | | $756,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/031201467 B/O: REDACTED REF: CHASE REDACTED REDACTED NEW YORK NY REDACTED 3=080102400332 OBI=FFC TO PALKO ASSOCIATES ACCOUNT #1 CM563IMAD: 0102E38750AC004291 TRN: 0521514002FF YOUR REF: 080102400332 | | $635,000.00 |
| 01/02 | | BOOK TRANSFER CREDIT B/O: REDACTED REDACTE REF: FBO REDACTED TRN: 090280 REDACTED REDACTE 01/02 REDACTED REDAC | | $600,000.00 |

**JPMorganChase** ○

January 01, 2008 -
January 31, 2008

Page 5 of 63

Account Number
000000140081703



BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | FED WIRE CREDIT VIA: UNITED BANKERS BANK/091001322 B/O: REDACTED REF: CHASE RK NY 10022-4834/AC-000000001400 RFB=O/B REDACTED BBI=/BNF/ACCT#1-EIM REDA 8Q1C000480 REDAC...FF YOUR REF: O/B UNITED BKRS OBI=FC: | | $500,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: CITY NATIONAL BANK OF FLORIDA/066004367 B/O: REDACTED REF: CHASE NYC REDACTED RK NY 10022-4834/AC-000000001400 RFB=O/B CITY NB OF F OBI=FBO REDACTED IMAD: 0102F6B7021C000127 TRN: YOUR REF: O/B CITY NB OF F | | $100,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: REDACTED REF: CHA R 10022-4834/AC-000000001400 RFB=080102250091 OBI=REFERENCE 1#: REDACTED IMAD: 0102E3B7505C0006 REDACTED YOUR REF: 080102250091 | | $60,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: UNITED BANKERS BANK/091001322 B/O: REDACTED REF: CHASE REDACTED NEW YORK NY REDACTED 10022-4834/AC-000000001400 RFB=O/B UNITED BKRS OBI=FFC: REDACTED MAD: 0102I1B78Q1C000481 REDACTED | | $60,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: REDACTED REF: R REDACTED R REDACTED 0000001400 RFB=080102250080 OBI=REF: REDAC (1A0001.3.0 FOR THE AIMAD: 0102E3B7505C000604 TRN: REDACTED 0102FF REDAC 6011O2250080 | | $50,000.00 |
| 01/02 | | DEPOSIT   2941<br>1 DAY FLOAT      01/03      $405,000.00<br>2 DAY FLOAT      01/04       $23,760.00<br>3 DAY FLOAT      01/07         $240.00 | | $429,000.00 |
| 01/02 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $32,435,254.00 RATE=04.20% FOR INVESTMENT DATED 12/31/07. REF=CPSWP123107 TRN: 0021001008XP YOUR REF: 31Y9971008002 | | $7,568.22 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase ⬡**

January 01, 2008 -
January 31, 2008

**Page 6 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071231 TO 080102 RATE 3.0005 TRN: 0800200249AN YOUR REF: NC0384B04701020801 | | $235,039,173.19 |
| 01/02 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10 REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2714300002JK YOUR REF: M039295050270508 | $325,000,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: CHARLES SCHWAB BK/121202211 A/C: RE REDACTED IMAD: 0102B1QGC03C003259 TRN: RE REDACTED YOUR REF: RFINE | $2,000,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: REDAC REDACTED BEN: REDACT REDAC 01 U REDACTED IMAD: 0102B1QGC01C003214 TRN: REDACTED YOUR REF: KESAGAMI | $2,000,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: REDAC REDAC REDACTED BEN: REDACREDAC 169 REDACTED YOUR REF: | $1,500,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: FIRST TENN/084000026 A/C: REDACT RE REDACTED BEN: REDACTED IMAD: 0102B1 REDACTED JO REF: RE | $1,388,661.68 | |
| 01/02 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA PA/031201467 A/C: R REDACTED IMAD: 0102B1QGC01 15 REDACTED YOUR REF: | $600,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: F122000661/121000358 A/C: RED REDACTED REC-TIME/11:30 IMAD: 0102B1QCC05C003282 TRN: 0002JO | $500,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: REDA REDACTE REF: TELEBEN/TIME/11:40 IMAC 0102B1QGC03C000251 TRN: 169780002JO | $500,000.00 | |
| 01/02 | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: REDAC REDACTED BEN: SSN REDACTED | $450,000.00 | |
| 01/02 | | REDIT VIA: CITIBANK/0008 A/C: REDACTED SSN: RED REDACTED TRN: 169800002JO YOUR REF: CAP OF 08/01/02 RED REDACTED | $134,000.00 | |

JPMSAB0004137

**JPMorganChase** 

January 01, 2008 -
January 31, 2008

Page 7 of 63

Account Number
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/067092200 A/C: ~~REDACTED~~ IMAD: 0102B1QGC05C003284 REF YOUR REF: FLMARD | $100,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: ~~REDACTED~~ REF:/TIME/11:39 IMAD: ~~REDA~~ N: 1698100002JO YOUR REF: CAP OF 08/01/02 | $100,000.00 | |
| 01/02 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: ~~REDACTED~~ REF: TELEBEN SSI ~~RED~~ YOUR REF: JODI | $35,000.00 | |
| 01/02 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: ~~REDACTED~~ REF: TELEBEN SS ~~RED~~ YOUR REF: JODI | $8,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: US BK NEV RENO/121201694 A/C: ~~RED~~ IMAD: 0102B1C ~~RED~~ 288 YOUR REF: JMMUC | $4,500.00 | |
| 01/02 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080102 TO 080103 RATE 4.1504 TRN: 0800200489AN YOUR REF: ND039343700102080I | $365,000,000.00 | |
| 01/02 | | FUNDING XFER TO 00630142015150B TRN: 0190000248RF | $972,500.00 | |
| 01/02 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010208 . YOUR REF: JMMUC | $50,000,000.00 | |
| **01/02** | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$28,571,998.34** |
| **01/02** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$27,959,850.34** |
| 01/03 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010208 . TRN: 0022003195XN YOUR REF: 31Y9996848002 | | $50,000,000.00 |
| 01/03 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 4726300003JK YOUR REF: 03736792 | | $425,347,083.33 |
| 01/03 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: ~~REDAC~~ REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG= ~~REDAC~~ OBI=REF 1FN095 ~~RE~~ SSN ~~RED~~ TRN 4282300000EC ~~REDACT~~ JR10304005 ~~RF~~ ~~RE~~ ~~R~~ | | $32,570,000.00 |

JPMSAB0004138

18-Dec-08                                                                                          18Dec08-344
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 8 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/03 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED REF: 10022-4834/AC-000000001400 RFB=O/B BK AMER NYC OBI=FFC REDACTED MAD: OFF YOUR REF: O/B BK AMER NYC | | $9,900,000.00 |
| 01/03 | | FED WIRE CREDIT VIA: FIRST REPUBLIC BANK/321081669 B/O: REDACTED REF: CHASE R 10022-4834/AC-000000001400 RFB=O/B FST REP BK S OBI=FOR CREDIT TO REDACTED LIMAD: 0103L1B78H1C000698 TRN: 0672 REDACTED YOUR REF: O/B FST REP BK S | | $5,750,000.00 |
| 01/03 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDAC USD REF: NBBK=BERNARD L MADOFF NEW YORK N REDACTED 10022-4834/AC-000000001400 BNF= REDACTED REDACTED 4X3010V00USrC YOUR REF: 4X03018H70308015 RED | | $2,500,000.00 |
| 01/03 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: RED REF: NBBK= RED MADOFF REDACTED 00001400 BNF RED REDACTED CLI RED MBER REDACTED | | $1,400,000.00 |
| 01/03 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: RED REF: NBBK= RED MADOFF REDACTED 00001400 BNF RED REDACTED ORG=/1b0091-46190140 C LIENT IN R NIMBED ACCN- TRN: 3359600003FC REDACTED -103 RED | | $1,000,000.00 |
| 01/03 | | BOOK TRANSFER RE REDACTED REDA REDA ORG/0000000000008121842 REDA IRED REF: BENE. REDACTED U/T/A REDACTED TRN 05496 REDA REDA REDR REDACTED | | $1,000,000.00 |
| 01/03 | | FED WIRE CREDIT REDACT NK/011301798 B/O: RED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001 RED O/B REDACTED IMAD: 0103J1B7A41C000145 TRN: 0391814003FF REDA EASTERN LIREDACTED | | $350,000.00 |

18-Dec-08                                                                                              18Dec08-344
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase**

January 01, 2008 -
January 31, 2008

**Page 9 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/03 | | FED WIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M/043000261 B/O: REDACTED REF: CHASE NYC/CTR/BB REDACTED 10022-4834/AC-000000001400 BNF= RE AC-1H01673 RFB=O/B MELU BBI=/OCMTIMAD: CI20C004550 TRN 0508403003FF YOUR REF: O/B MELLON BANK | | $300,000.00 |
| 01/03 | | DEPOSIT     2942 | | $825,924.00 |
| | | 1 DAY FLOAT     01/04     $500,000.00 | | |
| | | 2 DAY FLOAT     01/08     $163,958.56 | | |
| | | 3 DAY FLOAT     01/08     $10,465.44 | | |
| 01/03 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $50,000,000.00 RATE=03.83% FOR INVESTMENT DATED 01/02/08. REF=CPSWP010208 TRN: 0031001054XP YOUR REF: 31Y9971054003 | | $5,319.44 |
| 01/03 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080102 TO 080103 RATE 4.1504 TRN: 0800300169AN YOUR REF: NC039343700103080 | | $365,042,081.15 |
| 01/03 | | BOOK TRANSFER DEBIT A/C: 0323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1 TERM DERIVATIVES (TUFFS)NEW YORK NY 1000 TRN REDACTED YOUR REF: M040207820370031 | $375,000,000.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BANK PLC, LONDON BEN REDACTED REDA REDACTED YOUR REF AS OF 08/01/03 | $11,000,000.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C REDACT D IMAD: 010381GGC02C002133 TRN: 1253100 YOUR REF: RE | $9,000,000.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C REDAC DE IMAD 010381GGC05C002063 TRN: 12532 REDAC YOUR REF: RE | $3,852,283.84 | |
| 01/03 | | REDwire DEBIT VIA: BK ATLANTIC/267083763 A/C REDAC REDACTED IMAD 010381GGC03C002333 TRN: 1253300003 U REDACTED REDACTED | $1,636,507.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: RED BEN: REDAC IMAD: 010381GGC03C002363 TRN: 1253400003.10 REDAC REDAC | $1,519,524.24 | |

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

Page 10 of 63

Account Number
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/03 | | BOOK TRANSFER DEBIT A/C: 9301011483 GOLDMAN SACHS & CO. TRN: 1253500003JO YOUR REF: RED | $1,500,000.00 | |
| 01/03 | | FEDWIRE DEBIT REDACTED WACHOVIA BK NA FL/063000021 A/C: RED IMAD: 0103B1QGC01C002502 TRI RED REDACTED YOUR REF: RED | $1,000,000.00 | |
| 01/03 | | CHIPS DEBIT RED K OF NEW YORK/0001 A/C: REDA RE REDA REDACTED RED JODI | $879,382.64 | |
| 01/03 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REDACTED REDACTED N YOUR REF: | $750,000.00 | |
| 01/03 | | BOOK TRANSFER DEBIT A/C: 0000000400700980 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE REF: TELEBEN TRN: 1253900003JO YOUR REF: JODI | $700,000.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 A/C: REDACTED IMAD: 0103B1QGC05C002064 TRN: REDACTED YOUR REF: REDA | $655,000.00 | |
| 01/03 | | CHIPS DEBIT VIA BANK OF AMERICA N.A./0959 A/C: REDA REDACT VIA DEBI TRN: 1254100003 REDA | $500,000.00 | |
| 01/03 | | BOOK TRANSFER DEBIT REDACTED MADOFF ED 5 REDACTED REDACTED UK 56-00-03 HOLBURN CIRCUS REDACTED YOUR REF: R | $258,000.00 | |
| 01/03 | | BOOK TRANSFER DEBIT A/C: REDACTED MADOFF 15 THIRD AVENUE NE REF: BNF REDACTED UK 56-00-03 HOLBURN CIRCUS REDACTED YOUR REF: D | $200,000.00 | |
| 01/03 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED BEN: REDA RED TRN: 1254401 REDACTED TELEBEN SS TEL | $150,000.00 | |
| 01/03 | | JP MORGAN CHASE CJ DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080103 TO 080104 RATE 4.1804 TRN: 0800300481AN YOUR REF: N00402439401030801 | $470,000,000.00 | |
| 01/03 | | FUNDING XFER TO 006301428151509 TRN: 0190000249RF | $4,757,192.00 | |

**JPMorganChase ◯**

January 01, 2008 -
January 31, 2008

**Page 11 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/03 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010308 . YOUR REF: 31Y9996812003 | $36,388,817.00 | |
| 01/03 | | ORIG CO NAME:IRS        ORIG ID:3387702000 DESC DATE:010308 CO ENTRY DESCR:USATAXPYMTSEC:CCD TRACE#:021000028844519 EED:080103  IND ID:220840300229982 IND NAME:BERNARD L MADOFF TRN: 0028844519TC | $4,115,276.47 | |
| 01/03 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $700,423.07 |
| 01/03 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.07 |
| 01/04 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010308 . TRN: 0032003178XN YOUR REF: 31Y9996812003 | | $36,388,817.00 |
| 01/04 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: R REDACTED       R EF: REDACTED 10022-4834/AC-000000001400 ORG=/0039305455645 RE REDACTED 0BI=F80 REDACTED RE REDACTED 004FC  REDACTED YOUR REF: 0108010400634 9NY | | $27,500,000.00 |
| 01/04 | | BOOK TRANSFER CREDIT B/O: REDACTED  REDACTED REDACTED  REDACTED -TED REDACTED  REDACTED 2512700000400 YOUR REF: CAP OF 08/01/04 | | $10,000,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REDACTED        REF: CHASE REDACTED  REDACTED F NEW YORK NY REDACTED 10022-00000001400 BNF= REDAC REDACTED  AC-1J004730 RFB=O/B CITIBANK NYC REDACTED 0104810021C004229 TRN: 03837016XX REDAC YOUR REF: O/B CITIBANK NYC | | $1,900,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: BANK OF NEW YORK/021000018 B/O: D REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY REDACTED  D REDACTED        RFB=O/B OF NYMAD REDACTED 0104810214C000276 TRN: 02308020GFC REDACTE YOUR REF: O/B OF NYC | | $1,054,292.08 |
| 01/04 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDAC REDACTED        REF: CHASE NYC/CTR/BBK=REDAC MADOFF NEW YORK NY 10022-4834/AC-000000 REDAC REDACTED        AC-1N004030 RFB=O/B CITIBA R 0104810022C005917 TRN: 0640314004FF REDACTED | | $1,050,000.00 |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 12 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/04 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REF: CHASE NYC/CTR/BBK=BER REDACTED 022-4834/AC-000000001400 BNF= RE RFB=O/B CITIBANK NYC OBI=Y BB RE 1274 TRN: 0383901004FF YOUR REF: O/B CITIBANK NYC | | $1,000,000.00 |
| 01/04 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG:/064956008 REF:/ACC/SECURITIES LLC NO NAME GIVEN TRN: REDACTED YOUR REF: OS1 OF 08/01/04 | | $900,000.00 |
| 01/04 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG:/064955000 TRN: 0250500004ES REDACTED YOUR REF: OS1 OF 08/01/04 | | $700,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REDACTED REF: CHA REDACT Y YORK NY 10022-4834/AC-000000001400 BNF= REDACT R AC-1G032330 RFB=O/B CITIBANK REDACT R 4B1Q8021C004231 TRN: 0384001004FF YOUR REF: O/B CITIBANK NYC | | $500,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDA REDACTED REF: C REDA 10022-4834/AC-000000001400 RFB=000103169333 OBI= REDACTED BBI=/CHGS/USDIMAD: REDACTED R TRN: 0332202004FF REDACTED /03//333 | | $188,229.85 |
| 01/04 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA/063000021 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=080104150540 OBI=FBO REDACTED BBI=/TIME/IMAD: 0104E3B75A02C000100 TRN: 0392808004FF YOUR REF: /BO/150540 | | $125,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: WACHOVIA BANK OF DELAWARE,N.A/031100869 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB= REDACTED OBI=FBO REDACTED BBI=IMAD: 0104E3B75D8C000104 TRN: 0392203004FF REDACTED | | $100,000.00 |

**JPMorganChase** ◯

January 01, 2008 -
January 31, 2008

**Page 13 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/04 | | DEPOSIT          2943 | | $449,160.00 |
| | | 1 DAY FLOAT          01/07          $193,640.00 | | |
| | | 2 DAY FLOAT          01/08          $148,610.40 | | |
| | | 3 DAY FLOAT          01/09          $6,909.60 | | |
| 01/04 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. | | $3,810.72 |
| | | COMML PAPER. PRINCIPAL= $36,388,817.00 RATE=03.77% FOR | | |
| | | INVESTMENT DATED 01/03/08. REF=CPSWP010308 TRN: | | |
| | | 0041081017XP | | |
| | | YOUR REF: 31Y9971017004 | | |
| 01/04 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 | | $470,054,578.49 |
| | | REF: TO REPAY YOUR DEPOSIT FR 080103 TO 080104 RATE 4.1804 | | |
| | | TRN: 0800400203AN | | |
| | | YOUR REF: NC0402439401040801 | | |
| 01/04 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDACTED    ORG: | $325,000,000.00 | |
| | | JPMORGAN CHASE BANK NEW YORK NY 10 REDACTED TERM | | |
| | | DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 7185800004JK | | |
| | | YOUR REF: M041325020470105 | | |
| 01/04 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C REDAC | $1,600,000.00 | |
| | | RED    REF: TELEBEN IMAD: 010481QGC06C0017: REDAC | | |
| | | REDI )04JO | | |
| | | YOUR REF: JODI | | |
| 01/04 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDAC | $800,000.00 | |
| | | REDACTED          REF: TELEBEN REDAC | | |
| | | REDACTED TRN: 1000700004JO | | |
| | | YOUR REF: JODI | | |
| 01/04 | | BOOK TRANSFER DEBIT A/C: MR REDACTED | $500,000.00 | |
| | | RE    ORG: BERNARD L MADOFF 88 5 THIRD AVE NEW YORK NY | | |
| | | 10022 TRN: 1000900004JO REDACTED | | |
| | | YOUR REF: CAP OF 08/01/04 | | |
| 01/04 | | FEDWIRE DEBIT VIA: MELLON BANK PITTS/043000261 A/C: MERRILL | $500,000.00 | |
| | | LYNCH NEW YORK,N.Y. BEN REDACTED | | |
| | | RED    REF: TELE TELEBEN IMAD: CME IMAD: BAR | | |
| | | IMAD: ^C01C001944 TRN: REDACTED | | |
| | | REDI . JODI | | |
| 01/04 | | FEDWIRE DEBIT VIA: KEY BK WASH TAC/ Redacted 9574 A/C: RF | $43,000.00 | |
| | | REDACTED REDACTED    RF | | |
| | | TE FEDI IMAD: REDACTED TRN: 100100004 RF | | |
| | | REDACTED | | |
| 01/04 | | BOOK TRANSFER DEBIT A/C: REDACTED | $20,000.00 | |
| | | RED    ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE REF: | | |
| | | TELEBEN TRN: 1001100004 REDACTED | | |
| | | YOUR REF: JODI | | |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 14 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/04 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080104 TO 080107 RATE 4.1514 TRN: 0800400547AN YOUR REF: ND041373400104080I | $170,000,000.00 | |
| 01/04 | | FUNDING XFER TO 006301428151509 TRN: 0190000245RF | $9,296,898.60 | |
| 01/04 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010408 . YOUR REF: 31Y9996875004 | $44,330,590.00 | |
| 01/04 | | CLOSING LEDGER BALANCE | *** Balance *** | $523,822.61 |
| 01/04 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.61 |
| 01/07 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010408 . TRN: 0042003237XN YOUR REF: 31Y9996875004 | | $44,330,590.00 |
| 01/07 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATES (TUFFS)NEW YORK NY 10004 TRN: 9376700007JK YOUR REF: 03844420 | | $300,234,500.00 |
| 01/07 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED PC: REF: CHASE REDACTED 10022-4634/AC-000000001400 RFB=TT FRT047886MNY OBI=FFC REDACTED REFIMAD: 0107B1Q8984C008075 REDACTED | | $10,800,000.00 |
| 01/07 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: REDACTED US REF: NB REDACTED W REDACTED 0000001453 CREDIT A/C CITIBANK INTERNATIONAL PLC LONDONSSN: RED TRN 3525500007FC YOUR REF: O/B CITIBANK NYC | | $1,400,000.00 |
| 01/07 | | FED WIRE CREDIT VIA: NORTHERN TRUST NATIONAL ASSOCI/066009650 B/O: REDACTED REF: CHASE NYC/CTR/BNF= REDACTED IMAD: 0107G1B76EAC000120 TRN: 0269901007FF YOUR REF: O/B NORTHERN TR | | $12,000.00 |
| 01/07 | | DEPOSIT          2944 | | $17,000.00 |
| 01/07 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $44,330,590.00 RATE=03.71% FOR INVESTMENT DATED 01/04/08. REF=CPSWP010408 TRN: 0071001112XP YOUR REF: 31Y9971112007 | | $13,705.53 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** 

January 01, 2008 -
January 31, 2008

**Page 15 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/07 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR YOUR DEPOSIT FR 080104 TO 080107 RATE 4.1514 TRN: 0800700245AN YOUR REF: NC041373400107D801 | | $170,058,811.93 |
| 01/07 | | BOOK TRANSFER DEBIT A/C: 0323522645   ORG: REDAC   TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9377900007JK YOUR REF: M042235720770059 | $325,000,000.00 | |
| 01/07 | | FEDWIRE DEBIT VIA: PEAPACK GLADSTONE/021205237 A/C: RE REDACTED 1785500007JO YOUR REF: JODI | $11,000,000.00 | |
| 01/07 | | BOOK TRANSFER DEBIT A/C: LEHMAN BROS INC-INCOMING CUST NEW YORK NY 10019 TRN: 1785700007JO YOUR REF: LOEBJ | $500,000.00 | |
| 01/07 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED SSN: 0292318 TRN: 1 REDACTED OF 08/01/07 | $500,000.00 | |
| 01/07 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080107 TO 080108 RATE 4.1604 TRN: 0800700449AN YOUR REF: ND042296650107D801 | $155,000,000.00 | |
| 01/07 | | FUNDING XFER TO 00630142815 1509 TRN: 019000D250RF | $13,103,016.92 | |
| 01/07 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010708 . YOUR REF: 31Y9996857007 | $22,119,429.00 | |
| 01/07 | | CHECK PAID #    15468 | $2,000.00 | |
| 01/07 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $165,984.15 |
| 01/07 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.15 |
| 01/08 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010708 . TRN: 0072003228XN YOUR REF: 31Y9996857007 | | $22,119,429.00 |
| 01/08 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1628200008JK YOUR REF: 03344494 | | $245,600,250.00 |
| 01/08 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTE 67574568 REDACTED REC REDACTED MADOFF NEW YORK NY 10022-4834/AC-0000 REDACTE ORG= REDACTED REDACTED OGB=HSBC INSTITUTIONS RED REDA 47800000000 YOUR  REDA  10805260 REDACTED RED | | $70,000,000.00 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase ◯**

January 01, 2008 -
January 31, 2008

**Page 16 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | | | Debit | Amount |
|---|---|---|---|---|---|---|
| 01/08 | | BOOK TRANSFER B/O: REDACTED ORG:/000000 REDACTED : 0702000008ES REDACTED D3 REF: OS1 OF 08/01/08 | | | | $2,000,000.00 |
| 01/08 | 12/31 | BOOK TRANSFER CREDIT B/O: BERNARD L MADOFF NEW YORK NY 10022-4834 ORG:/IE22CITC00000021280501 EQUITY TRADING PORTFOLIO LTD INVESTREF: REVERSE AND REINSTATE OUR PRIOR POSTING DATE 02-JAN-08 TO 31-DEC-07REF 00G0814002FF/BNF/JPMORGAN CHASE BANK, N.A. REFE TRN: 143450000BII YOUR REF: 9014-08JAN08 | | | | $1,700,000.00 |
| 01/08 | | FED WIRE CREDIT VIA: SUNTRUST BANK, ATLANTA/061000104 B/O: REDACTED REF: 10022-4834/AC-000000001400 RFB=1 2008008001786 OBI=PARTIAL 12/31/07 REDEMPTION UNAUDITEDIMAD: 0108F1QCZ68C004304 TRN: 0496801008FF YOUR REF: 1 2008008001786 | | | | $1,672,593.00 |
| 01/08 | | DEPOSIT       2946 | | | | $796,543.84 |
| | | 1 DAY FLOAT | 01/09 | $525,029.81 | | |
| | | 2 DAY FLOAT | 01/10 | $1,727.84 | | |
| | | 3 DAY FLOAT | 01/11 | $6.19 | | |
| 01/08 | | DEPOSIT       2948 | | | | $137,900.74 |
| | | 1 DAY FLOAT | 01/09 | $126,504.00 | | |
| | | 2 DAY FLOAT | 01/10 | $11,283.26 | | |
| | | 3 DAY FLOAT | 01/11 | $113.48 | | |
| 01/08 | | DEPOSIT       2947 | | | | $18,909.51 |
| | | 2 DAY FLOAT | 01/10 | $18,720.42 | | |
| | | 3 DAY FLOAT | 01/11 | $189.09 | | |
| 01/08 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL= $22,119,429.00 RATE=03.68% FOR INVESTMENT DATED 01/07/08. REF=CPSWP010708 TRN: 0081001101XP YOUR REF: 31Y9971101008 | | | | $2,261.10 |
| 01/08 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080107 TO 080108 RATE 4.1604 TRN: 0800800159AN YOUR REF: NC0422966501080801 | | | | $155,017,913.18 |
| 01/08 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 REDAC 08JK YOUR REF: M043173750871648 | | | $300,000,000.00 | |

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

**JPMorganChase** 

January 01, 2008 -
January 31, 2008

**Page 17 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/08 | 01/02 | BOOK TRANSFER DEBIT A/C: BERNARD L MADOFF NEW YORK NY 10022-4834 ORG:/IE22CITC0000021280501 EQUITY TRADING PORTFOLIO LTD INVESTREF: REVERSE AND REINSTATE OUR PRIOR POSTING DATE 02-JAN-08 TO 31-DEC-07REF 00G0814002FF/BNF/JPMORGAN CHASE BANK, N.A. REFE TRN: 1434500008II YOUR REF: 9014-08JAN08 | $1,700,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: RED REDACTED IMAD: 0108B1QGC07C0 RED YOUR REF: CAP OF 08/01/08 | $1,200,000.00 | |
| 01/08 | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: BANK OF AMERICA N.A NJ NEW YORK NY 10036-6710 BEN: REDACTED REF: TELEBEN RED TRN: REDACTED RED YOUR REF: JODI | $1,000,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: RE REDACTED IMAD: RE REDACTED TRN: YOUR REF: CAP OF 08/01/08 | $850,000.00 | |
| 01/08 | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF B REDACTED 1404080000BJO YOUR REF: JODI | $526,000.00 | |
| 01/08 | | BOOK TRANSFER DEBIT A/C: 99999651 TRUST- INVESTMENTS R INBOUND TRN: 1405100008JO YOUR REF: RED | $500,000.00 | |
| 01/08 | | BOOK TRANSFER DEBIT A/C: 99999651 TRUST-INVESTMENTS R INBOUND TRN: 1405300008JO YOUR REF: RED | $500,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: CHEMICAL MIDLAND/072410013 A/C: R RED REF IMAD: 0108B1QGC05C002199 TRN: 1405200008JO YOUR REF: JODI | $500,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: CITIBANK FSB CT/221172610 A/C: RED REDACTED REF: TE IMAD: 0108B1QGC02C002623 TRN: 1405400008JO REQACTED | $500,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/255071981 A/C: R IMAD: REDACTED 0108B1QGC02C002812 TRN: 1404900008JO R REDACTED | $500,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: COMM BK MARLTON/031201360 A/C: RE RE IMAD: 0108B1QGC04C002484 TRN: 1405000008JO RE YOUR REF: RED RE RED | $500,000.00 | |

JPMSAB0004148

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬢

January 01, 2008 -
January 31, 2008

**Page 18 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/08 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549 A/C: REDACTED BEN: REDACTED  IMAD: 0108B1QGC0  485 REDACTED  J08JK  REDACTED YOUR REF: RED | $500,000.00 | |
| 01/08 | | CHIPS DEB REDACTED CHOVIA BANK NATIONAL ASSOCIA/0509 A/C: REDACTED REDACTED RE   TRN: 1405600008JO     REDACTED RED   RED | $54,000.00 | |
| 01/08 | | BOOK TRA REDACTED  A/C: SOCIETE GENERALE 94727 FONTENAYS.BOIS FRANCE ORG: BERNARD L MADOFF 88 5 THIRD AVE. NE BEN: REDACTED   REDACTED REF: TELE TELEBEN BNF TRN REDACTED  REDACTED YOUR REF: J00I | $8,690.00 | |
| 01/08 | | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC/0422 A/C: SOCIETE GENERALE PARIS BEN: REDACTED REF: TELE TELEBEN BNF SSF REDACTED YOUR REF: J00I | $6,480.00 | |
| 01/08 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080108 TO 080109 RATE 4.2004 PRICE 080080419AN YOUR REF: ND043229440108080I | $160,000,000.00 | |
| 01/08 | | FUNDING XFER TO 006301428151509 TRN: 0190000244RF | $12,731,492.50 | |
| 01/08 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010808. YOUR REF: 31Y9996835008 | $16,964,642.00 | |
| 01/08 | | **CLOSING LEDGER BALANCE** | **\*\*\* Balance \*\*\*** | **$690,480.02** |
| 01/08 | | **CLOSING COLLECTED BALANCE** | **\*\*\* Balance \*\*\*** | **$.02** |
| 01/09 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010808 . TRN: 008200317BXN YOUR REF: 31Y9996835008 | | $16,964,642.00 |
| 01/09 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3960000009JK YOUR REF: 03929505 | | $325,265,416.67 |
| 01/09 | | FED WIRE CREDIT VIA: THE NORTHERN TRUST INTL BKING/026001122 B/O: REDACTED  REF: REDACTED  REDACTED  IMAD: 0109G1B7F5C001582 TRN: 0007601009FF YOUR REF: REDACTED | | $1,500,000.00 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** 

January 01, 2008 -
January 31, 2008

**Page 19 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/09 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REF: NBNF REDA REDACTED -000000001400 ORG= R OBI= RED/R REDACTED REDA YRF = 122 RED | | $1,336,916.33 |
| 01/09 | | FED WIRE CREDIT VIA: THE NORTHERN TRUST INTL BKING/026001122 B/O: REDACTED REF /2-4834/AC-000000001400 RFB=O/B REDAC OBI=FFC: REDACTED REDAC 0109G1B7 REDACTED YOUR REF: O/B NORTHERN INT | | $1,000,000.00 |
| 01/09 | | FED WIRE CREDIT VIA: CITY NATIONAL BANK/122016066 B/O: REDACTED 10022-4834/AC-000000001400 RFB=ESC.E0/12139/6 OBI= REDACTED IMAD: 0109 REDACTED YOUR REF: ESC.E0/12139/6 | | $658,728.49 |
| 01/09 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REF: NBNF REDA REDACTED -0000000001400 ORG= R BEDACTED OBI= RED/R REDACTED TRN 5231400000FC RED | | $39,342.90 |
| 01/09 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REF: NBNF REDA REDACTED 10022-4834/AC- -000000001400 ORG= RE REDACTED OBI= RED/RE REDACTED TRN 5231400000FC REDAC | | $11,532.90 |
| 01/09 | | FED WIRE CREDIT VIA: SUNTRUST BANK, ATLANTA/061000104 B/O: REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY REDACTED REDACTED REDACTED OBI=PARTIAL 12/31/07 REDEMPTION UNAUDITEDIMAD: 0109F1QCZ68C005206 TRN 0568902009FF YOUR REF: 1 2008009002138 | | $7,667.00 |
| 01/09 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REF: NBNF REDA REDACTED MADOFF NEW YORK NY 10022-4834/AC-0000000 REDA R REDACTED OBI= RED R REDACTED SSN RED TRN 5221700000FC RED R REDACTED RED RED | | $6,000.00 |

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

Page 20 of 63

Account Number
000000140081703

BERNARD L MADDOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/09 | | DEPOSIT        2949 | | $2,921,756.00 |
| | | 1 DAY FLOAT         01/10         $2,421,756.00 | | |
| | | 2 DAY FLOAT         01/11         $490,000.00 | | |
| | | 3 DAY FLOAT         01/14         $10,000.00 | | |
| 01/09 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. | | $1,729.45 |
| | | COMML PAPER. PRINCIPAL= $16,964,642.00 RATE=03.67% FOR | | |
| | | INVESTMENT DATED 01/08/08. REF=CPSWP010808 TRN: | | |
| | | 0091001071XP | | |
| | | YOUR REF: 31Y9971071009 | | |
| 01/09 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 | | $160,018,668.84 |
| | | REF: TO REPAY YOUR DEPOSIT FR 080108 TO 080109 RATE 4.2004 | | |
| | | TRN: 0800900171AN | | |
| | | YOUR REF: NC0432294401090801 | | |
| 01/09 | | BOOK TRANSFER DEBIT A/C: Redacted2645 REDAC    ORG: | $350,000,000.00 | |
| | | JPMORGAN CHASE BANK NEW YORK NY 11 REDAC    TERM | | |
| | | DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3966200009JK | | |
| | | YOUR REF: M044283860970288 | | |
| 01/09 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BANK PLC, | $20,000,000.00 | |
| | | LONDON BEN: REDACTED                    REF: | | |
| | | BNF-REF: R REDACTED | | |
| | | RE.. REDACTED | | |
| | | RE .. REDA... | | |
| 01/09 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549 A/C: R | $1,233,431.43 | |
| | | REDACTED                    REF: TEI R   I | | |
| | | ...-...  ...  ...  ..... ... ..........  .. | | |
| | | REDACTED | | |
| | | YOUR REF: /UUI | | |
| 01/09 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED | $825,000.00 | |
| | | REDACTED    REF: TELEBEN REDACTED | | |
| | | REDACTED                    RF | | |
| 01/09 | | FEDWIRE DEBIT VIA: NORTHERN TR NA/066009650 A/C: DE | $600,000.00 | |
| | | REDACTED                        REF: | | |
| | | TELEBEN IMAD: 0109B1QCC09C002857 TRN: 1222A000 RE | | |
| | | /REF REDACTED | | |
| 01/09 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 A/C RE | $535,000.00 | |
| | | REDACTED    IMAD: 0109B1QGC03C002225 RE | | |
| | | REDACTED | | |
| | | REDACTED | | |
| 01/09 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF | $110,000,000.00 | |
| | | 10022 REF: REDAC    ISH YOUR DEPOSIT FR 080109 TO 080110 | | |
| | | RATE 4.1804 TRN: 0800900485AN | | |
| | | YOUR REF: ND0443784801090801 | | |
| 01/09 | | FUNDING XFER TO 006301428151509 TRN: 0190000249RF | $8,545,983.80 | |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** 

January 01, 2008 -
January 31, 2008

**Page 21 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/09 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010908 . YOUR REF: 31Y9996816009 | $15,729,671.00 | |
| 01/09 | | CLOSING LEDGER BALANCE | *** Balance *** | $2,953,794.37 |
| 01/09 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.37 |
| 01/10 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010908 . TRN: 0092003147XN YOUR REF: 31Y9996816009 | | $15,729,671.00 |
| 01/10 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6782200010JK YOUR REF: 04020782 | | $375,306,250.00 |
| 01/10 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: RED REDACTED 10022-4834 AC-000000001400 RFB=FW0953401080800 OBI= REDACTED MADOFF ACCOIMAD: 0110 REDACTED 01010FF YOUR REF: FW0953401080800 | | $1,000,000.00 |
| 01/10 | | FED WIRE CREDIT VIA: COLONIAL BANK N.A./062001319 B/O: R REDACTED NEW YORK NY 10022-4834 AC-000000001400 B=O/B REDAC BBI=/BNF/FBO: REDACTED ACCOU REDAC 0110F20CZ58C 3010F YOUR REF: O/B REDAC | | $600,000.00 |
| 01/10 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: RED RED REDACTED REF: NBNF=BE REDACTED 0023-5562 OBI= RED SSN: RED TRN: 4151600010FC RED | | $577,000.00 |
| 01/10 | | REDACTED MELLON TRUST OF NEW ENGLAND/011001234 B/O: REDACTED REF: CHASE REDACTED NEW YORK NY 100 REDACTED REDAC 0110810C72800D2803 TRN: 0652308C REDACTED REDAC | | $150,000.00 |

JPMSAB0004152

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 22 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/10 | | FED WIRE CREDIT VIA: US BANK SOUTH DAKOTA/091408501 B/O: REDACTED REF: CHASE REDACTED 10022-4834/AC-000000001400 RFB=080110022632 OBI=FFC: W. REDACTED IMAD: 0110L3LF151C002449 YOUR REF: 08011002632 | | $110,631.00 |
| 01/10 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REF: NBNI REDACTED -000000001400 ORG=REDACTED OBI=REDACTED REF: REDACTED | | $100,000.00 |
| 01/10 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERN REDACTED F NEW 4834/AC-000000001400 RFB=O/B CITIBANK NYC OBI=CREDIT TO ACCOUNT OF REDACTED IMAD: 0110B1O8022C002615 TRN: REDACTED YOUR REF: O/B CITIBANK NYC | | $43,950.00 |
| 01/10 | | DEPOSIT   2950 | | $1,241,000.00 |
| | | 1 DAY FLOAT   01/11   $876,250.00 | | |
| | | 2 DAY FLOAT   01/14   $65,750.00 | | |
| | | 3 DAY FLOAT   01/15   $3,000.00 | | |
| 01/10 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $15,729,671.00 RATE = 03.66% FOR INVESTMENT DATED 01/09/08. REF=CPSWP010908 TRN: 0101001065XP YOUR REF: 31Y9971065010 | | $1,599.18 |
| 01/10 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080109 TO 080110 RATE 4.1804 TRN: 0801000199AN YOUR REF: NC044378480110801 | | $110,012,773.69 |
| 01/10 | | BOOK TRANSFER DEBIT A/C: D323522645 REDACTED ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 REDACTED 10JK YOUR REF: M045705731070354 IMAD: 0110B1QGC07C003024 TRN: 1306200010JK | $300,000,000.00 | |
| 01/10 | | FEDWIRE DEBIT VIA: SIGNATURE BANK/026013576 A/C: REDACTED REDACTED IMAD: 0110B1QGC07C003024 TRN: 1306200010JK YOUR REF: REDACTED | $1,000,000.00 | |
| 01/10 | | REDACTED DEBIT VIA: SIGNATURE BANK/026013576 A/C: REDACTED REDACTED IMAD: 0110B1QGC02C002562 TRN: 1306300010J0 REDACTED REDACTED RF | $500,000.00 | |

18-Dec-08                                THIS PAGE IS PART OF A STATEMENT REQUEST                                18Dec08-344
                                              GROUP ID G18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 23 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/10 | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: REDA REDACTED REDA    REF: TELEBEN 6400010JO REDA   YOUR REF: JODI | $100,000.00 | |
| 01/10 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080110 TO 080111 RATE 4.2505 TRN: 0801000439AN YOUR REF: ND0457846501100801 | $185,000,000.00 | |
| 01/10 | | FUNDING XFER TO 00630142815150 TRN: 0190000241RF | $4,397,826.05 | |
| 01/10 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01100B . YOUR REF: 31Y99968I8010 | $15,381,035.00 | |
| 01/10 | | CHECK PAID #    15470 | $2,500.00 | |
| 01/10 | | **CLOSING LEDGER BALANCE** | **\*\*\* Balance \*\*\*** | **$1,445,308.19** |
| 01/10 | | **CLOSING COLLECTED BALANCE** | **\*\*\* Balance \*\*\*** | **$.19** |
| 01/11 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01100B . TRN: 0102003173XN YOUR REF: 31Y99968I8010 | | $15,381,035.00 |
| 01/11 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9122800011JK YOUR REF: 04132502 | | $325,265,416.67 |
| 01/11 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDA NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY REDA /0022-4834/AC-000000001400 BNF= REDA REDACTED   RFB=O/B CI REDA      =YIMAD: REDACTED         TRN: 0726913U REDA REDACTED      NC | | $4,995,000.00 |
| 01/11 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REDAC   REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF REDAC_ED 022-4834/AC-000000001400 BNF= OBI=YIMAD: REPDAC_ED      RFB=O/B CITIBANK NYC OBI=YIMAD: REDACTED         TRN: 0520002011FF    R | | $3,000,000.00 |
| 01/11 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT NYC/CTR/BBK=BERNARD L MADOFF NEW YORK N REDACT REDACTED     RFB=O/B CITIBANK NYC OBI=IMAD: 0111R10R02C006707 TRN: 0635909U REDACT REDACT_E_ANK NYC | | $1,300,000.00 |

**JPMorganChase**

January 01, 2008 -
January 31, 2008

**Page 24 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/11 | | FED WIRE CREDIT VIA: ALPINE BANK/102103407 B/O: REDACTED REF: CHASE REDACTED EW YORK NY 10022-4834/AC-000000001400 RFB=O/B OBI=FBO: BERNARD L MADOFF ACCT# 1FR 121 IMAD: REDACTED 5003935 TRN: 0716309011FF YOUR REF: O/B | | $1,084,000.00 |
| 01/11 | | FED WIRE CREDIT REDACTED C/021000089 B/O: REDACTED REF: CHA REDACTED V YORK NY 10022-4834/AC-000000001400 BNF= REDACTED RFB=O/B CITIBANK REDACTED 3553 TRN: 063970101FF YOUR REF: O/B CITIBANK NYC | | $1,000,000.00 |
| 01/11 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED REF: C REDACTED 10022-4834/AC-000000001400 BNF REDACTED RFB=O/B CITIBANK REDACTED 487 TRN: 061792011FF YOUR REF: O/B CITIBANK NYC | | $800,000.00 |
| 01/11 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REDACTED REF: NBNF REDACTED 0000000140U UBI= RE OBI= REDACTED 1FC RED 8558 | | $500,000.00 |
| 01/11 | | FED WIRE CREDIT VIA: CAPITAL ONE N.A./021407912 B/O: RE REDACTED REF: CHASE NYC/CTR/BNF=REDBARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B NORTH FORK B OBI=FBO IMAD: 0111B1Q8431C001390 TRN: REDACTED YOUR R | | $360,000.00 |
| 01/11 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REDACTED REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0000000 REDA R OBI= RED R SSN: RED TRN: 536460011FC RED R REDA RED | | $130,000.00 |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 25 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/11 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REDACTED REF: NBN REDA REDACTED -000000001400 ORG= D REDACTED OBI= DE D REDAC 1380 RF 1FC DE | | $30,000.00 |
| 01/11 | | DEPOSIT 2951 1 DAY FLOAT 01/14 $75,000.00 2 DAY FLOAT 01/15 $195,572.29 | | $270,572.29 |
| 01/11 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $15,381,035.00 RATE=03.66% FOR INVESTMENT DATED 01/10/08. REF=CPSWP011008 TRN: 0111001055XP YOUR REF: 31Y9971055011 | | $1,563.74 |
| 01/11 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080110 TO 080111 RATE 4.2505 TRN: 0801100179AN YOUR REF: NC0457846501110801 | | $185,021,842.85 |
| 01/11 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1C REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9124100u11JK YOUR REF: M046B35871170148 | $300,000,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: REDA REDACTED BEN: BNF REDA IBAN: REDACTED FIELD SENTRY LIMITED. REDACTED CRORGINST: SUITE 809 HAMILMAU: 0111B1QGC05C002401 TRN: 1324500011JO YOUR REF: CAP OF 08/01/11 | $70,000,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: RE REDACTED IMAD: 0111B1C REDACTED003988 REDACTED | $13,000,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: REDACT REDACTED REF: TELEBEN REDAC 0111B1QGC02C002210 TRN: 1324500011JO REDAC REDACTED | $11,485,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: REDA REDACTED IMAD: 0111B1QGC04C002673 TRN REDA 1324700011JO REDACTED | $3,000,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC/021001033 A/C: RE REDA RE BEN REDACTED REDA IMAD: 0111B1QGC07C003282 TRN: 1324B000 RE REDA __ 08/REDACTED REDA | $1,600,000.00 | |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 26 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/11 | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: REDACTED REF: TELEBEN REDACTED I1JO YOUR REF: JODI | $660,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: FIFTH THIRD CINCI/042000314 A/C: REDACTED REF: TELEBEN/TIME/11 REDACTED !5000011JO YOUR REF: JODI | $500,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: WASH MUT BANK/021272723 A/C: REDACTED IMAD: 0111B1QGC07C003295 TRN: 1325200( REDACTED | $500,000.00 | |
| 01/11 | | FEDWIRE DEBIT HEVY CHASE SAV BK/255071981 A/C: REDACTED REF: TELEBE REDACTED REDACTED YOUR REF: CAP OF 08/01/11 | $500,000.00 | |
| 01/11 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080111 TO 080114 RATE 4.2114 TRN: 0801100467AN YOUR REF: ND046B881001110801 | $110,000,000.00 | |
| 01/11 | | FUNDING XFER TO 006301428151509 TRN: 0190000247RF | $5,005,314.21 | |
| 01/11 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01110B . YOUR REF: 31Y9996829011 | $23,934,102.00 | |
| 01/11 | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$349,322.53** |
| 01/11 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$.53** |
| 01/14 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01110B . TRN: 0112003180XN YOUR REF: 31Y9996829011 | | $23,934,102.00 |
| 01/14 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1139600014JK YOUR REF: 04223572 | | $325,265,416.67 |
| 01/14 | | BOOK TRANSFER CREDIT B/O: REDACTED REDACTED REDACTED REDACTED REDACTED REDACTED REDACTED YOUR REF: REDACTED | | $4,000,000.00 |
| 01/14 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTED REDACTED REDACTED REF: NONE REDACTED REDACTED REDACTED ST OGB: REDACTED REDACTED TRN: 5474300014FC YOUR REF: REDACTED | | $1,700,000.00 |

JPMSAB0004157

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 27 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/14 | | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MARKETS INC AMHERST NY 14226-1016 ORG:/4281074510 REDACT REDACTED OGB: CITIGROUP GLOB& REDACT 0 REDACTED REF:/OCMT/USD1500000,/ TRN: REDACTED YOUR REF: SWF OF 08/01/14 | | $1,500,000.00 |
| 01/14 | | FED WIRE CREDIT VIA: NORTHERN TRUST NATIONAL ASSOC/066009650 B/O: REDACTED 33480-7002 REF: CHASE REDACTED 'F NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B NORTHERN TR OBI=FFC: REDACTED BBI=/TIIMAD: 0114G18? REDACTED IFF YOUR REF: O/B NORTHERN TR | | $112,000.00 |
| 01/14 | | FED WIRE CREDIT VIA: CAPITAL ONE N.A./021407912 B/O: RED REDACTED REF: RED REDACTED 10022-4834/AC-000000001400 RFB=O/B NORTH FORK B OBI=FBO: REDACTED IMAD: 0114B1Q8431C000528 REDACTED YOUR REF: O/B NORTH FORK B | | $108,000.00 |
| 01/14 | | DEPOSIT      2952 1 DAY FLOAT      01/15      $238,444.06 2 DAY FLOAT      01/16      $105,000.00 | | $343,444.06 |
| 01/14 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL= $23,934,102.00 RATE=03.66% FOR INVESTMENT DATED 01/11/08. REF=CPSWP011108 TRN: 0141001062XP YOUR REF: 31Y9971062014 | | $7,299.90 |
| 01/14 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080111 TO 080114 RATE 4.2114 TRN: 0801400213AN YOUR REF: NC0468881001140801 | | $110,038,605.14 |
| 01/14 | | BOOK TRANSFER DEBIT A/C: Redacted2645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000-REDACT 14JK YOUR REF: M047715961470393 | $300,000,000.00 | |
| 01/14 | | BOOK TRANSFER DEBIT A/C: REDACTED REDA BEN:/Redacted?837 REDACT TRN: 147410001410 YOUR REF: RED REDACTED | $25,000,000.00 | |
| 01/14 | | REDA IVIA: BK AMER NYCREDAC A/C: REDAC REDA REDA REF: TELEBEN IMAD: 0114B10GC30C002933 TRN: 147420001410 REDAC REDACTED | $2,335,000.00 | |

**JPMorganChase**

January 01, 2008 -
January 31, 2008

Page 28 of 63

Account Number
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/14 | | FEDWIRE DEBIT VIA: NORTHERN TR NA/066009650 A/C: REDACTED IMAD: RE REDACTED YOUR REF: CAP OF 08/01/14 | $1,000,000.00 | |
| 01/14 | | BOOK TRANSFER DEBIT A/C: REDACTED TRN: 1474400014JO REDACTED YOUR REF: ESCHUR | $500,000.00 | |
| 01/14 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REDACTED REF: REDACTED RE REDACTED YOUR REF: JODI | $37,500.00 | |
| 01/14 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080114 TO 080115 RATE 4.1504 TRN: 0801400509AN YOUR REF: ND0477599401140801 | $110,000,000.00 | |
| 01/14 | | FUNDING XFER TO 006301428151509 TRN: 0190000242RF | $10,757,557.75 | |
| 01/14 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011408 . YOUR REF: 31Y9996801014 | $17,186,116.00 | |
| 01/14 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $542,016.55 |
| 01/14 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.55 |
| 01/15 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011408 . TRN: 0142003150XN YOUR REF: 31Y9996801014 | | $17,186,116.00 |
| 01/15 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3458700015JK YOUR REF: 04317375 | | $300,245,000.00 |
| 01/15 | | FED WIRE CREDIT VIA: STERLING NATIONAL BANK/026007773 B/O: REDACTED REF: CHASE REDACTED K NY REDACTED REDA OBI=FFC: REDACTED REDA 1C000174 REDACTED REDA YOUR REF: | | $6,994,363.31 |
| 01/15 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG/094482009 REDACTED REF: BERNARD L MADOFF INVESTMENT SECURITIES LLC FFC: RED REDACTED REDACTED RED REDACTED | | $5,000,000.00 |

JPMSAB0004159

**JPMorganChase** ○

January 01, 2008 -
January 31, 2008

**Page 29 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/15 | | BOOK TRANSFER CREDIT B/O: REDACTED JAMEWOODSBURY, NY 117973I REDACTED C #1J0069/BNF/00A/140 081 703 JPMORGAN C REDACTED NAL REDACTED TRN: REDACTED YOUR REF: DCD OF 08/01/15 | | $1,000,000.00 |
| 01/15 | | FED WIRE CREDIT VIA: STERLING NATIONAL BANK/026007773 B/O: REDACTED REF: CHASE REDACTED K NY 10022-4834/AC-000000001400 RFB=O/B STERLING NYC OBI=FFC: REDACTED IMAD: 0115BGB7IM1C000175 REDACTED YOUR REF: O/B STERLING NYC | | $990,000.00 |
| 01/15 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/031201467 B/O RE REDACTED REF: CHASE RF REDACTED 'ORK NY 10022-4834/AC-000000001400 RFB=080115400318 OBI=FBO REDACTED IMAD: REDACTED FF REDACTED YOUR REF: O/B US 1540U318 | | $900,000.00 |
| 01/15 | | FED WIRE CREDIT VIA: UNITED STATES TRUST CO OF NEW/021001318 B/O: REDACTED REF: CHASE NYC REDACTED 10022-4834/AC-000000001400 RFB=O/B US 1R NYC OBI= RE REDACTED IMAD: 0115BCBFNI1 RF 0 REDACTED YOUR REF: O/B US 1R NYC | | $850,000.00 |
| 01/15 | | DEPOSIT          2953 | | $1,510,436.00 |
| | | 1 DAY FLOAT         01/16          $235,900.00 | | |
| | | 2 DAY FLOAT         01/17          $85,280.00 | | |
| | | 3 DAY FLOAT         01/18          $1,089,256.00 | | |
| 01/15 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $17,186,116.00 RATE=03.66% FOR INVESTMENT DATED 01/14/08. REF=CPSWP011408 TRN: 0151001057XP YOUR REF: 31Y9971057015 | | $1,747.26 |
| 01/15 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080114 TO 080115 RATE 4.1504 TRN: 0801500205AN YOUR REF: NC0477599401150801 | | $110,012,681.59 |
| 01/15 | | BOOK TRANSFER DEBIT A/C: Redacted 62645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 REDAC 15JK YOUR REF: M048879791570089 | $300,000,000.00 | |

18-Dec-08
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344
18Dec08-344

JPMorganChase ◯

January 01, 2008 -
January 31, 2008

**Page 30 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/15 | | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/255071981 A/C: RE REDACTED IMAD: RE REDACTED YOUR REF: CAP OF 08/01/15 | $1,000,000.00 | |
| 01/15 | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNAR L MADOFF 88 REDACTED YOUR REF: CAP OF 08/01/15 | $750,000.00 | |
| 01/15 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REDAC SSN: RE TRN: 1REDACTED IF 08: RE REDAC IMAD: 0115B1OGC02C002627 TRN: 11335( REDA | $500,000.00 | |
| 01/15 | | FEDWIRE DEBIT VIA: WASH MUT BANK/021272723 A/C: REDA DED IMAD: 0115B1OGC02C002627 TRN: 11335( REDA DED REDI | $500,000.00 | |
| 01/15 | | CHIPS DEBIT RED K LEUMI USA/0279 A/C: REDACTE SSN: RED TRN: 1133600015JO YOUR REDE | $500,000.00 | |
| 01/15 | | BOOK TRAI RE EBIT A/C: REDACTED REDACTED REDACTED | $73,000.00 | |
| 01/15 | | CHIPS DEB RED HOVIA BANK NATIONAL ASSOCIA/0509 A/C: REDACTED REF: REDACTED TN: 1133600015JO YOUR REF: JOO RE | $3,000.00 | |
| 01/15 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080115 TO 080116 RATE 4.2004 TRN: 0901500423AN YOUR REF: N00489475201150801 | $110,000,000.00 | |
| 01/15 | | FUNDING XFER TO 006301428151509 TRN: 0190000254RF | $8,093,724.64 | |
| 01/15 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011508 . YOUR REF: 31Y9996801015 | $22,268,264.00 | |
| 01/15 | | ACCOUNT ANALYSIS SETTLEMENT CHARGE | $28,936.15 | |
| 01/15 | | CLOSING LEDGER BALANCE | *** Balance *** | $1,515,436.32 |
| 01/15 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.32 |
| 01/16 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011508 . TRN: 31Y9996801015 YOUR REF: 31Y9996801015 | | $22,268,264.00 |
| 01/16 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6516500016JK YOUR REF: 04428386 | | $350,285,833.33 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** 〇

January 01, 2008 -
January 31, 2008

**Page 31 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/16 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED  PC: REF: CHASE REDACTED  10022-4834/AC-00000001400 RFB=TT FRT052738MNY OBI=FFC GROUPEMENT FINANCIER A/CFR096 BBIIMAD: 0116B1Q8984C006486 TRN: 0428202016FF  YOUR REF: TT FRT052738MNY | | $12,000,000.00 |
| 01/16 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: REDACTED  REDACT  BERNARD 00001400 ORG=/642080 1300 WASHINGTON DC 20006-3807 OGB=/40611172 ATTN: OBI=FURTHERCRSSN: REDACTED  TRN: 5715600016FC  YOUR REF: O/B CITIBANK NYC | | $1,250,000.00 |
| 01/16 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDACTED  REDACTED  10022-4834/AC-00000001400 ORG=/009417539715 BOSTON, MA 02110-0000 OGB=BANK OF AMERICA/MAX OBI=FBO MASSN: REDACTED  TRN: 6254900016FC  YOUR REF: O/B BK AMER NYC | | $1,200,000.00 |
| 01/16 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDACTED  REF: CHASE NYC/CTR/BNF BERNARD L MADOFF  10022-4834/AC-00000001400 OBI=FOR FURTHER CREDIT TO BERNARD L MADOIMAD: 0116B1B7037R002224 TRN: 0573809016FF  YOUR REF: FW70563016866240 | | $500,000.00 |
| 01/16 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED  REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY  10022-4834/AC-00000001400 RFB=01T0801TB01010U5NN OBI=FBO: REDACTED  BBI=/IMAD: 0116B6B7U1T034R008 TRN: 0572802016FF  YOUR REF: 0116017U01USNN | | $75,000.00 |
| 01/16 | | BOOK TRANSFER CREDIT B/O: REDACTED  ORG: MBR/0509 WACHOVIA BANK NATIONAL ASSOCIATION REF: REVERSAL OF ENTRY DD  REDACTED  REF:JPM1584-15JANR  REDACTED  JPMORGAN CHASEREF044210001 6FC REF JO0I TRN: 07  REDACTED | | $3,000.00 |
| 01/16 | | DEPOSIT  2954 | | $3,282,439.38 |
| | | 1 DAY FLOAT  01/17  $2,835,266.00 | | |
| | | 2 DAY FLOAT  01/18  $424,951.65 | | |
| | | 3 DAY FLOAT  01/22  $22,221.73 | | |

**JPMorganChase ○**

January 01, 2008 -
January 31, 2008

Page 32 of 63

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/16 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL = $22,268,264.00 RATE = 03.70% FOR INVESTMENT DATED 01/15/08. REF = CPSWP011508 TRN: 0161001052XP YOUR REF: 31Y9971052016 | | $2,288.68 |
| 01/16 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080115 TO 080116 RATE 4.2004 TRN: 0801600153AN YOUR REF: NC0489475201160801 | | $110,012,834.83 |
| 01/16 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1 REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6525400016JK YOUR REF: NID5044083167040B | $350,000,000.00 | |
| 01/16 | | FEDWIRE DEBIT VIA: PNCBANK NJ/031207607 A/C: REDA REDACTED REDA REDACTED TRN 163600001610 REDA YOUR REF: SO | $1,500,000.00 | |
| 01/16 | | CHIPS DEBIT VIA: BARCLAYS BANK PLC/0257 A/C: BARCLAYS BANK PLC LONDON EC3 NHJ, ENGLAND BEN: REDACTED REF: BNF-FFC-ACC-, Redac 8334 SORT CODE REDACTED TRN: 1635600016JO RED YOUR REF: DE | $1,000,000.00 | |
| 01/16 | | CHIPS DEBIT DE BS AG STAMFORD BRANCH/0799 A/C: UBS SSN: RED REDACTED TRN 163570001610 RED YOUR REF: BE RED | $1,000,000.00 | |
| 01/16 | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: RED REDAC ED IMAD: 0116B1QGC01C0022C RED REDACTED | $600,000.00 | |
| 01/16 | | BOOK TRANSFER DEBIT A/C REDACTED ORG: BERNARD L MADOFF I REDACTED 1635900016JO YOUR REF: JODI | $500,000.00 | |
| 01/16 | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: REDAC REDAC SN: RED TRN: 1636000016JO REDAC YOUR REF: RED | $500,000.00 | |
| 01/16 | | FEDWIRE DEBIT VIA: RED A/C: LA/122016066 A/C: RED REDAC REF: TELEBEN TIME:11:18 IMAD: 0116B1QGC02C00265B TRN: 1636100016JO RED REDACTED | $500,000.00 | |
| 01/16 | | FEDWIRE DEBIT VIA: WASH MUT BANK/321180748 A/C: REDA REDACTED REF: TELEBEN IMAD: REDACTED TRN: 163620001610 REDA REDACTED | $25,000.00 | |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 33 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/16 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080116 TO 080117 RATE 4.1404 TRN: 0801600413AN YOUR REF: ND0505467601160801 | $110,000,000.00 | |
| 01/16 | | FUNDING XFER TO 006301428151509 TRN: 0190000254RF | $6,817,287.27 | |
| 01/16 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011608 . YOUR REF: 31Y9996835016 | $25,495,835.00 | |
| 01/16 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $4,456,974.27 |
| 01/16 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.27 |
| 01/17 | | REDEMPTION OR CALL GIS REF: T308017ABLE CUSTODY ACT: RUSS414 REDM TD: 01/17/08 SETTLE DATE: 01/17/08BBKR: REDEMPTIONS UNITS: 300,000,000.00 CUSIP NO: 912795C33 UNITED STATES TREASURY BILLS UNITED TRN: 0000075289ST | | $300,000,000.00 |
| 01/17 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011608 . TRN: 0162003185XN YOUR REF: 31Y9996835016 | | $25,495,835.00 |
| 01/17 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9446000017JK YOUR REF: 04570573 | | $300,245,000.00 |
| 01/17 | | BOOK TRANSFER CREDIT B/O: REDACTED RF REF: 1KW247-3-0 TR REDACTED RF F: PHN OF 08/01/17 | | $10,000,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: RF REDACTED REF: CHASE RF REDACTED MADOFF NEW YORK NY REDACTED 00001400 RFB=12-629990 OBI=/RFB/FBO ADLER ASSOC/RFB/AC 1-A0146-3 BBI=/IMAD: 0117B1Q8983C001994 TRN: 0336713017FF YOUR REF: 12-629990 | | $4,750,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: SIGNATURE BANK/026013576 B/O: RED REDACTED REF: CHASE RED MK/CTR/BNF=BERNARD L MADOFF NEW YORK NY REDACTED RFB=O/B SIGNATURE BA OB=B/O= REDACTED REF=F/B/O RF IMAD: 0117B6B72626000436 TRN: 0555808017FF YOUR REF: REDACTED RF | | $2,500,000.00 |

18-Dec-08                                                                                                18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase ⊙**

January 01, 2008 -
January 31, 2008

**Page 34 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/17 | | FED WIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M/043000261 B/O: REDACTED REDACTED REDACTED REDACTED 4834/AC-000000001400 BNF=RED REDACTED YOUR REF: O/B MELLON BANK | | $2,000,000.00 |
| 01/17 | | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH/0799 B/O: RED REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=ISOS FUND OGB=SYC0BSN1XXX OBI=REF: REDACTED BBI=/OCMT/USD1000000/BNI REDACTED RN: 0318200017FC RED YOUR REF: 333554TRC409953 | | $1,000,000.00 |
| 01/17 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDAC REDACTED REF: NBNF=BERNARD L REDAC REDACTED 0000001400 ORG=/0005512613 39 REDACTED BBI=/REC/FBO REDACTE REDACTED 017FC REDACTE YOUR REF: 8011700 7757NW | | $1,000,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: KEY SERVICES CORPORATION/021300077 B/O: CHASE REDACTED REF: CHASE REDACTED 00000001400 RFB=O/B KEY BANK ALB OBI=FBO REDACTED IMAD: 0117J1B74P3C000240 REDACTED YOUR REF: O/B KEY BANK ALB | | $500,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED REF: CHASE REDACTED 4834/AC-000000001400 RFB=1837/835 BBI=/BNF/FFC FUND FOR THE POOR INC AC 1 CM574 3 IMAD: 0117B6B7HU4R003396 TRN: 0551314017FF YOUR REF: 18377638 | | $500,000.00 |
| 01/17 | | BOOK TRANSFER CREDIT B/O: REDACTED REDA ORG: REDACTED REDACTED TDB REDA 0318200017FE REDACTED REDACTED YOUR REF: 10F REDACTED | | $250,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: UNITED BANKERS BANK/091001322 B/O: REF: REDACTED CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY REDACTED FFC ACCT # REDA REDACT IMAD: 0117J1B79O1C000281 TRN: 0395007017FF REDA YOUR R: REDA REDACT REDA | | $250,000.00 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 35 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/17 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: REDACTE REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF DEREDACTE 4834/AC-000000001400 RFB=13455702 OBI=FBO REDACTED IMAD: 01 REDACTED 7FF YOUR REF: 13455702 | | $175,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDA REDACTED REF: CH/ REDA 10022-4834/AC-000000001400 RFB=FW01396017261050 IMAD: OBI=FBO REDACTED 0117I1B7 REDACTED YOUR REF: FW01396017261050 | | $125,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDA REDACTED REF: CHASE NEW YORK NY 10022-4834/AC-000000001400 RFB=FW09634017643640 OBI=FBO REDACTED IMAD: 0117I1B7 REDACTED YOUR REF: FW09634017643640 | | $72,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046 B/O: REDACTED REF: CHASE NYC/CTR REDACTED NEW YORK NY 10022-4834/AC-000000001400 RFB=MTD80117006132 OBI=FBO REDACTED IMAD: 0117B20 REDACTED YOUR REF: MTD80117006132 | | $1,136.68 |
| 01/17 | | DEPOSIT 2955 1 DAY FLOAT 01/18 $1,015,500.00 2 DAY FLOAT 01/22 $846,000.00 3 DAY FLOAT 01/23 $54,000.00 | | $2,583,500.00 |
| 01/17 | | DEPOSIT 2956 1 DAY FLOAT 01/18 $225,000.00 2 DAY FLOAT 01/22 $37.27 3 DAY FLOAT 01/23 $.38 | | $225,037.65 |
| 01/17 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $25,495,835.00 RATE=03.67% FOR INVESTMENT DATED 01/16/08. REF=CPSWP011608 TRN: 0171001074XP YOUR REF: 31Y9971074017 | | $2,599.16 |
| 01/17 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080116 TO 080117 RATE 4.1404 TRN: 0801700177AN YOUR REF: NC0505467601170801 | | $110,012,651.44 |

JPMSAB0004166

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

Page 36 of 63

Account Number
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/17 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10 REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9452800017JK YOUR REF: M051990261770257 | $325,000,000.00 | |
| 01/17 | | CHIPS DEBIT VIA: BANK OF NEW YORK/0001 A/C: REDAC U.S. GOV'T M/M FBEN: REDACTE SSN: 0 REDAC 1309300017JO REDACTE RE YOUR REF: ROSENEG | $1,000,000.00 | |
| 01/17 | | BOOK TRANSFER DEBIT A/C: REDACTED REDA ORG: BERNARD REDACTED IN: REDA JO YOUR REF: JODI | $750,000.00 | |
| 01/17 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 A/C: RE REDAC DA IMAD: 0117B1QGC06C002628 TRN: 130950 RE | $500,000.00 | |
| 01/17 | | FEDWIRE REDA IAN PRIVATE BK/067092200 A/C: RE REDACTED IMAD: 0117B1QGC02C002803 RE REDACTED YOUR REF: RE | $115,000.00 | |
| 01/17 | | JP MORGA RE CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080117 TO 080118 RATE 4.1404 TRN: 0801700433AN YOUR REF: ND0520662201170801 | $120,000,000.00 | |
| 01/17 | | FUNDING XFER TO 006301428151509 TRN: 0190000241RF | $1,046,641.48 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKCB CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D81 UNITED STATES TREASURY BILLS UNITED TRN: 000007043SST | $49,613,250.00 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKDQ CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D81 UNITED STATES TREASURY BILLS UNITED TRN: 0000070436ST | $49,613,250.00 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKEG CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D81 UNITED STATES TREASURY BILLS UNITED TRN: 0000070440ST | $49,613,250.00 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKE7 CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D81 UNITED STATES TREASURY BILLS UNITED TRN: 0000071660ST | $49,613,250.00 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKKP CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D81 UNITED STATES TREASURY BILLS UNITED TRN: 0000071661ST | $49,613,250.00 | |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 37 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKK1 CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08 BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D81 UNITED STATES TREASURY BILLS UNITED TRN: 0000071662ST | $49,613,250.00 | |
| 01/17 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01170B . YOUR REF: 31Y9996841017 | $16,376,627.00 | |
| 01/17 | | CLOSING LEDGER BALANCE | *** Balance *** | $3,676,965.72 |
| 01/17 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.72 |
| 01/18 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01170B . TRN: 017200319XN YOUR REF: 31Y9996841017 | | $16,376,627.00 |
| 01/18 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2067600018JK YOUR REF: 04683587 | | $300,245,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED REF: CHASE NYC/CTR/BBK REDAC 10022-4834/AC-000000001400 BNF= R RFB=O/B CITIBANI R YOUR REF: 07020010EF TRN: 0E0E0201EF | | $1,400,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDAC REF: CHASE NYC/CTR/BBK REDAC *0022-4834/AC-000000001400 BNF= R RFB=O/B CITIBAIM R 011BB10B02C006252 TRN: 0E0E0201EF | | $1,250,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDAC REF: CHASE NYC/CTR/BBK REDAC REDACTED *0022-4834/AC-0000000 R RFB=O/B CITIBAIM R 011BB10B02C006511 TRN: 0E10E0201EF | | $1,200,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT ATTN: SW YORK, N.Y. 10019 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK N REDACT R 2-4834/AC-000000001400 BNF= R RFB=O/B CITIBANK NYC RI=IMAD REDACT 011BB10B021C006725 TRN: 07029030 REDAC REDAC BANK NYC | | $1,200,000.00 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

**Page 38 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/18 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED                 REF: 10022-4834/AC-000000001400 RFB=O/B BK AMER NYC OBI=FFC REDACTED                 BFF YOUR REF: O/B BK AMER NYC | | $1,000,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDAC REDACTED              REF: CHASE NYC/CTR/BB REDAC R REDACTED              J0022-4834/AC-000000001400 BNF= R REDACTED                RFB=O/B CITIBAIM F YOUR REF: O/B CITIBANK NYC | | $1,000,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REDACTED             REF: CHA V YORK NY 10022-4834/AC-000000001400 BNF= REDACT REDACT.     RFB=O/B CITIBANK REDAC REDACT.  959 TRN: 069180101BFF REDACT YOUR REF: O/B CITIBANK NYC | | $800,000.00 |
| 01/18 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O REDAC REDACTED        REF: NB REDAC 000000001400 ORG=/180091-1019537 CLIENT ID NUMBER 423041 OGB= RE SSN: 0284877 TRN: 5140600018FC RE REDACTE 001-103 | | $550,500.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O REDACT REDACTED        REDACTED                  BNF= REDAC REDACT  RFB=O/B CITIBANK RE REDAC 0118820922005313 TRN: 04783090178FF REDAC YOUR REF: O/B CITIBANK NYC | | $200,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046 B/O: REDACTED NY REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000 REDACTED A/C-1400 180000279 OBI=FBO: REDACTED                  IMAD: 0118B20B921C001829 TRN: 051970801BFF REDACT REDACTED YOUR REF: REDACTED | | $85,942.84 |
| 01/18 | | DEPOSIT    2957 | | $1,243,000.00 |
| | | 1 DAY FLOAT    01/22    $522,000.00 | | |
| | | 2 DAY FLOAT    01/23    $591,200.00 | | |
| | | 3 DAY FLOAT    01/24    $4,800.00 | | |

**JPMorganChase** ◯

January 01, 2008 –
January 31, 2008

**Page 39 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/18 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL = $16,376,627.00 RATE = 03.67% FOR INVESTMENT DATED 01/17/08. REF = CPSWP011708 TRN: 0181001068XP YOUR REF: 31Y997106B018 | | $1,669.51 |
| 01/18 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080117 TO 080118 RATE 4.1404 TRN: 0801800189AN YOUR REF: NC0520662201180801 | | $120,013,801.57 |
| 01/18 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1( REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2071600018JK YOUR REF: M053168401868944 | $300,000,000.00 | |
| 01/18 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: REDAC REDACTED BEN: REDAC REDACTED REDAC REDACTED REDAC REDAC TRN: 1115600018JU YOUR REF: CAP OF 08/01/18 | $2,500,000.00 | |
| 01/18 | | BOOK TRANSFER DEBIT A/C: REDACTED INBOUND TRN: 1115700018J REDACTED YOUR REF: RF | $2,000,000.00 | |
| 01/18 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: REDAC REDACT BEN: REDACT IMAD: REDAC REDAC 1298 REDACT 1JO REDAC YOUR REF: RICHARDS | $2,000,000.00 | |
| 01/18 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: REDAC S.A. IMAD: 0118B1QGC08C002987 TRN: 1115900 REDACT YOUR REF: RF | $1,500,000.00 | |
| 01/18 | | FEDWIRE DEBIT VIA: MELLON BANK PITTS/043000261 A/C: RED REDACTED BEN: REDACTE REF: RED TELEPEN/TIME/10:49 IMAD: 011801GC07C002021 TRN: REDACTED REDACTE YOUR REF: JODI | $1,060,000.00 | |
| 01/18 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: CITIGROUP GLOBAL MARKETS INC. NEW YORK, NEW YORK 10004 BEN: REDACTED REDACTE SSN: RED TRN: 1116100018JD REDACTED YOUR REF: I MART | $1,000,000.00 | |
| 01/18 | | REDACTED ...CHO RED ...IATIONAL ASSOCIA/0509 A/C: REDACTED BEN: REDACTED REF: RNE, FEC, ACC. REDACTED ...RT REDACTED ...1162000181D YOUR REF: RF REDACTED RF RF | $750,000.00 | |

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 40 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/18 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080118 TO 080122 RATE 4.0818 TRN: 0801800417AN YOUR REF: N005316950011180801 | $115,000,000.00 | |
| 01/18 | | FUNDING XFER TO 005301428151509 TRN: 0190000243RF | $1,702,794.11 | |
| 01/18 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011808 . YOUR REF: 31Y9996822018 | $21,190,454.00 | |
| 01/18 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $1,540,258.53 |
| 01/18 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.53 |
| 01/22 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011808 . TRN: 0182003165XN YOUR REF: 31Y9996822018 | | $21,190,454.00 |
| 01/22 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6395000022JK YOUR REF: 04887979 | | $300,241,500.00 |
| 01/22 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED REF: CHASE REDACTED /0022-4834/AC-000000001400 RFB=11 FR1U5310BMNY OBI=FFC REDACTED MAD: 0122B1O8983C004980 REDACTED 08MNY | | $10,000,000.00 |
| 01/22 | | BOOK TRANSFER CREDIT B/O: REDACTED REF: REF: ACT 1KW24 YOUR REF: PHN OF 08/01/22 | | $8,000,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M/043000261 B/O: REDACTED REF: CHASE REDACTED BERNARD L MADOFF NEW YORK NY 10022-4834/AC REDACTED RE RFB=O/B MELLON BANK RRI=/OCMTIMAD: 0122030C12DC002444 TRN: 0346030221 OUR REF: CM BANK | | $2,100,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: NORTHERN TRUST NATIONAL ASSOCI/066009650 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L REDACTED NY 1 REDACTED =O/B REDACTED CREDIT REDACTED IMAD: 0122G1B76EAC000391 TRN: 069370202FF YOUR REF: REDAC REDACTED REDAC | | $1,400,000.00 |

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 41 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/22 | | FED WIRE CREDIT VIA: CITY NATIONAL BANK OF FLORIDA/066004367 B/O: REDACTED  REF: CHASE NYC: REDACTED IK NY 10022-4834/AC-000000001400 RFB=O/B CITY NB OF F OBI=FBO REDACTED  -IMAD: 0122F6B7021C000080 TRN: REDACTED YOUR REF: O/B CITY NB OF F | | $1,000,000.00 |
| 01/22 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA  NARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 LONDON LIMITED U CLIENT ID NUMBER 484593 RE REDA ORG=/180091-10378057 CLIENT ID NUMBER 484593 OGB= PE REDACTED  SSN: RED  TRN: 9839200022FC REDACTED  I-1L REDED | | $991,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: RED  RED 10022-4834/AC-000000001400 BNF= REDACTED  RFB=PB80122I REDACTED REDACTE REDACTE REB012210054900 | | $500,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: U.S. BANK NATIONAL ASSOCIATION/091000022 B/O: REDACTED  REF: CHASE NYC: REDACTED RK NY 10022-4834 AC-000000001400 RFB=080122019257 OBI=FBO 1 CM758 3 0 G SQUAD IRA BBI=/BNF/W2IMAD: 0122J1Q5040C002068 TRN: 047541402 2FF YOUR REF: 080122019257 | | $500,000.00 |
| 01/22 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O REDACT  REF: NBNF=BERN REDACT REDACTED 0001400 ORG= REDA OGB= COI= REDACTED  OBI= REDA SSN: REDACT REDACTED  REDACTED YOUR REF: Ic422949 | | $379,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: MERCANTILE BANK/063113772 B/O: RED  REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B RED  OBI=FBO: REDACTED REDACTED  IMAD: 0122F387491C000074 REDACTED REDA REDACTED  REDA | | $236,286.44 |

**JPMorganChase ⬡**

January 01, 2008 -
January 31, 2008

**Page 42 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/22 | | FED WIRE CREDIT VIA: BANK OF NEW YORK/021000018 B/O: REDACTED REF: CHASE REDACTED F NEW YORK NY 10022-4834/AC-000000001400 BNF= REDACTED 1FB REDACTED 101022FF YOUR REF: O/B BK OF NYC | | $100,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: BANK OF NEW YORK/021000018 B/O: IRA FBO REDACTED REF: CHASE YORK NY 10022-4834/AC-000000001400 BNF= REDACTED RFB=0 REDACTED 81907022FF YOUR REF: O/B BK OF NYC | | $20,000.00 |
| 01/22 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACT REF: NBNF=BERNA REDACT REDACT 00001400 ORG= REDACT REDACT OBI= REDA REDACT REDACTED REDACTED YOUR REF: 1242573 | | $9,000.00 |
| 01/22 | | DEPOSIT        2958 1 DAY FLOAT         01/23         $652,589.61 2 DAY FLOAT         01/24         $756,693.73 3 DAY FLOAT         01/25         $47,757.05 | | $1,547,040.39 |
| 01/22 | | DEPOSIT        2959 1 DAY FLOAT         01/23         $1,500.00 | | $1,500.00 |
| 01/22 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $21,190,454.00 RATE= 03.65% FOR INVESTMENT DATED 01/18/08. REF=CPSWP011808 TRN: 0221001057XP YOUR REF: 31Y9971057022 | | $8,593.92 |
| 01/22 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080118 TO 080122 RATE 4.0818 TRN: 0802200151AN YOUR REF: NC0531695001220801 | | $115,052,156.97 |
| 01/22 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDAC  ORG: JPMORGAN CHASE BANK NEW YORK NY 1000 REDAC CHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000- REDAC ...22JK YOUR REF: MI0544152227005B | $330,000,000.00 | |
| 01/22 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDAC REDACTED REF: TELEBEN IMAD: 012281OGC01C002947 TRN: 3074800022JO REDAC REDACTED | $1,000,000.00 | |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 43 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/22 | | FEDWIRE DEBIT VIA: MELLON BANK PITTS/043000261 A/C: RE REDACTED BEN: REDACTED REF: 012 REDACTED 30749000022J0 YOUR REF: JODI | $775,000.00 | |
| 01/22 | | FEDWIRE DEBIT VIA: F121000358/121000358 A/C: RED REDACTED RED 0022J0 YOUR REF: CAP OF 08/01/22 | $500,000.00 | |
| 01/22 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080122 TO 080123 RATE 3.4603 TRN: 0802200485AN YOUR REF: ND05554545470122081 | $110,000,000.00 | |
| 01/22 | | FUNDING XFER TO 006301428151509 TRN: 0190000250RF | $1,669,049.41 | |
| 01/22 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012208. YOUR REF: 31Y9996843022 | $19,264,201.00 | |
| **01/22** | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$1,608,539.84** |
| **01/22** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$.84** |
| 01/23 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012208. TRN: 0222003214XN YOUR REF: 31Y9996843022 | | $19,264,201.00 |
| 01/23 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9401600023JK YOUR REF: 05044083 | | $350,285,833.33 |
| 01/23 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: RE REDACTED RD L REF: NBNF REDACTED REDACTED BBI=/TIME/11:42 TRN: MADOFF NEW YORK NY 10022-4834/AC-000000014009 OBI=FBO REDACTED REDACTED 4419400023FC YOUR REF: 01091023014 | | $4,750,000.00 |
| 01/23 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: RE REDACTED REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0000000014009 BBI=/REC/FFC TO A C 100015-3-0 OSSN: REDACTED TRN: 5461600023FC YOUR REF: 0108012300 RED | | $600,000.00 |

18-Dec-08
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344
18Dec08-344

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

**Page 44 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/23 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED C/O REDACTED REF: REDACTED K NY 10022-4834/AC-000000001400 BNF= REDACTED RFB=O/B CITIBANK NYC OBI=Y BBI=/IN REDACTED TRN: 0379114023FF YOUR REF: O/B CITIBANK NYC | | $300,000.00 |
| 01/23 | | FED WIRE CREDIT VIA: MELLON TRUST OF NEW ENGLAND/011001234 B/O: REDACTED REF: CHA REDACTED 10022-4834/AC-00000001400 BNF= REDACTED RFB= REDACTED 0213023FF REDACTED 0213023FF YOUR REF: O/B MELLON TRUST | | $180,000.00 |
| 01/23 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF WASHINGTON/054001220 B/O: REDACTED WASHINGTON DC 20007 REF: C REDACTED IARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=080123350029 OBI=FBC REDACTED 1A0161 BMAD: 0123E3875D9C REDACTED YOUR REF: 080123350029 | | $50,000.00 |
| 01/23 | | DEPOSIT       2960 1 DAY FLOAT    01/24    $25,000.00 2 DAY FLOAT    01/25    $134,319.14 3 DAY FLOAT    01/28    $2,700.19 | | $162,019.33 |
| 01/23 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $19,264,201.00 RATE=03.55% FOR INVESTMENT DATED 01/22/08. REF=CPSWP012208 TRN: 0231001109XP YOUR REF: 31Y9971109023 | | $1,899.66 |
| 01/23 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080122 TO 080123 RATE 3.4603 TRN: 0802300163AN YOUR REF: NC055545470123080 | | $110,010,573.23 |
| 01/23 | | ORIG CO NAME: RED       ORIG ID:1251823462 DESC DATE: CO ENTRY DESCP:PAYMENTS SEC:CCD   TRACE#:021000022484795 EED:080123   IND REDACTED DOFF   IND NAME:BERNARD L MADOFF SEC.   NTE*FB0: REDACTED   A CCOUNT #1-EM425-3-01 TRN: 0222AB479STC | | $120,400.00 |
| 01/23 | | BOOK TRANSFER DEBIT A/C: REDACTED       ORG: JPMORGAN CHASE BANK NEW YORK NY 1000 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000 REDACTED 23JK YOUR REF: M057004102370158 | $375,000,000.00 | |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 45 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/23 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: REDACTED REDACTED REDACTED 100( REDACTED RED REDA | $2,000,000.00 | |
| 01/23 | | BOOK TRAI REDA /C: REDACTED REDACTED REDACTED 5 JE 56-00-20 REDACTED BRANCH TRN 143120002JO REDACTED YOUR REF: R | $810,000.00 | |
| 01/23 | | FEDWIRE D VIA: WACHOVIA BK NA FL/063000021 A/C: RED REDACTED RED YOUR REF: MAGINS | $600,000.00 | |
| 01/23 | | BOOK TRANSFER DEBIT A/C: LEHMAN BROS INC-INCOMING CUST NEW YORK NY 10019 TRN: 143140002JO YOUR REF: LOEBJ | $500,000.00 | |
| 01/23 | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: RED RE SSN: RE TRN: 143150002JO RE F: RE | $500,000.00 | |
| 01/23 | | BOOK TRA RED A/C: REDACTED 15 REDACTED RED REDACT RE R TRN: 143160002JO | $300,000.00 | |
| 01/23 | | FEDWIRE D 'IA: NEW YORK COMM BK/226071004 A/C: NEW YORK COMMUNI BANK ABA/221471104 BEN: REDACTED REDACTED REDACTED REF: TELEBEN IM REDACTED | $25,000.00 | |
| 01/23 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080123 TO 080124 RATE 3.4003 TRN: 0802300391AN YOUR REF: ND0570870001230801 | $90,000,000.00 | |
| 01/23 | | FUNDING XFER TO 0063014281151509 TRN: 019000002SRF | $3,179,993.80 | |
| 01/23 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01230B . YOUR REF: 31Y9996806023 | $13,447,203.00 | |
| 01/23 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $971,269.59 |
| 01/23 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.59 |
| 01/24 | | REDEMPTION OR CALL GIS REF: T308024ABM3 CUSTODY ACT: G 13414 REDM TD: 01/24/08 SETTLE DATE: 01/24/08BKR: REDEMPTIONS UNITS: 300,000,000.00 CUSIP NO: 912795C41 UNITED STATES TREASURY BILLS UNITED TRN: 0000078546ST | | $300,000,000.00 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

JPMorganChase ⬤

January 01, 2008 -
January 31, 2008

**Page 46 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/24 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012308 . TRN: 0232003142XN YOUR REF: 31Y9996806023 | | $13,447,203.00 |
| 01/24 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2482200024JK YOUR REF: 0519026 | | $325,261,625.00 |
| 01/24 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDACTED REF: NBNF=BERNA REDACTED OFF REDACTED 0000001400 ORG=REDACTED SYOSSE NY 11791 BBI=/REC/FBO: REDACTED SSN: REDACTED TRN: 6783600024FC REDACTED 0006 REDACTED | | $5,000,000.00 |
| 01/24 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REF: NBNF=BERN REDACTED 00001400 ORG= REDACTED OBI= REDACTED REDACTED REDACTED 024/346 | | $385,000.00 |
| 01/24 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDACTED REF: CHASE REDACTED NEW YORK NY REDACTED 00001400 RFB=FW09634024458B70 OBI=FBO REDACTED IMAD: 0124I1B7 REDACTED YOUR REF: REDACTED | | $200,000.00 |
| 01/24 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDACTED REF: CHASE REDACTED NEW YORK NY REDACTED 00001400 BNF= REDACTED IMAD: 0124IIB7 REDACTED REDACTED | | $50,000.00 |
| 01/24 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF WASHINGTON/054001220 B/O: REDACTED REF: CHASE REDACTED BERNARD L MADOFF NEW YORK NY 10022- REDACTED OBI=FBO REDACTED 1A0161 BIMAD: 0124E3B7509C REDACTED YOUR REF: 080124350017 REDACTED | | $50,000.00 |

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 47 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/24 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REF: NBNF=BERN/ REDACTED 30001400 ORG= REDACTED XBI= REDACTED : REDACTED YOUR REF: 1247547 | | $8,500.00 |
| 01/24 | | DEPOSIT        2961 1 DAY FLOAT        01/25        $223,750.00 2 DAY FLOAT        01/28        $491,250.00 3 DAY FLOAT        01/29        $10,000.00 | | $926,000.00 |
| 01/24 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $13,447,203.00 RATE=02.94% FOR INVESTMENT DATED 01/23/08. REF = CPSWP012308 TRN: 0241001051XP YOUR REF: 31Y9971051024 | | $1,098.19 |
| 01/24 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080123 TO 080124 RATE 3.4003 TRN: 0802400157AN YOUR REF: NC0570870001240801 | | $90,008,500.80 |
| 01/24 | | BOOK TRANSFER DEBIT A/C: Redacted2645 REDACTED ORG: JPMORGAN CHASE BANK NEW YORK NY 10 REDACTED TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2493Juuu24JK YOUR REF: M058441042470523 | $325,000,000.00 | |
| 01/24 | | FEDWIRE DEBIT VIA: PARADISE BANK/067015795 A/C: REDACTED IMAD: 0124B1GCC07C0033 REDACTED REDACTED YOUR REF: | $3,000,000.00 | |
| 01/24 | | CHIPS DEBIT VIA: BANK OF NEW YORK/0001 A/C: REDACTED REDACTED BEN: REDACTED REDACTED REF: TELEBEN SSN: REDACTED REDACTED REDACTED REDACTED YOUR REF: Suuu | $1,000,000.00 | |
| 01/24 | | CHIPS DEBIT VIA: STANDARD CHARTERED PLC/0256 A/C: REDACTED REDACTED BEN: REDACTED SSN: REDACTED REDACTED REDACTED YOUR REF: QrFU8J0T/24 | $501,000.00 | |
| 01/24 | | CHIPS DEBIT VIA: BANK OF NEW YORK/0001 A/C: CREDIT SUISSE ZURICH-RIGIPLATZ SWITZERLAND BEN: REDACTED REDACTED ATTN: REDACTED SSN: REDACTED TRN: 1617300024JO REDACTED YOUR REF: MAGNEW | $350,000.00 | |
| 01/24 | | JP MO. REDACTED DEP REDACTED C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080124 TO 080125 RATE 3.3903 TRN: 0802400415AN YOUR REF: ND0585226301240801 | $90,000,000.00 | |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 48 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/24 | | FUNDING XFER TO 006301428151509 TRN: 0190000250RF | $1,772,773.45 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOUF CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064596ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOVG CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064597ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOVP CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064598ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOVV CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064599ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOW8 CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064600ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOYG CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064602ST | $49,751,013.89 | |
| 01/24 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012408 . YOUR REF: 31Y9996813024 | $15,269,563.00 | |
| 01/24 | | CLOSING LEDGER BALANCE | *** Balance *** | $909,776.79 |
| 01/24 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.79 |
| 01/25 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012408 . TRN: 0242003150XN YOUR REF: 31Y9996813024 | | $15,269,563.00 |
| 01/25 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 5217700025JK YOUR REF: 05316840 | | $300,241,500.00 |
| 01/25 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046 B/O: REDACTED REF: CHASE NYC/CTR/BNF =BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00000 REDACTED -rnv vn LLC ACCT# 1-CM737-3-0 BBI=/TIME/16:14 IMAD: 0125B2Q8921C002282 TRN: 0708109025FF YOUR REF: SBB | | $700,000.00 |

JPMSAB0004179

08-01789-cgm   Doc 22007-35   Filed 07/22/22   Entered 07/22/22 12:04:29   Ex. 31
Pg 50 of 164
18-Dec-08
18Dec08-344
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 –
January 31, 2008

**Page 49 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/25 | | FED WIRE CREDIT VIA: CAPITAL ONE N.A./021407912 B/O: REDACTED REDACTED REDACTED REF: CHASE REDACTED YORK NY 10022-4834/AC-000000001400 RFB=O/B NORTH FORK B OBI=FBO: REDACTED REDACTED IMAD: 0125B10B431C000381 REDACTED YOUR REF: O/B NORTH FORK B | | $200,000.00 |
| 01/25 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: REDACTED REDACTED REF: NBNF=BERNARD L M/ REDACTED REDACTED I/AC-000000001400 ORG=/000980172244 696114554 OGB= REDACTED BBI= RE SSN: RED TRN: 6 REDACTED RE RED YOUR REF: O/B CITIBANK NYC | | $200,000.00 |
| 01/25 | | BOOK TRANSFER B/O: REDACTED ORC:/000000000007 REDACTED ... 0604100025ES REDACTED YOUR REF: OS1 OF 08/01/25 | | $58,000.00 |
| 01/25 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: TELL (1836 CONSULT) REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=13611129 BBI=/TIME/14:32 IMAD: 0125E3B75D5C001380 TRN: 0543002025FF YOUR REF: 13611129 | | $25,000.00 |
| 01/25 | | DEPOSIT    2962  1 DAY FLOAT    01/28    $65,000.00  2 DAY FLOAT    01/29    $556,712.28  3 DAY FLOAT    01/30    $32,578.11 | | $1,306,290.39 |
| 01/25 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL = $15,269,563.00 RATE=02.95% FOR INVESTMENT DATED 01/24/08. REF=CPSWP012408 TRN: 0251001059XP YOUR REF: 31Y9971059025 | | $1,255.50 |
| 01/25 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPLY YOUR DEPOSIT FR 080124 TO 080125 RATE 3.3903 TRN: 0802500223AN YOUR REF: NC0585226301250801 | | $90,008,475.78 |
| 01/25 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDACTED ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OCB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 REF: Redacted 25JK YOUR REF: M0596658325270295 | $300,000,000.00 | |
| 01/25 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED R SSN: RE TRN: 1416200025J0 WWR REF: RE REDACTED R RE RE | $750,000.00 | |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 50 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/25 | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: REDACT REDACTED REF: TE REDACTED RED YOUR REF: JODI | $300,000.00 | |
| 01/25 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080125 TO 080128 RATE 3.3909 TRN: 0802500511AN YOUR REF: NO059741 7901250801 | $90,000,000.00 | |
| 01/25 | | FUNDING XFER TO 006301428151509 TRN: 0190000243RF | $2,153,890.82 | |
| 01/25 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012508 . YOUR REF: 31Y9996821025 | $14,557,730.00 | |
| 01/25 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $1,158,240.64 |
| 01/25 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.64 |
| 01/28 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012508 . TRN: 0252003193XN YOUR REF: 31Y9996821025 | | $14,557,730.00 |
| 01/28 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 7494600028JK YOUR REF: 04771596 | | $300,476,000.00 |
| 01/28 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDAC REF: NBNF=BERNARD L MADOFF NEW YOF REDAC ...2004/AC-000000001400 ORG=/000197609623 BERA OGB=/000197609623 OJAI CA 93023 OBI=FOR BENEFF REDA RF TRN: 7301500028FC YOUR REF: 0108012801 3060NN | | $600,000.00 |
| 01/28 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: RED REDACTE REF: NBBK=BER... MADOFF NEW YORK NY REDAC ...2004/AC-000000001400 BNF= BERa REDAC ...7603630 ORG= RED REDA OGB= DISSN: DE REDACTED YOUR REF: O/B CITIBANK NYC | | $400,000.00 |
| 01/28 | | DEPOS... 24 1 DAY FLOAT    01/29    $131,083.00 2 DAY FLOAT    01/30    $588,000.00 3 DAY FLOAT    01/31    $12,000.00 | | $1,981,083.00 |
| 01/28 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $14,557,730.00 RATE=02.97% FOR INVESTMENT DATED 01/25/08. REF=CPSWP012508 TRN: 0281001057XP YOUR REF: 31Y9971057028 | | $3,603.03 |

**JPMorganChase** ⚙

January 01, 2008 –
January 31, 2008

**Page 51 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/28 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080125 TO 080128 RATE 3.3909 TRN: 0802800191AN YOUR REF: NC0597417901280801 | | $90,025,432.13 |
| 01/28 | | BOOK TRANSFER DEBIT A/C: REDACTED2645 REDACTED ORG: JPMORGAN CHASE BANK NEW YORK NY 10 REDACTED TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 7497500028JK YOUR REF: M060738392870089 | $300,000,000.00 | |
| 01/28 | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: REDACTED REF: TELEBEN IMAD: REDACTED REDACTED : 0838400028JO YOUR REF: REDACTED | $8,000,000.00 | |
| 01/28 | | BOOK TRA REDACTED A/C: REDACTED REDACTED REDACTED 581, REDACTED 8500028JO YOUR REF: RE | $500,000.00 | |
| 01/28 | | JP MORGAN REDACTED & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080128 TO 080129 RATE 3.3903 TRN: 0802800471AN YOUR REF: NC0608002901280801 | $85,000,000.00 | |
| 01/28 | | FUNDING XFER TO 0063014281151509 TRN: 0190000245RF | $1,319,718.73 | |
| 01/28 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012808 . YOUR REF: 31Y9996834028 | $13,051,997.00 | |
| **01/28** | | **CLOSING LEDGER BALANCE** | *** Balance *** | $1,330,373.07 |
| **01/28** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.07 |
| 01/29 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012808 . TRN: 0282003192XN YOUR REF: 31Y9996834028 | | $13,051,997.00 |
| 01/29 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9700300029JK YOUR REF: 05544152 | | $330,221,375.00 |
| 01/29 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA/063000021 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADDEE NEW YORK NY 100 REDACTED IMAD: 0129F3875D2C00023 TRN: 0138714029FF REDACTED | | $650,000.00 |

JPMSAB0004182

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ◯

January 01, 2008 -
January 31, 2008

**Page 52 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/29 | | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MKTS INC OUTGAMHERST NY 14226- ORG:/843004B AOL TIME WARNER CO REDACTED    OGB: CITIGROUP GLOBAL REDACTED    IARD L MADOFF NEW YORK NY TRN: 1104200029JD YOUR REF: SWF OF 08/01/29 | | $95,970.56 |
| 01/29 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACT REDACTED    REF: NBNF=BERN REDACT REDACTED    30001400 ORG= REDACT REDACTED    OBI=DAVID MAR REDACT RED : 1257414 | | $90,475.00 |
| 01/29 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACT REDACTED    REF: NBNF=BERN REDACT REDACTED    00001400 ORG= REDACT REDACTED    OBI= REDAREDACT RED : 1255633 | | $8,500.00 |
| 01/29 | | DEPOSIT    2964 1 DAY FLOAT    01/30    $1,260,658.40 2 DAY FLOAT    01/31    $152,500.00 3 DAY FLOAT    02/01    $2,000.00 | | $1,439,199.45 |
| 01/29 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL = $13,051,997.00 RATE=02.97% FOR INVESTMENT DATED 01/28/08. REF=CPSWP012808 TRN: 0291001051XP YOUR REF: 31Y9971051029 | | $1,076.79 |
| 01/29 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080128 TO 080129 RATE 3.3903 TRN: 0802900141AN YOUR REF: NC050800291290801 | | $85,008,004.90 |
| 01/29 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC    ORG: JPMORGAN CHASE BANK NEW YORK NY 1000 REDACT SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000 REDACT 0029JK YOUR REF: M061727412970203 | $320,000,000.00 | |
| 01/29 | | FEDWIRE DEBIT VIA: PNCBANK PITT/043000096 A/C: DE REDA    FUND IMAD: 0129B1QGC08C003238 TRN 1E124N0029J0 YOUR REF: DE | $3,000,000.00 | |
| 01/29 | | REDA    RED   CITIBANK FSB CT/221172610 A/C: RE REDA RED    IMAD: 0129B1QGC02C002811 TRN    RE 1613500029J0 REDA  QEDAC REDAC | $1,592,910.05 | |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** 

January 01, 2008 -
January 31, 2008

**Page 53 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/29 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDACTED IMAD: 0129B1QGC04C0 REDACTED YOUR REF: CAP OF 08/01/29 | $600,000.00 | |
| 01/29 | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/067092200 A/C: REDACTED IMAD: 0129B1QGC08C003242 REDACTED YOUR REF: RE | $100,000.00 | |
| 01/29 | | JP MORGA RE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080129 TO 080130 RATE 3.3903 TRN: 0802900409AN YOUR REF: ND0617784901290801 | $95,000,000.00 | |
| 01/29 | | FUNDING XFER TO 006301428151509 TRN: 0190000247RF | $1,507,304.83 | |
| 01/29 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012908 . TRN: 31Y9996871029 YOUR REF: 31Y9996871029 | $8,049,020.00 | |
| **01/29** | | **CLOSING LEDGER BALANCE** | **\*\*\* Balance \*\*\*** | **$2,047,736.89** |
| 01/29 | | CLOSING COLLECTED BALANCE | \*\*\* Balance \*\*\* | $.89 |
| 01/30 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012908 . TRN: 0292003234XN YOUR REF: 31Y9996871029 | | $8,049,020.00 |
| 01/30 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1936700030JK YOUR REF: 05700410 | | $375,247,187.50 |
| 01/30 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTED REDACTED REF: REDACTED MADOFF NEW YORK NY 10022-4834/AC-000000140 ORG: REDACTED OGB: HSBC INSTITUSI REDACTED TRN: 6541500030FC YOUR REF: NREF 000164 | | $15,900,000.00 |
| 01/30 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG: C88198004- REDACTED REF/ACC/A/C 140081703 NO NAME GIVEN TRN: 0313600030ES YOUR REF: OS1 OF 08/01/3 REDACTED | | $10,000,000.00 |
| 01/30 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: RE REDACTED BW AMSTERDAM REF: CHASE NYC/CTR/BNF=REDACTED MADOFF NEW YORK NY REDACTED BNF= REDACTED REDACTED RFB=CF49IMAD: 0130R10898C002116 TRN: 0096909030FF REDACTED REDACTED | | $1,950,000.00 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 54 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/30 | | FED WIRE CREDIT VIA: EASTERN BANK/011301798 B/O: REDA REF: CHASE REDACTED F NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B EASTERN BANK OBI=FBO REDACTED IMAD: 0130A1B7AA1C000138 REDACTED YOUR REF: O/B EASTERN BANK | | $1,900,000.00 |
| 01/30 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: P REDACTED R REF: 10022-4834/AC-000000001400 BNF= REDACTED REDACTED OFF REDACTED YOUR REF: CF20747005B | | $1,166,697.00 |
| 01/30 | | DEPOSIT    2966 | | $160,000.00 |
| | 01/31 | 1 DAY FLOAT    01/31 | $35,000.00 | |
| 01/30 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL = $8,049,020.00 RATE=02.97% FOR INVESTMENT DATED 01/29/08. REF=CPSWP012908 TRN: 0301001093XP YOUR REF: 31Y9971093030 | | $664.04 |
| 01/30 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080129 TO 080130 RATE 3.3903 TRN: 0803000177AN YOUR REF: NC0617784901300801 | | $95,008,946.65 |
| 01/30 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1957100030JK YOUR REF: M06257023307030302 | $400,000,000.00 | |
| 01/30 | | BOOK TRANSFER DEBIT A/C: REDACTED TRN: 1797900030JO YOUR REF: RE REDACTED | $6,500,000.00 | |
| 01/30 | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: REDAC REDAC RE IMAD: 0130B1QGC07C003572 TRN: 1798000030JO REDAC YOUR REF: RE REDAC | $1,100,000.00 | |
| 01/30 | | REDAC DEBIT A/C: REDACTED REDAC REF: JERNARD L MADOFF 885 THIRD AVENUE NE TDB 1799000030JO REDAC YOUR REF: P OF 08/01/30 | $500,000.00 | |
| 01/30 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDAC REDAC REF: TELEBEN IMAD: 0130B1QGC02C003125 TRN: 1799810030JO REDAC REDAC JOOI | $500,000.00 | |

JPMSAB0004185

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬦

January 01, 2008 -
January 31, 2008

**Page 55 of 63**

**Account Number**
000000140081703

BERNARD L MADDOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/30 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549 A/C: REDACTED BEN: REDACTED 0030 REDACTED YOUR REF: CAP OF 08/01/30 | $350,000.00 | |
| 01/30 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080130 TO 080131 RATE 2.9602 TRN: 0803000393AN YOUR REF: ND0626974401300801 | $75,000,000.00 | |
| 01/30 | | FUNDING XFER TO 006301428151509 TRN: 0190000242RF | $2,142,344.83 | |
| 01/30 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP013008 . YOUR REF: 31Y9996949030 | $25,136,407.00 | |
| 01/30 | | CLOSING LEDGER BALANCE | *** Balance *** | $201,500.25 |
| 01/30 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.25 |
| 01/31 | | REDEMPTION OR CALL GIS REF: T308031ABQV CUSTODY ACT: G 13414 REDM TO: 01/31/08 SETTLE DATE: 01/31/08BKR: REDEMPTIONS UNITS: 300,000,000.00 CUSIP NO: 912795C58 UNITED STATES TREASURY BILLS UNITED NO: 0000073413ST | | $300,000,000.00 |
| 01/31 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP013008 . TRN: 0302003329XN YOUR REF: 31Y9996949030 | | $25,136,407.00 |
| 01/31 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 4935400031JK YOUR REF: 05844104 | | $325,214,229.17 |
| 01/31 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTED ONE REF: NBBK=BERNARD L MADDOFF NEW YO 10022-4834/AC-000000001400 BNF=REDACTED SPC/AC-1FR128 ORG=/GBHBEU567045CNY REDACTED OGB=HSBC BANK PLC LONDON OBI=REDACTED 6614500031FC YOUR REF: 4X31018H63118019 | | $30,500,000.00 |
| 01/31 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTED REDACTED REF: NBBK=BERNARD L MADDOFF NEW YORK NY 10022-4834/AC-000000001400 BNF= REDACTED REDACTED ORG=/GBHBEU58762745 REDACTED FUNDS OGB=HSBC BANK PLC LONDON REDACTED RN REDACTED RED YOUR REF: 4X31018H43118029 | | $4,500,000.00 |
| 01/31 | 01/02 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 12/31/2007 - PREVIOUS AMT: $32,435,254.00 CURRENT AMT: $34,135,254.00 TRN: 0312000805XP YOUR REF: EEY9810805031 | | $1,700,000.00 |

JPMSAB0004186

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase ⬡**

January 01, 2008 -
January 31, 2008

**Page 56 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | | FED WIRE CREDIT VIA: SUNTRUST BANK, ATLANTA/061000104 B/O: REDACTED REF: 10022-4834/AC-000000001400 RFB=O/B REDACTED OBI=FBO REDACTED IMAD: REDACTED C002365 YOUR REF: O/B REDACTED | | $1,100,000.00 |
| 01/31 | | FED WIRE CREDIT VIA BANK NA/051400549 B/O: DCA REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=13709783 OBI=FBO : DCA REDACTED BBI=/TIME/13:32 IMAD: REDACTED F YOUR REF: 13709783 | | $900,000.00 |
| 01/31 | | FED WIRE CREDIT VIA: SUNTRUST BANK, ATLANTA/061000104 B/O: REDACTED REF: 10022-4834/AC-000000001400 RFB=O/B REDA OBI=FBO: REDACTED BBI=/IMAD: REDA 002037 REDACTED YOUR REF: O/B SUNTRUST ATL | | $500,000.00 |
| 01/31 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACT REDACTED REF: NBNF=BERN REDACT 00001400 ORG= REDACT BERN REDACTER OBI= REDACT REDACTED REDACTED YOUR REF: 1259981 | | $348,691.00 |
| 01/31 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046 B/O: REDACTED NY REF: CHASE NYC/CTR REDACTED 10022-4834/AC-000000 REDACTED IMAD: OBI=FBO REDACTED 0131B2 REDACTED YOUR REF: REDACTED | | $144,843.57 |
| 01/31 | | FED WIRE CREDIT VIA: M&I MARSHALL & ILSLEY BANK/075000051 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 100 REDACTED OBI=FFC: BERNARD L MADOFF FBO: RED IMAD: REDAC 002370 TRN: 0925501031FF YOUR REF: O/B MARSHALL RED | | $122,874.00 |
| 01/31 | 01/23 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/22/2008 - PREVIOUS AMT: $19,264,201.00 CURRENT AMT: $19,264,599.00 TRN: 0312000818XP YOUR REF: EEY9810818031 | | $398.00 |

JPMSAB0004187

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 57 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/24 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/23/2008 - PREVIOUS AMT: $13,447,203.00 CURRENT AMT: $13,447,601.00 TRN: 0312000819XP YOUR REF: EEY9810819031 | | $398.00 |
| 01/31 | 01/25 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/24/2008 - PREVIOUS AMT: $15,269,563.00 CURRENT AMT: $15,269,961.00 TRN: 0312000820XP YOUR REF: EEY9810820031 | | $398.00 |
| 01/31 | 01/28 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/25/2008 - PREVIOUS AMT: $14,557,730.00 CURRENT AMT: $14,558,128.00 TRN: 0312000821XP YOUR REF: EEY9810821031 | | $398.00 |
| 01/31 | 01/30 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/29/2008 - PREVIOUS AMT: $8,049,020.00 CURRENT AMT: $8,049,418.00 TRN: 0312000823XP YOUR REF: EEY9810823031 | | $398.00 |
| 01/31 | 01/07 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/04/2008 - PREVIOUS AMT: $44,330,590.00 CURRENT AMT: $44,330,987.00 TRN: 0312000807XP YOUR REF: EEY9810807031 | | $397.00 |
| 01/31 | 01/10 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/09/2008 - PREVIOUS AMT: $15,729,671.00 CURRENT AMT: $15,730,068.00 TRN: 0312000810XP YOUR REF: EEY9810810031 | | $397.00 |
| 01/31 | 01/11 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/10/2008 - PREVIOUS AMT: $15,381,035.00 CURRENT AMT: $15,381,432.00 TRN: 0312000811XP YOUR REF: EEY9810811031 | | $397.00 |
| 01/31 | 01/14 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/11/2008 - PREVIOUS AMT: $23,934,102.00 CURRENT AMT: $23,934,499.00 TRN: 0312000812XP YOUR REF: EEY9810812031 | | $397.00 |
| 01/31 | 01/15 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/14/2008 - PREVIOUS AMT: $17,186,116.00 CURRENT AMT: $17,186,513.00 TRN: 0312000813XP YOUR REF: EEY9810813031 | | $397.00 |
| 01/31 | 01/16 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/15/2008 - PREVIOUS AMT: $22,268,264.00 CURRENT AMT: $22,268,661.00 TRN: 0312000814XP YOUR REF: EEY9810814031 | | $397.00 |
| 01/31 | 01/17 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/16/2008 - PREVIOUS AMT: $25,495,835.00 CURRENT AMT: $25,496,232.00 TRN: 0312000815XP YOUR REF: EEY9810815031 | | $397.00 |

JPMSAB0004188

**JPMorganChase ⬡**

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/18 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/17/2008 - PREVIOUS AMT: $16,376,627.00 CURRENT AMT: $16,377,024.00 TRN: 0312000816XP YOUR REF: EEY9810816031 | | $397.00 |
| 01/31 | 01/22 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/18/2008 - PREVIOUS AMT: $21,190,454.00 CURRENT AMT: $21,190,851.00 TRN: 0312000817XP YOUR REF: EEY9810817031 | | $397.00 |
| 01/31 | 01/29 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/28/2008 - PREVIOUS AMT: $13,051,997.00 CURRENT AMT: $13,052,394.00 TRN: 0312000822XP YOUR REF: EEY9810822031 | | $397.00 |
| 01/31 | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/30/2008 - PREVIOUS AMT: $25,136,407.00 CURRENT AMT: $25,136,804.00 TRN: 0312000824XP YOUR REF: EEY9810824031 | | $397.00 |
| 01/31 | 01/04 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/03/2008 - PREVIOUS AMT: $36,388,817.00 CURRENT AMT: $36,389,213.00 TRN: 0312000806XP YOUR REF: EEY9810806031 | | $396.00 |
| 01/31 | 01/08 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/07/2008 - PREVIOUS AMT: $22,119,429.00 CURRENT AMT: $22,119,825.00 TRN: 0312000808XP YOUR REF: EEY9810808031 | | $396.00 |
| 01/31 | 01/09 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/08/2008 - PREVIOUS AMT: $16,964,642.00 CURRENT AMT: $16,965,038.00 TRN: 0312000809XP YOUR REF: EEY9810809031 | | $396.00 |
| 01/31 | | DEPOSIT        2967 | | $9,356,611.02 |
| | | 1 DAY FLOAT      02/01      $3,351,611.02 | | |
| | | 2 DAY FLOAT      02/04      $4,700.00 | | |
| | | 3 DAY FLOAT      02/05      $300.00 | | |
| 01/31 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $25,136,407.00 RATE=02.79% FOR INVESTMENT DATED 01/30/08. REF=CPSWP01300B TRN: 0311001153XP YOUR REF: 31Y9971153031 | | $1,948.07 |
| 01/31 | 01/02 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 12/31/2007 - PREVIOUS AMT: $7,568.22 CURRENT AMT: $7,964.90 REFERENCE=EEY9810805031 TRN: 0312005020XP YOUR REF: EEY9810805031 | | $396.68 |
| 01/31 | 01/22 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/18/2008 - PREVIOUS AMT: $8,593.92 CURRENT AMT: $8,594.08 REFERENCE=EEY9810817031 TRN: 0312005032XP YOUR REF: EEY9810817031 | | $.16 |

JPMSAB0004189

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 59 of 63**

**Account Number**
000000140081703



BERNARD L MADOFF INVESTMENT SECURITIES

### Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/07 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/04/2008 - PREVIOUS AMT: $13,705.53 CURRENT AMT: $13,705.65 REFERENCE=EEY9810807031 TRN: 0312005022XP YOUR REF: EEY9810807031 | | $.12 |
| 01/31 | 01/14 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/11/2008 - PREVIOUS AMT: $7,299.90 CURRENT AMT: $7,300.02 REFERENCE=EEY9810812031 TRN: 0312005027XP YOUR REF: EEY9810812031 | | $.12 |
| 01/31 | 01/28 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/25/2008 - PREVIOUS AMT: $3,603.03 CURRENT AMT: $3,603.15 REFERENCE=EEY9810821031 TRN: 0312005036XP YOUR REF: EEY9810821031 | | $.12 |
| 01/31 | 01/04 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/03/2008 - PREVIOUS AMT: $3,810.72 CURRENT AMT: $3,810.76 REFERENCE=EEY9810806031 TRN: 0312005021XP YOUR REF: EEY9810806031 | | $.04 |
| 01/31 | 01/08 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/07/2008 - PREVIOUS AMT: $2,261.10 CURRENT AMT: $2,261.14 REFERENCE=EEY9810808031 TRN: 0312005023XP YOUR REF: EEY9810808031 | | $.04 |
| 01/31 | 01/09 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/08/2008 - PREVIOUS AMT: $1,729.45 CURRENT AMT: $1,729.49 REFERENCE=EEY9810809031 TRN: 0312005024XP YOUR REF: EEY9810809031 | | $.04 |
| 01/31 | 01/10 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/09/2008 - PREVIOUS AMT: $1,599.18 CURRENT AMT: $1,599.22 REFERENCE=EEY9810810031 TRN: 0312005025XP YOUR REF: EEY9810810031 | | $.04 |
| 01/31 | 01/11 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/10/2008 - PREVIOUS AMT: $1,563.74 CURRENT AMT: $1,563.78 REFERENCE=EEY9810811031 TRN: 0312005026XP YOUR REF: EEY9810811031 | | $.04 |
| 01/31 | 01/15 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/14/2008 - PREVIOUS AMT: $1,747.26 CURRENT AMT: $1,747.30 REFERENCE=EEY9810813031 TRN: 0312005028XP YOUR REF: EEY9810813031 | | $.04 |
| 01/31 | 01/16 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/15/2008 - PREVIOUS AMT: $2,288.68 CURRENT AMT: $2,288.72 REFERENCE=EEY9810814031 TRN: 0312005029XP YOUR REF: EEY9810814031 | | $.04 |
| 01/31 | 01/17 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/16/2008 - PREVIOUS AMT: $2,599.16 CURRENT AMT: $2,599.20 REFERENCE=EEY9810815031 TRN: 0312005030XP YOUR REF: EEY9810815031 | | $.04 |

JPMSAB0004190

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 60 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/18 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/17/2008 - PREVIOUS AMT: $1,669.51 CURRENT AMT: $1,669.55 REFERENCE=EEY9810816031 TRN: 0312005031XP YOUR REF: EEY9810816031 | | $.04 |
| 01/31 | 01/23 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/22/2008 - PREVIOUS AMT: $1,899.66 CURRENT AMT: $1,899.70 REFERENCE=EEY9810818031 TRN: 0312005033XP YOUR REF: EEY9810818031 | | $.04 |
| 01/31 | 01/30 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/29/2008 - PREVIOUS AMT: $664.04 CURRENT AMT: $664.08 REFERENCE=EEY9810823031 TRN: 0312005038XP YOUR REF: EEY9810823031 | | $.04 |
| 01/31 | 01/24 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/23/2008 - PREVIOUS AMT: $1,098.19 CURRENT AMT: $1,098.22 REFERENCE=EEY9810819031 TRN: 0312005034XP YOUR REF: EEY9810819031 | | $.03 |
| 01/31 | 01/25 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/24/2008 - PREVIOUS AMT: $1,255.50 CURRENT AMT: $1,255.53 REFERENCE=EEY9810820031 TRN: 0312005035XP YOUR REF: EEY9810820031 | | $.03 |
| 01/31 | 01/29 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/28/2008 - PREVIOUS AMT: $1,075.79 CURRENT AMT: $1,075.82 REFERENCE=EEY9810822031 TRN: 0312005037XP YOUR REF: EEY9810822031 | | $.03 |
| 01/31 | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/30/2008 - PREVIOUS AMT: $1,948.07 CURRENT AMT: $1,948.10 REFERENCE=EEY9810824031 TRN: 0312005038XP YOUR REF: EEY9810824031 | | $.03 |
| 01/31 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080130 TO 080131 RATE 2.9602 TRN: 0803100269AN YOUR REF: NC0626974401310801 | | $75,006,167.17 |
| 01/31 | | BOOK TRANSFER DEBIT A/C: Redacted 645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10 REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 REDAC 31JK YOUR REF: M064181833170424 | $325,000,000.00 | |
| 01/31 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTE REDACTE SSN: RED TRN: 1809400031JD YOUR REF: UNKNOWN REDACTE | $1,000,000.00 | |
| 01/31 | | REDACTE BAN REDACTE 3000096 A/C: ESTATE OF R REF: BNF-FFC-ACC- REDACTE R ESTATE OF RED CTED REDACTED TRN: 1809500031JD REDACTED YOUR REF: NONREF | $737,679.81 | |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ◯

January 01, 2008 -
January 31, 2008

**Page 61 of 63**

**Account Number**
000000140081703



BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 12/31 | CHANGE IN SWEEP INVESTMENT DATED 12/31/2007 - PREVIOUS AMT: $32,435,254.00 CURRENT AMT: $34,135,254.00 TRN: 0312007338XP YOUR REF: EEY9810805031 | $1,700,000.00 | |
| 01/31 | 01/22 | CHANGE IN SWEEP INVESTMENT DATED 01/22/2008 - PREVIOUS AMT: $19,264,201.00 CURRENT AMT: $19,264,599.00 TRN: 0312007351XP YOUR REF: EEY9810818031 | $398.00 | |
| 01/31 | 01/23 | CHANGE IN SWEEP INVESTMENT DATED 01/23/2008 - PREVIOUS AMT: $13,447,203.00 CURRENT AMT: $13,447,601.00 TRN: 0312007352XP YOUR REF: EEY9810819031 | $398.00 | |
| 01/31 | 01/24 | CHANGE IN SWEEP INVESTMENT DATED 01/24/2008 - PREVIOUS AMT: $15,269,563.00 CURRENT AMT: $15,269,961.00 TRN: 0312007353XP YOUR REF: EEY9810820031 | $398.00 | |
| 01/31 | 01/25 | CHANGE IN SWEEP INVESTMENT DATED 01/25/2008 - PREVIOUS AMT: $14,557,730.00 CURRENT AMT: $14,558,128.00 TRN: 0312007354XP YOUR REF: EEY9810821031 | $398.00 | |
| 01/31 | 01/29 | CHANGE IN SWEEP INVESTMENT DATED 01/29/2008 - PREVIOUS AMT: $8,049,020.00 CURRENT AMT: $8,049,418.00 TRN: 0312007356XP YOUR REF: EEY9810823031 | $398.00 | |
| 01/31 | 01/04 | CHANGE IN SWEEP INVESTMENT DATED 01/04/2008 - PREVIOUS AMT: $44,330,590.00 CURRENT AMT: $44,330,987.00 TRN: 0312007340XP YOUR REF: EEY9810807031 | $397.00 | |
| 01/31 | 01/09 | CHANGE IN SWEEP INVESTMENT DATED 01/09/2008 - PREVIOUS AMT: $15,729,671.00 CURRENT AMT: $15,730,068.00 TRN: 0312007343XP YOUR REF: EEY9810810031 | $397.00 | |
| 01/31 | 01/10 | CHANGE IN SWEEP INVESTMENT DATED 01/10/2008 - PREVIOUS AMT: $15,381,035.00 CURRENT AMT: $15,381,432.00 TRN: 0312007344XP YOUR REF: EEY9810811031 | $397.00 | |
| 01/31 | 01/11 | CHANGE IN SWEEP INVESTMENT DATED 01/11/2008 - PREVIOUS AMT: $23,934,102.00 CURRENT AMT: $23,934,499.00 TRN: 0312007345XP YOUR REF: EEY9810812031 | $397.00 | |
| 01/31 | 01/14 | CHANGE IN SWEEP INVESTMENT DATED 01/14/2008 - PREVIOUS AMT: $17,186,116.00 CURRENT AMT: $17,186,513.00 TRN: 0312007346XP YOUR REF: EEY9810813031 | $397.00 | |
| 01/31 | 01/15 | CHANGE IN SWEEP INVESTMENT DATED 01/15/2008 - PREVIOUS AMT: $22,268,264.00 CURRENT AMT: $22,268,661.00 TRN: 0312007347XP YOUR REF: EEY9810814031 | $397.00 | |
| 01/31 | 01/16 | CHANGE IN SWEEP INVESTMENT DATED 01/16/2008 - PREVIOUS AMT: $25,495,835.00 CURRENT AMT: $25,496,232.00 TRN: 0312007348XP YOUR REF: EEY9810815031 | $397.00 | |
| 01/31 | 01/17 | CHANGE IN SWEEP INVESTMENT DATED 01/17/2008 - PREVIOUS AMT: $16,376,627.00 CURRENT AMT: $16,377,024.00 TRN: 0312007349XP YOUR REF: EEY9810816031 | $397.00 | |
| 01/31 | 01/18 | CHANGE IN SWEEP INVESTMENT DATED 01/18/2008 - PREVIOUS AMT: $21,190,454.00 CURRENT AMT: $21,190,851.00 TRN: 0312007350XP YOUR REF: EEY9810817031 | $397.00 | |

JPMSAB0004192

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase ⬤**

January 01, 2008 -
January 31, 2008

**Page 62 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/28 | CHANGE IN SWEEP INVESTMENT DATED 01/28/2008 - PREVIOUS AMT: $13,051,997.00 CURRENT AMT: $13,052,394.00 TRN: 0312007355XP YOUR REF: EEY9810822031 | $397.00 | |
| 01/31 | 01/30 | CHANGE IN SWEEP INVESTMENT DATED 01/30/2008 - PREVIOUS AMT: $25,136,407.00 CURRENT AMT: $25,136,804.00 TRN: 0312007357XP YOUR REF: EEY9810824031 | $397.00 | |
| 01/31 | 01/03 | CHANGE IN SWEEP INVESTMENT DATED 01/03/2008 - PREVIOUS AMT: $36,388,817.00 CURRENT AMT: $36,389,213.00 TRN: 0312007339XP YOUR REF: EEY9810806031 | $396.00 | |
| 01/31 | 01/07 | CHANGE IN SWEEP INVESTMENT DATED 01/07/2008 - PREVIOUS AMT: $22,119,429.00 CURRENT AMT: $22,119,825.00 TRN: 0312007341XP YOUR REF: EEY9810808031 | $396.00 | |
| 01/31 | 01/08 | CHANGE IN SWEEP INVESTMENT DATED 01/08/2008 - PREVIOUS AMT: $16,964,642.00 CURRENT AMT: $16,965,038.00 TRN: 0312007342XP YOUR REF: EEY9810809031 | $396.00 | |
| 01/31 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080131 TO 080201 RATE 2.9602 TRN: 0803100575AN YOUR REF: ND0642362201310801 | $125,000,000.00 | |
| 01/31 | | FUNDING XFER TO 00630142815150 9 TRN: 019000024 9RF | $1,823,236.92 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFPZ CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064957ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFP7 CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064959ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFRP CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064961ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFR8 CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064964ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFSK CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064966ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFS9 CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064967ST | $49,719,416.67 | |

JPMSAB0004193

**JPMorganChase** 

January 01, 2008 -
January 31, 2008

**Page 63 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01310B. YOUR REF: 31Y9996991031 | $17,795,141.00 | |
| 01/31 | | CHECK PAID #    15472 | $2,500.00 | |
| 01/31 | | CLOSING LEDGER BALANCE | *** Balance *** | $3,358,611.26 |
| 01/31 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.26 |

### Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 15468 | 01/07 | $2,000.00 | 15470* | 01/10 | $2,500.00 | 15472* | 01/31 | $2,500.00 |

**Total     3 check(s)**                                                      **$7,000.00**
* indicates gap in sequence

Your service charges, fees and earnings credit have been calculated through account analysis.

JPMSAB0004194