# Exhibit 2

## Exhibit 2 - Documents Considered

The following list provides documents that I considered in connection with this report and the
preparation of the chronological listings of the cash and principal transactions to calculate the
Principal Balances for all of BLMIS's customer accounts.

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BSTSAB0326874 | BSTSAB0326874 | JPMSAH0000223 | JPMSAH0000705 |
| BSTSAB0326875 | BSTSAB0326875 | JPMSAH0000707 | JPMSAH0000714 |
| BSTSAB0414873 | BSTSAB0414873 | JPMSAH0000717 | JPMSAH0002856 |
| BSTSAB0574812 | BSTSAB0574812 | JPMSAH0002858 | JPMSAH0002873 |
| HWN00000001 | HWN00003217 | JPMSAI0000001 | JPMSAI0000176 |
| JPMSAA0019864 | JPMSAA0019955 | JPMSAI0000178 | JPMSAI0000276 |
| JPMSAA0019986 | JPMSAA0019988 | JPMSAI0000278 | JPMSAI0000656 |
| JPMSAA0019990 | JPMSAA0020020 | JPMSAI0000658 | JPMSAI0001363 |
| JPMSAA0020022 | JPMSAA0020077 | JPMSAI0001365 | JPMSAI0001463 |
| JPMSAA0020079 | JPMSAA0020079 | JPMSAI0001465 | JPMSAI0001511 |
| JPMSAB0000001 | JPMSAB0004570 | JPMSAI0001514 | JPMSAI0001573 |
| JPMSAF0000001 | JPMSAF0008524 | JPMSAI0001575 | JPMSAI0001608 |
| JPMSAF0008526 | JPMSAF0008596 | JPMSAI0001610 | JPMSAI0001697 |
| JPMSAF0008598 | JPMSAF0017233 | JPMSAI0001699 | JPMSAI0001713 |
| JPMSAF0017235 | JPMSAF0019062 | JPMSAI0001715 | JPMSAI0001748 |
| JPMSAF0019064 | JPMSAF0019834 | JPMSAI0001750 | JPMSAI0001786 |
| JPMSAF0019836 | JPMSAF0021716 | JPMSAI0001788 | JPMSAI0002221 |
| JPMSAF0021718 | JPMSAF0054255 | JPMSAI0002224 | JPMSAI0002837 |
| JPMSAF0054257 | JPMSAF0054271 | JPMSAI0002839 | JPMSAI0003041 |
| JPMSAF0054273 | JPMSAF0057064 | JPMSAI0003043 | JPMSAI0003106 |
| JPMSAF0057066 | JPMSAF0057161 | JPMSAI0003114 | JPMSAI0003222 |
| JPMSAF0057163 | JPMSAF0064977 | JPMSAI0003224 | JPMSAI0003310 |
| JPMSAF0064982 | JPMSAF0065438 | JPMSAI0003312 | JPMSAI0003597 |
| JPMSAF0065443 | JPMSAF0072748 | JPMSAI0003599 | JPMSAI0003911 |
| JPMSAF0072802 | JPMSAF0072803 | JPMSAI0003913 | JPMSAI0004518 |
| JPMSAF0072805 | JPMSAF0072805 | JPMSAI0004520 | JPMSAI0005049 |
| JPMSAF0072807 | JPMSAF0072931 | JPMSAI0005051 | JPMSAI0007228 |
| JPMSAG0000002 | JPMSAG0000022 | JPMSAI0007230 | JPMSAI0007806 |
| JPMSAG0000024 | JPMSAG0000275 | JPMSAI0007808 | JPMSAI0011901 |
| JPMSAG0000277 | JPMSAG0000535 | JPMSAI0011903 | JPMSAI0014006 |
| JPMSAG0000537 | JPMSAG0000848 | JPMSCQ0000001 | JPMSCQ0000028 |
| JPMSAG0000850 | JPMSAG0001400 | JPMSDM0000001 | JPMSDM0000009 |
| JPMSAG0001403 | JPMSAG0001648 | JPMTAA0000002 | JPMTAA0000331 |
| JPMSAG0001650 | JPMSAG0001912 | JPMTAF0000001 | JPMTAF0004017 |
| JPMSAH0000001 | JPMSAH0000221 | MADTBB02408954 | MADTBB02408954 |

## Exhibit 2 - Documents Considered

The following list provides documents that I considered in connection with this report and the
preparation of the chronological listings of the cash and principal transactions to calculate the
Principal Balances for all of BLMIS's customer accounts.

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTBB03140267 | MADTBB03140267 | MADTBB02408959 | MADTBB02408961 |
| MADTBB03342901 | MADTBB03342901 | MADTEE00115354 | MADTEE00115354 |
| MADTBB03342903 | MADTBB03342905 | MADTEE00115358 | MADTEE00115359 |
| MADTBB03343012 | MADTBB03343013 | MADTEE00115362 | MADTEE00115362 |
| MADTBB03343033 | MADTBB03343033 | MADTEE00115365 | MADTEE00115365 |
| MADTBB03343158 | MADTBB03343159 | MADTEE00115367 | MADTEE00115367 |
| MADTBB03343198 | MADTBB03343198 | MADTEE00115370 | MADTEE00115370 |
| MADTBB03343290 | MADTBB03343291 | MADTEE00115374 | MADTEE00115374 |
| MADTBB03343466 | MADTBB03343466 | MADTEE00115381 | MADTEE00115382 |
| MADTEE00045777 | MADTEE00045840 | MADTEE00115423 | MADTEE00115424 |
| MADTEE00045842 | MADTEE00045861 | MADTEE00115430 | MADTEE00115430 |
| MADTEE00045965 | MADTEE00045993 | MADTEE00115436 | MADTEE00115436 |
| MADTEE00046018 | MADTEE00046023 | MADTEE00115439 | MADTEE00115439 |
| MADTEE00114818 | MADTEE00114818 | MADTEE00115443 | MADTEE00115443 |
| MADTEE00114821 | MADTEE00114821 | MADTEE00115448 | MADTEE00115448 |
| MADTEE00115171 | MADTEE00115171 | MADTEE00115457 | MADTEE00115457 |
| MADTEE00115173 | MADTEE00115173 | MADTEE00115465 | MADTEE00115465 |
| MADTEE00115181 | MADTEE00115181 | MADTEE00115469 | MADTEE00115469 |
| MADTEE00115186 | MADTEE00115186 | MADTEE00115495 | MADTEE00115496 |
| MADTEE00115190 | MADTEE00115190 | MADTEE00115500 | MADTEE00115501 |
| MADTEE00115200 | MADTEE00115200 | MADTEE00115505 | MADTEE00115505 |
| MADTEE00115203 | MADTEE00115203 | MADTEE00115508 | MADTEE00115508 |
| MADTEE00115207 | MADTEE00115207 | MADTEE00115510 | MADTEE00115510 |
| MADTEE00115218 | MADTEE00115219 | MADTEE00115531 | MADTEE00115531 |
| MADTEE00115244 | MADTEE00115244 | MADTEE00115533 | MADTEE00115533 |
| MADTEE00115249 | MADTEE00115249 | MADTEE00115539 | MADTEE00115539 |
| MADTEE00115252 | MADTEE00115252 | MADTEE00115545 | MADTEE00115546 |
| MADTEE00115260 | MADTEE00115260 | MADTEE00115565 | MADTEE00115565 |
| MADTEE00115265 | MADTEE00115265 | MADTEE00115572 | MADTEE00115572 |
| MADTEE00115294 | MADTEE00115295 | MADTEE00115574 | MADTEE00115574 |
| MADTEE00115301 | MADTEE00115302 | MADTEE00115585 | MADTEE00115585 |
| MADTEE00115305 | MADTEE00115305 | MADTEE00115593 | MADTEE00115597 |
| MADTEE00115318 | MADTEE00115318 | MADTEE00115602 | MADTEE00115603 |
| MADTEE00115321 | MADTEE00115322 | MADTEE00115642 | MADTEE00115642 |
| MADTEE00115351 | MADTEE00115352 | MADTEE00115681 | MADTEE00115682 |

## Exhibit 2 - Documents Considered

The following list provides documents that I considered in connection with this report and the preparation of the chronological listings of the cash and principal transactions to calculate the Principal Balances for all of BLMIS's customer accounts.

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTEE00115705 | MADTEE00115705 | MADTEE00115689 | MADTEE00115689 |
| MADTEE00115750 | MADTEE00115751 | MADTEE00116029 | MADTEE00116029 |
| MADTEE00115764 | MADTEE00115765 | MADTEE00116031 | MADTEE00116032 |
| MADTEE00115781 | MADTEE00115781 | MADTEE00116047 | MADTEE00116047 |
| MADTEE00115784 | MADTEE00115784 | MADTEE00116050 | MADTEE00116050 |
| MADTEE00115787 | MADTEE00115787 | MADTEE00116056 | MADTEE00116057 |
| MADTEE00115823 | MADTEE00115824 | MADTEE00116059 | MADTEE00116060 |
| MADTEE00115828 | MADTEE00115829 | MADTEE00116066 | MADTEE00116066 |
| MADTEE00115842 | MADTEE00115845 | MADTEE00116070 | MADTEE00116070 |
| MADTEE00115851 | MADTEE00115851 | MADTEE00116073 | MADTEE00116073 |
| MADTEE00115854 | MADTEE00115854 | MADTEE00116076 | MADTEE00116076 |
| MADTEE00115861 | MADTEE00115861 | MADTEE00116104 | MADTEE00116104 |
| MADTEE00115864 | MADTEE00115865 | MADTEE00116106 | MADTEE00116106 |
| MADTEE00115867 | MADTEE00115867 | MADTEE00116116 | MADTEE00116116 |
| MADTEE00115869 | MADTEE00115869 | MADTEE00116120 | MADTEE00116120 |
| MADTEE00115874 | MADTEE00115875 | MADTEE00116123 | MADTEE00116123 |
| MADTEE00115877 | MADTEE00115877 | MADTEE00116151 | MADTEE00116151 |
| MADTEE00115879 | MADTEE00115879 | MADTEE00116154 | MADTEE00116154 |
| MADTEE00115883 | MADTEE00115885 | MADTEE00116173 | MADTEE00116175 |
| MADTEE00115891 | MADTEE00115891 | MADTEE00116184 | MADTEE00116190 |
| MADTEE00115896 | MADTEE00115897 | MADTEE00116195 | MADTEE00116195 |
| MADTEE00115900 | MADTEE00115901 | MADTEE00116202 | MADTEE00116203 |
| MADTEE00115904 | MADTEE00115904 | MADTEE00116207 | MADTEE00116207 |
| MADTEE00115910 | MADTEE00115910 | MADTEE00116213 | MADTEE00116214 |
| MADTEE00115933 | MADTEE00115933 | MADTEE00116218 | MADTEE00116218 |
| MADTEE00115939 | MADTEE00115939 | MADTEE00116225 | MADTEE00116226 |
| MADTEE00115964 | MADTEE00115964 | MADTEE00116230 | MADTEE00116230 |
| MADTEE00115970 | MADTEE00115970 | MADTEE00116232 | MADTEE00116233 |
| MADTEE00115972 | MADTEE00115972 | MADTEE00116235 | MADTEE00116236 |
| MADTEE00115979 | MADTEE00115979 | MADTEE00116238 | MADTEE00116238 |
| MADTEE00115984 | MADTEE00115985 | MADTEE00116241 | MADTEE00116241 |
| MADTEE00116004 | MADTEE00116005 | MADTEE00116244 | MADTEE00116244 |
| MADTEE00116014 | MADTEE00116014 | MADTEE00116263 | MADTEE00116263 |
| MADTEE00116020 | MADTEE00116020 | MADTEE00116277 | MADTEE00116277 |
| MADTEE00116025 | MADTEE00116025 | MADTEE00116293 | MADTEE00116296 |

## Exhibit 2 - Documents Considered

The following list provides documents that I considered in connection with this report and the preparation of the chronological listings of the cash and principal transactions to calculate the Principal Balances for all of BLMIS's customer accounts.

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTEE00116300 | MADTEE00116300 | MADTEE00116298 | MADTEE00116299 |
| MADTEE00116303 | MADTEE00116304 | MADTEE00349522 | MADTEE00349522 |
| MADTEE00116324 | MADTEE00116324 | MADTEE00349524 | MADTEE00349524 |
| MADTEE00116327 | MADTEE00116327 | MADTEE00349526 | MADTEE00349526 |
| MADTEE00116338 | MADTEE00116338 | MADTEE00349573 | MADTEE00349575 |
| MADTEE00116339 | MADTEE00116340 | MADTEE00349578 | MADTEE00349578 |
| MADTEE00116343 | MADTEE00116345 | MADTEE00349589 | MADTEE00349589 |
| MADTEE00116352 | MADTEE00116352 | MADTEE00349607 | MADTEE00349609 |
| MADTEE00116354 | MADTEE00116354 | MADTEE00349636 | MADTEE00349637 |
| MADTEE00116358 | MADTEE00116359 | MADTEE00349644 | MADTEE00349645 |
| MADTEE00116361 | MADTEE00116362 | MADTEE00349646 | MADTEE00349647 |
| MADTEE00116375 | MADTEE00116375 | MADTEE00349670 | MADTEE00349670 |
| MADTEE00116382 | MADTEE00116382 | MADTEE00351913 | MADTEE00351913 |
| MADTEE00116385 | MADTEE00116385 | MADTEE00351918 | MADTEE00351919 |
| MADTEE00116389 | MADTEE00116390 | MADTEE00351954 | MADTEE00351955 |
| MADTEE00116394 | MADTEE00116394 | MADTEE00351958 | MADTEE00351958 |
| MADTEE00116398 | MADTEE00116399 | MADTEE00351960 | MADTEE00351964 |
| MADTEE00116404 | MADTEE00116404 | MADTEE00352046 | MADTEE00352049 |
| MADTEE00116414 | MADTEE00116414 | MADTEE00352057 | MADTEE00352058 |
| MADTEE00116441 | MADTEE00116441 | MADTEE00352083 | MADTEE00352083 |
| MADTEE00116457 | MADTEE00116457 | MADTEE00352092 | MADTEE00352092 |
| MADTEE00116458 | MADTEE00116458 | MADTEE00409248 | MADTEE00409303 |
| MADTEE00116474 | MADTEE00116475 | MADTEE00458310 | MADTEE00458310 |
| MADTEE00116484 | MADTEE00116485 | MADTEE00459201 | MADTEE00459201 |
| MADTEE00116487 | MADTEE00116487 | MADTEE00499063 | MADTEE00499063 |
| MADTEE00116806 | MADTEE00116806 | MADTEE00500378 | MADTEE00500380 |
| MADTEE00116839 | MADTEE00116839 | MADTEE00556462 | MADTEE00556462 |
| MADTEE00116877 | MADTEE00116877 | MADTEE00599279 | MADTEE00599279 |
| MADTEE00116887 | MADTEE00116887 | MADTEE00599377 | MADTEE00599377 |
| MADTEE00349333 | MADTEE00349333 | MADTEE00602597 | MADTEE00602598 |
| MADTEE00349335 | MADTEE00349335 | MADTEE00602722 | MADTEE00602722 |
| MADTEE00349337 | MADTEE00349337 | MADTEE00631260 | MADTEE00631260 |
| MADTEE00349426 | MADTEE00349426 | MADTEE00632093 | MADTEE00632093 |
| MADTEE00349454 | MADTEE00349455 | MADTEE00635682 | MADTEE00635682 |
| | | MADTEE00644166 | MADTEE00644166 |

## Exhibit 2 - Documents Considered

The following list provides documents that I considered in connection with this report and the preparation of the chronological listings of the cash and principal transactions to calculate the Principal Balances for all of BLMIS's customer accounts.

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTEE00644500 | MADTEE00644502 | MADTEE00644204 | MADTEE00644205 |
| MADTEE00644722 | MADTEE00644722 | MADTSS00336232 | MADTSS00336232 |
| MADTEE00644726 | MADTEE00644726 | MADTSS00340111 | MADTSS00340111 |
| MADTEE00644836 | MADTEE00644836 | MADTSS00382689 | MADTSS00382689 |
| MADTEE00644941 | MADTEE00644941 | MADTSS00382692 | MADTSS00382692 |
| MADTEE00645213 | MADTEE00645213 | MADTSS01160128 | MADTSS01160128 |
| MADTEE00645599 | MADTEE00645599 | MADTSS01160152 | MADTSS01160152 |
| MADTEE00645610 | MADTEE00645610 | MADTSS01160163 | MADTSS01160163 |
| MADTEE00691927 | MADTEE00695273 | MADTSS01160165 | MADTSS01160165 |
| MADTEE00695278 | MADTEE00696201 | MADTSS01160167 | MADTSS01160167 |
| MADTEE00696203 | MADTEE00701130 | MADTSS01160170 | MADTSS01160198 |
| MADTEE00716911 | MADTEE00716927 | MADTSS01160199 | MADTSS01160204 |
| MADTEE00716946 | MADTEE00716950 | MADTSS01160206 | MADTSS01160206 |
| MADTEE00726635 | MADTEE00726765 | MADTSS01160208 | MADTSS01160208 |
| MADTEE00726766 | MADTEE00726823 | MADTSS01162787 | MADTSS01162793 |
| MADTEE00726797 | MADTEE00726823 | MADTSS01162796 | MADTSS01162796 |
| MADTEE00726824 | MADTEE00726913 | MADTSS01212898 | MADTSS01212900 |
| MADTEE00727240 | MADTEE00727244 | MADTSS01212904 | MADTSS01212904 |
| MADTEE00727245 | MADTEE00727248 | MADTSS01327707 | MADTSS01327709 |
| MADTEE00727276 | MADTEE00727281 | MADTSS01327712 | MADTSS01327715 |
| MADTEE00727286 | MADTEE00727286 | MADTSS01327794 | MADTSS01327795 |
| MADTEE00727287 | MADTEE00727294 | MADTSS01327817 | MADTSS01327817 |
| MADTEE00727351 | MADTEE00727353 | MADTSS01327819 | MADTSS01327821 |
| MADTNN00110570 | MADTNN00110575 | MADTSS01327849 | MADTSS01327851 |
| MADTNN00126735 | MADTNN00126735 | MADTSS01328781 | MADTSS01328781 |
| MADTSS00329483 | MADTSS00329483 | MADWAA00004137 | MADWAA00004138 |
| MADTSS00336193 | MADTSS00336193 | MADWAA00010198 | MADWAA00010198 |
| MADTSS00336196 | MADTSS00336196 | MADWAA00017331 | MADWAA00017332 |
| MADTSS00336202 | MADTSS00336202 | MADWAA00017334 | MADWAA00017335 |
| MADTSS00336205 | MADTSS00336205 | MADWAA00017343 | MADWAA00017343 |
| MADTSS00336211 | MADTSS00336211 | MADWAA00017360 | MADWAA00017360 |
| MADTSS00336213 | MADTSS00336213 | MADWAA00017371 | MADWAA00017371 |
| MADTSS00336218 | MADTSS00336218 | MADWAA00017384 | MADWAA00017384 |
| MADTSS00336219 | MADTSS00336219 | MADWAA00017401 | MADWAA00017407 |
| MADTSS00336228 | MADTSS00336228 | MADWAA00017418 | MADWAA00017419 |
| | | MADWAA00017446 | MADWAA00017446 |

## Exhibit 2 - Documents Considered

The following list provides documents that I considered in connection with this report and the preparation of the chronological listings of the cash and principal transactions to calculate the Principal Balances for all of BLMIS's customer accounts.

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADWAA00017495 | MADWAA00017497 | MADWAA00017489 | MADWAA00017489 |
| MADWAA00017504 | MADWAA00017510 | MADWAA00029274 | MADWAA00029274 |
| MADWAA00017557 | MADWAA00017557 | MADWAA00029399 | MADWAA00029399 |
| MADWAA00017560 | MADWAA00017560 | MADWAA00029702 | MADWAA00029702 |
| MADWAA00017592 | MADWAA00017592 | MADWAA00030101 | MADWAA00030101 |
| MADWAA00017602 | MADWAA00017602 | MADWAA00030151 | MADWAA00030151 |
| MADWAA00017605 | MADWAA00017605 | MADWAA00030377 | MADWAA00030377 |
| MADWAA00017609 | MADWAA00017609 | MADWAA00037195 | MADWAA00037195 |
| MADWAA00017616 | MADWAA00017618 | MADWAA00038379 | MADWAA00038379 |
| MADWAA00017624 | MADWAA00017626 | MADWAA00038598 | MADWAA00038685 |
| MADWAA00017667 | MADWAA00017669 | MADWAA00038686 | MADWAA00038687 |
| MADWAA00017682 | MADWAA00017682 | MADWAA00038688 | MADWAA00038700 |
| MADWAA00017727 | MADWAA00017732 | MADWAA00038705 | MADWAA00039262 |
| MADWAA00017736 | MADWAA00017741 | MADWAA00039264 | MADWAA00039937 |
| MADWAA00017745 | MADWAA00017746 | MADWAA00039939 | MADWAA00040516 |
| MADWAA00017753 | MADWAA00017757 | MADWAA00040518 | MADWAA00040519 |
| MADWAA00017759 | MADWAA00017778 | MADWAA00040520 | MADWAA00040671 |
| MADWAA00017786 | MADWAA00017786 | MADWAA00040673 | MADWAA00041370 |
| MADWAA00017787 | MADWAA00017787 | MADWAA00041372 | MADWAA00041493 |
| MADWAA00017797 | MADWAA00017797 | MADWAA00041494 | MADWAA00042135 |
| MADWAA00017800 | MADWAA00017800 | MADWAA00043870 | MADWAA00043871 |
| MADWAA00017804 | MADWAA00017805 | MADWAA00043872 | MADWAA00043876 |
| MADWAA00017806 | MADWAA00017807 | MADWAA00043877 | MADWAA00044766 |
| MADWAA00017821 | MADWAA00017823 | MADWAA00044767 | MADWAA00044767 |
| MADWAA00017833 | MADWAA00017833 | MADWAA00044768 | MADWAA00044768 |
| MADWAA00017882 | MADWAA00017882 | MADWAA00044769 | MADWAA00044770 |
| MADWAA00017885 | MADWAA00017901 | MADWAA00044771 | MADWAA00044908 |
| MADWAA00017903 | MADWAA00017903 | MADWAA00048071 | MADWAA00048162 |
| MADWAA00026582 | MADWAA00026583 | MADWAA00048163 | MADWAA00048167 |
| MADWAA00028713 | MADWAA00028714 | MADWAA00048168 | MADWAA00048169 |
| MADWAA00028716 | MADWAA00028716 | MADWAA00048170 | MADWAA00048945 |
| MADWAA00028718 | MADWAA00028718 | MADWAA00048946 | MADWAA00048947 |
| MADWAA00028885 | MADWAA00028885 | MADWAA00048948 | MADWAA00048949 |
| MADWAA00028934 | MADWAA00028934 | MADWAA00048950 | MADWAA00048951 |
| MADWAA00029203 | MADWAA00029203 | MADWAA00048952 | MADWAA00049111 |
|  |  | MADWAA00049112 | MADWAA00049199 |

## Exhibit 2 - Documents Considered

The following list provides documents that I considered in connection with this report and the preparation of the chronological listings of the cash and principal transactions to calculate the Principal Balances for all of BLMIS's customer accounts.

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADWAA00049202 | MADWAA00049206 | MADWAA00066415 | MADWAA00066548 |
| MADWAA00049208 | MADWAA00049215 | MADWAA00049200 | MADWAA00049201 |
| MADWAA00049216 | MADWAA00049921 | MADWAA00066549 | MADWAA00066552 |
| MADWAA00049922 | MADWAA00049923 | MADWAA00066553 | MADWAA00066616 |
| MADWAA00049924 | MADWAA00050071 | MADWAA00066618 | MADWAA00067279 |
| MADWAA00051674 | MADWAA00051783 | MADWAA00067421 | MADWAA00067804 |
| MADWAA00051784 | MADWAA00051785 | MADWAA00067805 | MADWAA00068772 |
| MADWAA00051786 | MADWAA00051798 | MADWAA00068773 | MADWAA00068774 |
| MADWAA00051799 | MADWAA00053240 | MADWAA00068775 | MADWAA00068896 |
| MADWAA00053241 | MADWAA00053242 | MADWAA00068897 | MADWAA00070352 |
| MADWAA00053243 | MADWAA00053252 | MADWAA00072074 | MADWAA00072075 |
| MADWAA00053253 | MADWAA00053284 | MADWAA00072183 | MADWAA00072766 |
| MADWAA00053285 | MADWAA00053366 | MADWAA00072767 | MADWAA00072768 |
| MADWAA00053367 | MADWAA00054718 | MADWAA00072769 | MADWAA00072980 |
| MADWAA00056483 | MADWAA00056484 | MADWAA00072981 | MADWAA00073424 |
| MADWAA00056485 | MADWAA00056492 | MADWAA00075113 | MADWAA00075854 |
| MADWAA00056493 | MADWAA00057108 | MADWAA00075948 | MADWAA00076221 |
| MADWAA00057110 | MADWAA00057587 | MADWAA00076222 | MADWAA00076223 |
| MADWAA00057588 | MADWAA00057588 | MADWAA00076224 | MADWAA00076343 |
| MADWAA00057589 | MADWAA00057589 | MADWAA00076344 | MADWAA00076719 |
| MADWAA00057590 | MADWAA00057590 | MADWAA00076815 | MADWAA00076816 |
| MADWAA00057591 | MADWAA00057591 | MADWAA00076817 | MADWAA00076930 |
| MADWAA00057592 | MADWAA00057593 | MADWAA00076931 | MADWAA00077626 |
| MADWAA00057594 | MADWAA00057595 | MADWAA00083479 | MADWAA00083480 |
| MADWAA00057596 | MADWAA00057727 | MADWAA00083481 | MADWAA00083482 |
| MADWAA00062754 | MADWAA00062756 | MADWAA00083483 | MADWAA00083626 |
| MADWAA00062765 | MADWAA00062974 | MADWAA00085470 | MADWAA00085492 |
| MADWAA00062975 | MADWAA00063824 | MADWAA00085839 | MADWAA00085840 |
| MADWAA00063825 | MADWAA00063826 | MADWAA00085841 | MADWAA00085852 |
| MADWAA00063827 | MADWAA00063828 | MADWAA00085853 | MADWAA00085942 |
| MADWAA00063829 | MADWAA00063950 | MADWAA00085949 | MADWAA00086782 |
| MADWAA00063952 | MADWAA00064707 | MADWAA00086783 | MADWAA00086784 |
| MADWAA00064709 | MADWAA00065484 | MADWAA00086785 | MADWAA00086994 |
| MADWAA00065486 | MADWAA00066299 | MADWAA00086995 | MADWAA00086996 |
| MADWAA00066411 | MADWAA00066412 | MADWAA00086997 | MADWAA00087096 |
| MADWAA00066413 | MADWAA00066414 | MADWAA00087097 | MADWAA00087112 |

## Exhibit 2 - Documents Considered

The following list provides documents that I considered in connection with this report and the preparation of the chronological listings of the cash and principal transactions to calculate the Principal Balances for all of BLMIS's customer accounts.

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADWAA00087117 | MADWAA00087336 | MADWAA00087115 | MADWAA00087116 |
| MADWAA00087337 | MADWAA00089288 | MADWAA00115177 | MADWAA00115700 |
| MADWAA00089289 | MADWAA00089904 | MADWAA00115701 | MADWAA00115702 |
| MADWAA00095123 | MADWAA00095124 | MADWAA00115703 | MADWAA00115850 |
| MADWAA00095545 | MADWAA00095546 | MADWAA00115851 | MADWAA00116290 |
| MADWAA00097307 | MADWAA00097308 | MADWAA00116396 | MADWAA00116397 |
| MADWAA00097309 | MADWAA00097314 | MADWAA00116399 | MADWAA00116399 |
| MADWAA00097315 | MADWAA00097396 | MADWAA00116452 | MADWAA00118723 |
| MADWAA00097397 | MADWAA00098110 | MADWAA00118724 | MADWAA00118873 |
| MADWAA00098111 | MADWAA00098318 | MADWAA00118874 | MADWAA00119511 |
| MADWAA00098319 | MADWAA00098320 | MADWAA00119623 | MADWAA00119946 |
| MADWAA00098321 | MADWAA00098326 | MADWAA00119947 | MADWAA00119948 |
| MADWAA00098416 | MADWAA00098417 | MADWAA00119949 | MADWAA00120368 |
| MADWAA00098418 | MADWAA00098603 | MADWAA00120369 | MADWAA00120370 |
| MADWAA00098604 | MADWAA00099009 | MADWAA00120371 | MADWAA00120372 |
| MADWAA00099010 | MADWAA00099401 | MADWAA00120373 | MADWAA00120516 |
| MADWAA00099930 | MADWAA00099931 | MADWAA00122154 | MADWAA00122155 |
| MADWAA00099932 | MADWAA00099935 | MADWAA00122156 | MADWAA00122157 |
| MADWAA00099936 | MADWAA00100001 | MADWAA00122158 | MADWAA00122159 |
| MADWAA00100002 | MADWAA00100485 | MADWAA00122160 | MADWAA00122301 |
| MADWAA00100486 | MADWAA00100667 | MADWAA00122302 | MADWAA00124953 |
| MADWAA00100668 | MADWAA00100915 | MADWAA00127474 | MADWAA00128601 |
| MADWAA00102648 | MADWAA00102649 | MADWAA00128602 | MADWAA00128603 |
| MADWAA00102650 | MADWAA00102664 | MADWAA00128604 | MADWAA00128605 |
| MADWAA00102758 | MADWAA00103847 | MADWAA00128606 | MADWAA00128781 |
| MADWAA00103848 | MADWAA00104975 | MADWAA00128897 | MADWAA00129404 |
| MADWAA00104976 | MADWAA00105235 | MADWAA00129405 | MADWAA00129406 |
| MADWAA00105236 | MADWAA00105435 | MADWAA00129407 | MADWAA00129558 |
| MADWAA00105717 | MADWAA00105718 | MADWAA00129560 | MADWAA00129953 |
| MADWAA00109966 | MADWAA00110941 | MADWAA00130353 | MADWAA00130354 |
| MADWAA00110942 | MADWAA00110943 | MADWAA00131312 | MADWAA00131313 |
| MADWAA00110944 | MADWAA00110945 | MADWAA00131385 | MADWAA00131386 |
| MADWAA00110946 | MADWAA00111099 | MADWAA00131387 | MADWAA00131404 |
| MADWAA00111100 | MADWAA00111797 | MADWAA00131405 | MADWAA00131494 |
| MADWAA00111798 | MADWAA00112719 | MADWAA00131495 | MADWAA00132862 |

## Exhibit 2 - Documents Considered

The following list provides documents that I considered in connection with this report and the preparation of the chronological listings of the cash and principal transactions to calculate the Principal Balances for all of BLMIS's customer accounts.

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADWAA00139875 | MADWAA00139881 | MADWAA00139873 | MADWAA00139874 |
| MADWAA00139976 | MADWAA00139977 | MADWAA00154924 | MADWAA00154939 |
| MADWAA00139978 | MADWAA00139979 | MADWAA00154941 | MADWAA00155532 |
| MADWAA00139980 | MADWAA00140157 | MADWAA00155535 | MADWAA00155850 |
| MADWAA00140158 | MADWAA00141195 | MADWAA00155852 | MADWAA00157510 |
| MADWAA00142972 | MADWAA00142973 | MADWAA00157511 | MADWAA00157536 |
| MADWAA00142974 | MADWAA00143060 | MADWAA00157537 | MADWAA00157736 |
| MADWAA00142974 | MADWAA00142978 | MADWAA00157739 | MADWAA00157958 |
| MADWAA00143062 | MADWAA00143779 | MADWAA00159129 | MADWAA00159152 |
| MADWAA00143780 | MADWAA00143781 | MADWAA00159153 | MADWAA00160261 |
| MADWAA00143782 | MADWAA00143969 | MADWAA00160324 | MADWAA00160347 |
| MADWAA00145760 | MADWAA00145761 | MADWAA00160348 | MADWAA00161403 |
| MADWAA00145763 | MADWAA00145763 | MADWAA00161462 | MADWAA00163125 |
| MADWAA00145765 | MADWAA00145770 | MADWAA00163192 | MADWAA00163209 |
| MADWAA00145771 | MADWAA00145834 | MADWAA00163210 | MADWAA00163593 |
| MADWAA00145836 | MADWAA00146577 | MADWAA00163594 | MADWAA00163659 |
| MADWAA00146578 | MADWAA00146579 | MADWAA00163786 | MADWAA00163803 |
| MADWAA00146580 | MADWAA00146767 | MADWAA00163804 | MADWAA00164189 |
| MADWAA00146768 | MADWAA00146769 | MADWAA00164190 | MADWAA00165456 |
| MADWAA00146770 | MADWAA00146774 | MADWAA00165457 | MADWAA00165458 |
| MADWAA00146775 | MADWAA00146866 | MADWAA00165459 | MADWAA00165484 |
| MADWAA00146867 | MADWAA00147110 | MADWAA00165485 | MADWAA00165560 |
| MADWAA00147111 | MADWAA00147112 | MADWAA00165561 | MADWAA00166192 |
| MADWAA00147113 | MADWAA00147114 | MADWAA00167061 | MADWAA00167080 |
| MADWAA00147115 | MADWAA00147332 | MADWAA00167081 | MADWAA00168390 |
| MADWAA00147333 | MADWAA00147868 | MADWAA00168465 | MADWAA00170342 |
| MADWAA00147869 | MADWAA00147870 | MADWAA00173050 | MADWAA00173051 |
| MADWAA00147871 | MADWAA00147885 | MADWAA00173052 | MADWAA00173063 |
| MADWAA00147886 | MADWAA00148001 | MADWAA00173065 | MADWAA00173856 |
| MADWAA00148003 | MADWAA00150480 | MADWAA00174952 | MADWAA00174965 |
| MADWAA00150481 | MADWAA00151496 | MADWAA00174966 | MADWAA00175803 |
| MADWAA00151497 | MADWAA00151708 | MADWAA00178058 | MADWAA00178063 |
| MADWAA00151709 | MADWAA00152346 | MADWAA00182284 | MADWAA00182287 |
| MADWAA00152347 | MADWAA00152348 | MADWAA00182291 | MADWAA00182428 |
| MADWAA00152349 | MADWAA00152552 | MADWAA00183297 | MADWAA00183372 |
| MADWAA00152553 | MADWAA00152928 | MADWAA00183373 | MADWAA00183387 |

## Exhibit 2 - Documents Considered

The following list provides documents that I considered in connection with this report and the
preparation of the chronological listings of the cash and principal transactions to calculate the
Principal Balances for all of BLMIS's customer accounts.

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADWAA00184733 | MADWAA00184818 | MADWAA00183388 | MADWAA00183389 |
| MADWAA00184819 | MADWAA00184821 | MADWAA00195060 | MADWAA00195113 |
| MADWAA00184822 | MADWAA00184830 | MADWAA00195114 | MADWAA00196539 |
| MADWAA00184835 | MADWAA00185352 | MADWAA00196674 | MADWAA00198996 |
| MADWAA00185353 | MADWAA00185494 | MADWAA00198997 | MADWAA00199014 |
| MADWAA00185495 | MADWAA00185908 | MADWAA00199015 | MADWAA00199016 |
| MADWAA00187932 | MADWAA00188082 | MADWAA00199017 | MADWAA00199018 |
| MADWAA00188084 | MADWAA00188086 | MADWAA00199019 | MADWAA00199526 |
| MADWAA00188421 | MADWAA00188427 | MADWAA00199658 | MADWAA00199661 |
| MADWAA00188428 | MADWAA00188429 | MADWAA00199662 | MADWAA00199663 |
| MADWAA00188430 | MADWAA00188468 | MADWAA00199664 | MADWAA00199993 |
| MADWAA00188471 | MADWAA00188802 | MADWAA00199994 | MADWAA00200257 |
| MADWAA00188803 | MADWAA00189192 | MADWAA00200258 | MADWAA00200393 |
| MADWAA00189193 | MADWAA00189260 | MADWAA00203196 | MADWAA00203199 |
| MADWAA00189261 | MADWAA00189262 | MADWAA00203200 | MADWAA00203303 |
| MADWAA00189263 | MADWAA00189270 | MADWAA00203304 | MADWAA00203963 |
| MADWAA00189271 | MADWAA00189684 | MADWAA00203964 | MADWAA00204255 |
| MADWAA00189687 | MADWAA00189688 | MADWAA00205496 | MADWAA00206051 |
| MADWAA00189689 | MADWAA00189822 | MADWAA00206052 | MADWAA00206053 |
| MADWAA00189823 | MADWAA00190392 | MADWAA00206054 | MADWAA00206071 |
| MADWAA00190395 | MADWAA00190614 | MADWAA00206072 | MADWAA00206077 |
| MADWAA00190910 | MADWAA00190985 | MADWAA00206078 | MADWAA00206829 |
| MADWAA00190986 | MADWAA00190987 | MADWAA00208816 | MADWAA00208817 |
| MADWAA00190988 | MADWAA00190994 | MADWAA00208818 | MADWAA00209815 |
| MADWAA00190995 | MADWAA00191418 | MADWAA00209905 | MADWAA00209906 |
| MADWAA00191419 | MADWAA00191420 | MADWAA00209907 | MADWAA00209912 |
| MADWAA00191421 | MADWAA00191580 | MADWAA00209913 | MADWAA00210734 |
| MADWAA00191581 | MADWAA00191598 | MADWAA00210846 | MADWAA00210885 |
| MADWAA00191599 | MADWAA00192504 | MADWAA00210886 | MADWAA00210889 |
| MADWAA00193339 | MADWAA00194922 | MADWAA00210890 | MADWAA00211959 |
| MADWAA00194924 | MADWAA00194941 | MADWAA00212778 | MADWAA00212779 |
| MADWAA00194942 | MADWAA00194943 | MADWAA00212780 | MADWAA00212783 |
| MADWAA00194944 | MADWAA00194945 | MADWAA00212784 | MADWAA00212787 |
| MADWAA00194946 | MADWAA00195057 | MADWAA00212788 | MADWAA00213067 |
| MADWAA00195058 | MADWAA00195059 | MADWAA00213068 | MADWAA00213420 |

## Exhibit 2 - Documents Considered

The following list provides documents that I considered in connection with this report and the preparation of the chronological listings of the cash and principal transactions to calculate the Principal Balances for all of BLMIS's customer accounts.

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADWAA00213672 | MADWAA00213679 | MADWAA00213422 | MADWAA00213671 |
| MADWAA00219788 | MADWAA00219789 | MADWAA00238801 | MADWAA00238802 |
| MADWAA00219790 | MADWAA00219853 | MADWAA00238803 | MADWAA00238804 |
| MADWAA00219854 | MADWAA00220673 | MADWAA00239983 | MADWAA00239984 |
| MADWAA00220764 | MADWAA00221503 | MADWAA00242269 | MADWAA00242350 |
| MADWAA00221504 | MADWAA00221505 | MADWAA00242351 | MADWAA00242358 |
| MADWAA00221506 | MADWAA00221559 | MADWAA00242359 | MADWAA00242360 |
| MADWAA00221698 | MADWAA00221699 | MADWAA00242363 | MADWAA00242694 |
| MADWAA00221700 | MADWAA00221701 | MADWAA00242695 | MADWAA00242886 |
| MADWAA00221702 | MADWAA00221755 | MADWAA00242887 | MADWAA00242888 |
| MADWAA00221756 | MADWAA00222399 | MADWAA00242889 | MADWAA00243310 |
| MADWAA00222525 | MADWAA00224104 | MADWAA00243311 | MADWAA00243384 |
| MADWAA00224105 | MADWAA00224422 | MADWAA00243385 | MADWAA00243391 |
| MADWAA00224423 | MADWAA00224424 | MADWAA00243392 | MADWAA00243393 |
| MADWAA00224425 | MADWAA00224474 | MADWAA00243395 | MADWAA00243532 |
| MADWAA00225280 | MADWAA00225281 | MADWAA00243533 | MADWAA00244476 |
| MADWAA00226423 | MADWAA00226440 | MADWAA00244477 | MADWAA00244478 |
| MADWAA00226441 | MADWAA00227106 | MADWAA00244480 | MADWAA00244486 |
| MADWAA00227107 | MADWAA00227810 | MADWAA00244487 | MADWAA00244560 |
| MADWAA00227811 | MADWAA00227812 | MADWAA00244561 | MADWAA00244694 |
| MADWAA00227813 | MADWAA00227870 | MADWAA00244695 | MADWAA00245698 |
| MADWAA00227871 | MADWAA00229292 | MADWAA00247349 | MADWAA00247350 |
| MADWAA00229406 | MADWAA00230199 | MADWAA00247351 | MADWAA00247363 |
| MADWAA00230200 | MADWAA00230201 | MADWAA00247446 | MADWAA00248527 |
| MADWAA00230202 | MADWAA00230255 | MADWAA00248528 | MADWAA00249059 |
| MADWAA00230257 | MADWAA00230258 | MADWAA00249060 | MADWAA00249061 |
| MADWAA00232930 | MADWAA00233385 | MADWAA00249062 | MADWAA00249989 |
| MADWAA00233386 | MADWAA00233441 | MADWAA00249990 | MADWAA00249991 |
| MADWAA00233442 | MADWAA00233881 | MADWAA00249992 | MADWAA00250149 |
| MADWAA00233882 | MADWAA00235555 | MADWAA00253260 | MADWAA00253343 |
| MADWAA00235692 | MADWAA00236329 | MADWAA00253344 | MADWAA00253350 |
| MADWAA00236330 | MADWAA00236391 | MADWAA00253351 | MADWAA00253352 |
| MADWAA00236393 | MADWAA00236622 | MADWAA00253353 | MADWAA00253354 |
| MADWAA00236623 | MADWAA00238168 | MADWAA00253355 | MADWAA00253356 |
| MADWAA00238169 | MADWAA00238524 | MADWAA00253357 | MADWAA00253518 |

## Exhibit 2 - Documents Considered

The following list provides documents that I considered in connection with this report and the preparation of the chronological listings of the cash and principal transactions to calculate the Principal Balances for all of BLMIS's customer accounts.

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADWAA00257807 | MADWAA00257886 | MADWAA00253519 | MADWAA00254414 |
| MADWAA00257887 | MADWAA00257902 | MADWAA00276230 | MADWAA00276665 |
| MADWAA00257903 | MADWAA00257904 | MADWAA00276666 | MADWAA00276741 |
| MADWAA00257905 | MADWAA00257906 | MADWAA00276742 | MADWAA00276927 |
| MADWAA00257907 | MADWAA00258320 | MADWAA00277076 | MADWAA00277078 |
| MADWAA00258321 | MADWAA00260564 | MADWAA00277079 | MADWAA00277079 |
| MADWAA00260565 | MADWAA00260756 | MADWAA00277080 | MADWAA00277081 |
| MADWAA00261617 | MADWAA00261730 | MADWAA00277082 | MADWAA00278307 |
| MADWAA00261731 | MADWAA00262312 | MADWAA00278464 | MADWAA00278989 |
| MADWAA00262313 | MADWAA00262430 | MADWAA00278990 | MADWAA00278991 |
| MADWAA00262431 | MADWAA00262578 | MADWAA00278992 | MADWAA00278993 |
| MADWAA00262663 | MADWAA00262680 | MADWAA00278994 | MADWAA00279039 |
| MADWAA00262681 | MADWAA00262716 | MADWAA00279040 | MADWAA00279435 |
| MADWAA00262717 | MADWAA00263210 | MADWAA00279520 | MADWAA00279523 |
| MADWAA00263812 | MADWAA00264513 | MADWAA00279524 | MADWAA00279529 |
| MADWAA00264514 | MADWAA00265665 | MADWAA00279530 | MADWAA00279971 |
| MADWAA00265668 | MADWAA00265945 | MADWAA00279972 | MADWAA00279973 |
| MADWAA00265946 | MADWAA00266229 | MADWAA00279974 | MADWAA00280067 |
| MADWAA00266398 | MADWAA00266407 | MADWAA00280068 | MADWAA00280147 |
| MADWAA00266408 | MADWAA00266409 | MADWAA00280148 | MADWAA00280149 |
| MADWAA00266410 | MADWAA00266411 | MADWAA00280150 | MADWAA00280521 |
| MADWAA00266412 | MADWAA00266413 | MADWAA00284629 | MADWAA00284682 |
| MADWAA00266414 | MADWAA00266659 | MADWAA00284684 | MADWAA00285416 |
| MADWAA00266660 | MADWAA00267673 | MADWAA00285417 | MADWAA00285736 |
| MADWAA00267675 | MADWAA00268515 | MADWAA00285737 | MADWAA00285930 |
| MADWAA00268517 | MADWAA00269903 | MADWAA00285932 | MADWAA00287257 |
| MADWAA00271711 | MADWAA00273208 | MADWAA00287328 | MADWAA00287331 |
| MADWAA00273358 | MADWAA00273361 | MADWAA00287332 | MADWAA00287335 |
| MADWAA00273362 | MADWAA00273379 | MADWAA00287336 | MADWAA00288033 |
| MADWAA00273380 | MADWAA00274795 | MADWAA00288034 | MADWAA00288037 |
| MADWAA00275794 | MADWAA00275797 | MADWAA00288143 | MADWAA00290728 |
| MADWAA00275798 | MADWAA00275799 | MADWAA00290729 | MADWAA00290734 |
| MADWAA00275800 | MADWAA00275832 | MADWAA00290735 | MADWAA00290738 |
| MADWAA00275834 | MADWAA00275941 | MADWAA00290739 | MADWAA00290740 |
| MADWAA00275942 | MADWAA00276229 | MADWAA00290741 | MADWAA00290742 |
| | | MADWAA00290743 | MADWAA00290744 |

## Exhibit 2 - Documents Considered

The following list provides documents that I considered in connection with this report and the preparation of the chronological listings of the cash and principal transactions to calculate the Principal Balances for all of BLMIS's customer accounts.

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADWAA00291294 | MADWAA00291299 | MADWAA00290745 | MADWAA00291212 |
| MADWAA00291300 | MADWAA00291307 | MADWAA00299958 | MADWAA00300173 |
| MADWAA00291308 | MADWAA00291869 | MADWAA00300174 | MADWAA00300487 |
| MADWAA00291870 | MADWAA00292033 | MADWAA00300488 | MADWAA00300757 |
| MADWAA00292034 | MADWAA00292169 | MADWAA00300758 | MADWAA00300791 |
| MADWAA00292170 | MADWAA00292575 | MADWAA00301727 | MADWAA00301732 |
| MADWAA00292576 | MADWAA00292723 | MADWAA00301733 | MADWAA00301736 |
| MADWAA00292811 | MADWAA00292812 | MADWAA00301737 | MADWAA00303054 |
| MADWAA00292813 | MADWAA00292822 | MADWAA00303055 | MADWAA00303062 |
| MADWAA00292823 | MADWAA00292834 | MADWAA00303063 | MADWAA00303760 |
| MADWAA00292835 | MADWAA00292840 | MADWAA00303767 | MADWAA00304282 |
| MADWAA00292841 | MADWAA00292868 | MADWAA00304289 | MADWAA00305094 |
| MADWAA00292870 | MADWAA00293698 | MADWAA00305095 | MADWAA00305214 |
| MADWAA00293793 | MADWAA00294996 | MADWAA00305676 | MADWAA00307217 |
| MADWAA00294997 | MADWAA00295104 | MADWAA00307218 | MADWAA00307915 |
| MADWAA00295105 | MADWAA00295110 | MADWAA00307916 | MADWAA00307917 |
| MADWAA00295111 | MADWAA00295182 | MADWAA00307918 | MADWAA00307979 |
| MADWAA00295264 | MADWAA00295269 | MADWAA00307980 | MADWAA00308749 |
| MADWAA00295270 | MADWAA00295273 | MADWAA00308861 | MADWAA00310110 |
| MADWAA00295274 | MADWAA00295299 | MADWAA00310111 | MADWAA00310112 |
| MADWAA00295300 | MADWAA00296637 | MADWAA00310113 | MADWAA00310180 |
| MADWAA00296708 | MADWAA00296709 | MADWAA00310181 | MADWAA00311570 |
| MADWAA00296710 | MADWAA00296711 | MADWAA00313711 | MADWAA00313712 |
| MADWAA00296712 | MADWAA00297233 | MADWAA00313713 | MADWAA00313766 |
| MADWAA00297331 | MADWAA00297338 | MADWAA00313767 | MADWAA00314820 |
| MADWAA00297339 | MADWAA00297730 | MADWAA00316197 | MADWAA00316198 |
| MADWAA00297731 | MADWAA00297778 | MADWAA00316199 | MADWAA00316254 |
| MADWAA00297779 | MADWAA00297920 | MADWAA00316255 | MADWAA00317034 |
| MADWAA00297921 | MADWAA00297948 | MADWAA00319298 | MADWAA00320141 |
| MADWAA00297949 | MADWAA00297962 | MADWAA00320142 | MADWAA00320143 |
| MADWAA00297963 | MADWAA00298090 | MADWAA00320144 | MADWAA00320299 |
| MADWAA00298091 | MADWAA00299095 | MADWAA00321524 | MADWAA00322085 |
| MADWAA00299096 | MADWAA00299835 | MADWAA00322086 | MADWAA00322133 |
| MADWAA00299836 | MADWAA00299951 | MADWAA00322134 | MADWAA00322557 |
| MADWAA00299952 | MADWAA00299957 | MADWAA00322696 | MADWAA00323367 |

## Exhibit 2 - Documents Considered

The following list provides documents that I considered in connection with this report and the preparation of the chronological listings of the cash and principal transactions to calculate the Principal Balances for all of BLMIS's customer accounts.

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADWAA00323370 | MADWAA00323525 | MADWAA00323368 | MADWAA00323369 |
| MADWAA00323527 | MADWAA00323528 | MADWAA00351901 | MADWAA00351959 |
| MADWAA00323659 | MADWAA00323660 | MADWAA00351961 | MADWAA00352850 |
| MADWAA00323661 | MADWAA00323720 | MADWAA00354673 | MADWAA00354674 |
| MADWAA00323721 | MADWAA00324488 | MADWAA00354675 | MADWAA00355570 |
| MADWAA00331827 | MADWAA00332760 | MADWAA00359610 | MADWAA00359623 |
| MADWAA00332761 | MADWAA00332811 | MADWAA00359624 | MADWAA00360493 |
| MADWAA00332939 | MADWAA00332940 | MADWAA00360495 | MADWAA00361340 |
| MADWAA00332950 | MADWAA00332951 | MADWAA00361342 | MADWAA00361407 |
| MADWAA00332953 | MADWAA00334256 | MADWAA00361408 | MADWAA00362197 |
| MADWAA00334257 | MADWAA00334257 | MADWAA00362198 | MADWAA00362441 |
| MADWAA00334259 | MADWAA00334315 | MADWAA00362941 | MADWAA00362946 |
| MADWAA00334420 | MADWAA00334420 | MADWAA00362947 | MADWAA00363698 |
| MADWAA00334422 | MADWAA00334475 | MADWAA00363833 | MADWAA00363844 |
| MADWAA00334476 | MADWAA00335377 | MADWAA00363846 | MADWAA00365087 |
| MADWAA00335525 | MADWAA00336696 | MADWAA00366207 | MADWAA00367260 |
| MADWAA00336817 | MADWAA00338286 | MADWAA00367261 | MADWAA00367264 |
| MADWAA00338287 | MADWAA00338287 | MADWAA00367370 | MADWAA00367377 |
| MADWAA00338289 | MADWAA00338342 | MADWAA00367378 | MADWAA00367851 |
| MADWAA00338343 | MADWAA00339502 | MADWAA00367852 | MADWAA00368367 |
| MADWAA00339619 | MADWAA00341016 | MADWAA00371288 | MADWAA00372589 |
| MADWAA00341017 | MADWAA00341017 | MADWAA00372590 | MADWAA00372595 |
| MADWAA00341019 | MADWAA00341076 | MADWAA00372596 | MADWAA00372613 |
| MADWAA00341077 | MADWAA00342324 | MADWAA00372614 | MADWAA00372615 |
| MADWAA00348863 | MADWAA00348863 | MADWAA00372618 | MADWAA00372622 |
| MADWAA00348865 | MADWAA00348915 | MADWAA00372625 | MADWAA00373864 |
| MADWAA00348917 | MADWAA00348926 | MADWAA00373989 | MADWAA00374268 |
| MADWAA00348927 | MADWAA00349664 | MADWAA00374269 | MADWAA00375968 |
| MADWAA00349666 | MADWAA00350116 | MADWAA00375970 | MADWAA00376069 |
| MADWAA00350118 | MADWAA00350547 | MADWAA00376070 | MADWAA00376085 |
| MADWAA00350549 | MADWAA00350554 | MADWAA00376086 | MADWAA00377045 |
| MADWAA00350679 | MADWAA00350679 | MADWAA00377059 | MADWAA00377062 |
| MADWAA00350681 | MADWAA00350730 | MADWAA00377059 | MADWAA00377062 |
| MADWAA00350731 | MADWAA00351036 | MADWAA00377065 | MADWAA00377070 |
| MADWAA00351039 | MADWAA00351802 | MADWAA00377071 | MADWAA00378164 |

## Exhibit 2 - Documents Considered

The following list provides documents that I considered in connection with this report and the
preparation of the chronological listings of the cash and principal transactions to calculate the
Principal Balances for all of BLMIS's customer accounts.

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADWAA00378369 | MADWAA00378370 | MADWAA00378171 | MADWAA00378368 |
| MADWAA00378371 | MADWAA00378486 | MADWAA00384848 | MADWAA00384851 |
| MADWAA00378487 | MADWAA00378494 | MADWAA00384852 | MADWAA00384855 |
| MADWAA00378495 | MADWAA00378498 | MADWAA00384856 | MADWAA00385231 |
| MADWAA00378499 | MADWAA00378566 | MADWAA00385232 | MADWAA00385232 |
| MADWAA00378600 | MADWAA00378605 | MADWAA00385234 | MADWAA00385359 |
| MADWAA00378606 | MADWAA00378606 | MADWAA00385360 | MADWAA00385623 |
| MADWAA00378608 | MADWAA00379567 | MADWAA00385624 | MADWAA00385761 |
| MADWAA00379568 | MADWAA00379687 | MADWAA00385762 | MADWAA00386285 |
| MADWAA00379688 | MADWAA00379695 | MADWAA00386286 | MADWAA00386529 |
| MADWAA00379696 | MADWAA00379699 | MADWAA00387521 | MADWAA00388097 |
| MADWAA00379700 | MADWAA00379769 | MADWAA00389847 | MADWAA00389848 |
| MADWAA00379770 | MADWAA00380035 | MADWAA00389849 | MADWAA00389853 |
| MADWAA00380036 | MADWAA00380091 | MADWAA00389854 | MADWAA00389923 |
| MADWAA00380092 | MADWAA00380165 | MADWAA00389926 | MADWAA00390053 |
| MADWAA00380166 | MADWAA00380489 | MADWAA00390054 | MADWAA00391335 |
| MADWAA00380517 | MADWAA00381326 | MADWAA00391813 | MADWAA00391816 |
| MADWAA00381882 | MADWAA00381882 | MADWAA00391817 | MADWAA00391837 |
| MADWAA00382284 | MADWAA00382285 | MADWAA00391838 | MADWAA00391913 |
| MADWAA00383562 | MADWAA00383585 | MADWAA00391914 | MADWAA00392677 |
| MADWAA00383851 | MADWAA00383872 | MADWAA00392678 | MADWAA00393531 |
| MADWAA00384156 | MADWAA00384156 | MADWAA00578467 | MADWAA00579894 |
| MADWAA00384158 | MADWAA00384158 | MADWAA00593865 | MADWAA00595441 |
| MADWAA00384160 | MADWAA00384160 | MADWAA00596992 | MADWAA00596998 |
| MADWAA00384162 | MADWAA00384162 | MADWAA00597549 | MADWAA00597559 |
| MADWAA00384172 | MADWAA00384183 | MADWAA00598000 | MADWAA00598012 |
| MADWAA00384184 | MADWAA00384289 | MADWAA00598540 | MADWAA00598556 |
| MADWAA00384291 | MADWAA00384294 | MADWAA00598948 | MADWAA00598954 |
| MADWAA00384324 | MADWAA00384324 | MADWAA00599351 | MADWAA00599357 |
| MADWAA00384325 | MADWAA00384330 | MADWAA00599778 | MADWAA00599784 |
| MADWAA00384327 | MADWAA00384328 | MADWAA00600253 | MADWAA00601201 |
| MADWAA00384331 | MADWAA00384331 | MADWAA00601204 | MADWAA00602116 |
| MADWAA00384762 | MADWAA00384766 | MADWAA01072627 | MADWAA01072667 |
| MADWAA00384767 | MADWAA00384768 | MADWAA01072668 | MADWAA01072714 |
| MADWAA00384769 | MADWAA00384834 | MADWAA01072715 | MADWAA01072761 |

## Exhibit 2 - Documents Considered

The following list provides documents that I considered in connection with this report and the preparation of the chronological listings of the cash and principal transactions to calculate the Principal Balances for all of BLMIS's customer accounts.

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADWAA01072808 | MADWAA01072851 | MADWAA01072762 | MADWAA01072807 |
| MADWAA01072852 | MADWAA01072894 | MADTEE00351797 | MADTEE00351797 |
| MADTEE00347576 | MADTEE00347578 | MADTEE00351798 | MADTEE00351798 |
| MADTEE00348321 | MADTEE00348323 | MADTEE00351801 | MADTEE00351801 |
| MADTEE00348324 | MADTEE00348326 | MADTEE00351802 | MADTEE00351802 |
| MADTEE00351308 | MADTEE00351308 | MADTEE00351805 | MADTEE00351805 |
| MADTEE00351347 | MADTEE00351347 | MADTEE00351806 | MADTEE00351806 |
| MADTEE00351365 | MADTEE00351365 | MADTEE00351808 | MADTEE00351808 |
| MADTEE00351692 | MADTEE00351692 | MADTEE00351809 | MADTEE00351809 |
| MADTEE00351728 | MADTEE00351728 | MADTEE00351810 | MADTEE00351810 |
| MADTEE00351730 | MADTEE00351730 | MADTEE00351811 | MADTEE00351811 |
| MADTEE00351731 | MADTEE00351731 | MADTEE00351812 | MADTEE00351812 |
| MADTEE00351732 | MADTEE00351732 | MADTEE00351813 | MADTEE00351813 |
| MADTEE00351733 | MADTEE00351733 | MADTEE00351815 | MADTEE00351815 |
| MADTEE00351734 | MADTEE00351734 | MADTEE00351816 | MADTEE00351816 |
| MADTEE00351761 | MADTEE00351761 | MADTEE00351817 | MADTEE00351817 |
| MADTEE00351763 | MADTEE00351763 | MADTEE00351819 | MADTEE00351830 |
| MADTEE00351764 | MADTEE00351764 | MADTEE00351831 | MADTEE00351831 |
| MADTEE00351765 | MADTEE00351765 | MADTEE00351833 | MADTEE00351833 |
| MADTEE00351766 | MADTEE00351766 | MADTEE00351835 | MADTEE00351835 |
| MADTEE00351767 | MADTEE00351767 | MADTEE00351836 | MADTEE00351836 |
| MADTEE00351768 | MADTEE00351768 | MADTEE00351843 | MADTEE00351843 |
| MADTEE00351770 | MADTEE00351774 | MADTEE00351844 | MADTEE00351844 |
| MADTEE00351775 | MADTEE00351775 | MADTEE00351847 | MADTEE00351847 |
| MADTEE00351776 | MADTEE00351776 | MADTEE00351848 | MADTEE00351848 |
| MADTEE00351777 | MADTEE00351777 | MADTEE00351849 | MADTEE00351849 |
| MADTEE00351778 | MADTEE00351778 | MADTEE00351891 | MADTEE00351891 |
| MADTEE00351779 | MADTEE00351779 | MADTEE00351893 | MADTEE00351893 |
| MADTEE00351781 | MADTEE00351781 | MADTEE00351897 | MADTEE00351897 |
| MADTEE00351784 | MADTEE00351784 | MADTNN00107555 | MADTNN00107557 |
| MADTEE00351785 | MADTEE00351785 | MADTSS00264003 | MADTSS00264004 |
| MADTEE00351787 | MADTEE00351787 | MADTSS00264005 | MADTSS00264005 |
| MADTEE00351791 | MADTEE00351791 | MADTSS01239478 | MADTSS01239479 |
| MADTEE00351792 | MADTEE00351792 | MADTSS01239480 | MADTSS01239480 |
| MADTEE00351795 | MADTEE00351795 | MADTSS01241811 | MADTSS01241811 |

## Exhibit 2 - Documents Considered

The following list provides documents that I considered in connection with this report and the
preparation of the chronological listings of the cash and principal transactions to calculate the
Principal Balances for all of BLMIS's customer accounts.

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTSS01330097 | MADTSS01330098 | MADTSS01306306 | MADTSS01306311 |
| MADTSS01330099 | MADTSS01330099 | MADTSS01330901 | MADTSS01330919 |
| MADTSS01330100 | MADTSS01330101 | MADTSS01330920 | MADTSS01330944 |
| MADTSS01330102 | MADTSS01330102 | MADTSS01330945 | MADTSS01330969 |
| MADTSS01330103 | MADTSS01330103 | MADTSS01330970 | MADTSS01330994 |
| MADTSS01330104 | MADTSS01330104 | MADTSS01330995 | MADTSS01331018 |
| MADTSS01330105 | MADTSS01330105 | MADTSS01331019 | MADTSS01331043 |
| MADTSS01330106 | MADTSS01330107 | MADTSS01331044 | MADTSS01331071 |
| MADTSS01330108 | MADTSS01330109 | MADTSS01331072 | MADTSS01331098 |
| MADTSS01330110 | MADTSS01330111 | MADTSS01331099 | MADTSS01331112 |
| MADTSS01330453 | MADTSS01330474 | MADTSS01331113 | MADTSS01331136 |
| MADTSS01330475 | MADTSS01330499 | MADTSS01331137 | MADTSS01331161 |
| MADTSS01330500 | MADTSS01330529 | MADTSS01337031 | MADTSS01337033 |
| MADTSS01330530 | MADTSS01330554 | MADTSS01380173 | MADTSS01380173 |
| MADTSS01330555 | MADTSS01330575 | MADTSS01380174 | MADTSS01380175 |
| MADTSS01330576 | MADTSS01330584 | MADWAA00027100 | MADWAA00027100 |
| MADTSS01330585 | MADTSS01330592 | MADWAA00027102 | MADWAA00027102 |
| MADTSS01330593 | MADTSS01330614 | MADTEE00351636 | MADTEE00351691 |
| MADTSS01330615 | MADTSS01330633 | MADTSS01200856 | MADTSS01200856 |
| MADTSS01330634 | MADTSS01330642 | MDPTFF00000294 | MDPTFF00000689 |
| MADTSS01330664 | MADTSS01330672 | MDPTPP00000001 | MDPTPP07766402 |
| MADTSS01330673 | MADTSS01330681 | MDPTQQ00000001 | MDPTQQ00902596 |
| MADTSS01330682 | MADTSS01330682 | MDPTVV00000001 | MDPTVV00346036 |
| MADTSS01330683 | MADTSS01330683 | MF00000001 | MF00010356 |
| MADTSS01330686 | MADTSS01330686 | MF00010359 | MF00010360 |
| MADTSS01330687 | MADTSS01330687 | MF00010434 | MF00010690 |
| MADTSS01330691 | MADTSS01330695 | MF00010764 | MF00010764 |
| MADTSS01330696 | MADTSS01330727 | MF00010916 | MF00010916 |
| MADTSS01330728 | MADTSS01330737 | MF00010933 | MF00015860 |
| MADTSS01330738 | MADTSS01330747 | MF00015862 | MF00054017 |
| MADTSS01330748 | MADTSS01330761 | MF00054019 | MF00054019 |
| MADTSS01330770 | MADTSS01330794 | MF00054037 | MF00054538 |
| MADTSS01330795 | MADTSS01330818 | MF00054554 | MF00054554 |
| MADTSS01330819 | MADTSS01330843 | MF00054570 | MF00054570 |
| MADTSS01330844 | MADTSS01330868 | MF00054586 | MF00054586 |

## Exhibit 2 - Documents Considered

The following list provides documents that I considered in connection with this report and the preparation of the chronological listings of the cash and principal transactions to calculate the Principal Balances for all of BLMIS's customer accounts.

| Bates Begin | Bates End | | Bates Begin | Bates End |
|---|---|---|---|---|
| MF00054616 | MF00054616 | | MF00054601 | MF00054601 |
| MF00054631 | MF00054631 | | MF00549294 | MF00549295 |
| MF00054646 | MF00054646 | | MF00549297 | MF00549469 |
| MF00054660 | MF00054660 | | MF00589674 | MF00589756 |
| MF00054674 | MF00054674 | | MF00596269 | MF00596426 |
| MF00054688 | MF00054688 | | MADTSS00196027 | MADTSS00196027 |
| MF00054702 | MF00054702 | | MADTSS00196029 | MADTSS00196031 |
| MF00054716 | MF00054716 | | MADTSS00196070 | MADTSS00196070 |
| MF00054720 | MF00089903 | | MADTSS00196101 | MADTSS00196104 |
| MF00089932 | MF00089932 | | MADTSS00196110 | MADTSS00196111 |
| MF00089947 | MF00089947 | | MADTSS00196423 | MADTSS00196423 |
| MF00089956 | MF00089956 | | MADTSS00196458 | MADTSS00196458 |
| MF00089992 | MF00089992 | | MADTSS00196522 | MADTSS00196524 |
| MF00090001 | MF00090001 | | MADTSS00196526 | MADTSS00196526 |
| MF00090016 | MF00090016 | | MADTSS00196528 | MADTSS00196528 |
| MF00090080 | MF00090080 | | MADTSS00201064 | MADTSS00201174 |
| MF00090082 | MF00090082 | | MOTTAA00003583 | MOTTAA00003583 |
| MF00090097 | MF00090097 | | SECSBJ0007636 | SECSBJ0008374 |
| MF00090124 | MF00090124 | | SECSBP0007964 | SECSBP0007968 |
| MF00090134 | MF00090134 | | SECSBP0008034 | SECSBP0008040 |
| MF00090161 | MF00090161 | | SECSBP0008113 | SECSBP0008119 |
| MF00090163 | MF00090163 | | SECSBP0008192 | SECSBP0008197 |
| MF00090173 | MF00090173 | | SECSBP0008271 | SECSBP0008277 |
| MF00090239 | MF00090687 | | SECSBP0008351 | SECSBP0008351 |
| MF00090727 | MF00092169 | | SECSBP0008439 | SECSPB0008446 |
| MF00092171 | MF00092171 | | SECSCR0000034 | SECSCR0000036 |
| MF00092173 | MF00094142 | | MADTEE00351906 | MADTEE00351906 |
| MF00094144 | MF00094160 | | MADTEE00351103 | MADTEE00351103 |
| MF00094188 | MF00152284 | | MADTEE00351701 | MADTEE00351708 |
| MF00156869 | MF00543449 | | MADTEE00351711 | MADTEE00351719 |
| MF00544339 | MF00544449 | | MADTEE00351720 | MADTEE00351727 |
| MF00544455 | MF00544457 | | MADTEE00351735 | MADTEE00351735 |
| MF00544462 | MF00544576 | | MADTEE00468283 | MADTEE00468285 |
| MF00544715 | MF00545147 | | MADTEE00468286 | MADTEE00468287 |
| MF00548948 | MF00549288 | | MADTEE00496651 | MADTEE00496653 |
| | | | MADTEE00643694 | MADTEE00643694 |

## Exhibit 2 - Documents Considered

The following list provides documents that I considered in connection with this report and the preparation of the chronological listings of the cash and principal transactions to calculate the Principal Balances for all of BLMIS's customer accounts.

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTEE00643695 | MADTEE00643702 | MADWAA00038381 | MADWAA00038381 |
| MADTSS01305790 | MADTSS01305792 | MADWAA00038390 | MADWAA00038391 |
| MADTSS01330112 | MADTSS01330115 | MADWAA00083926 | MADWAA00083931 |
| MADTSS01330116 | MADTSS01330118 | MADWAA00130050 | MADWAA00130050 |
| MADTSS01330119 | MADTSS01330122 | MADWAA00130345 | MADWAA00130346 |
| MADTSS01380147 | MADTSS01380163 | MADWAA00130956 | MADWAA00130956 |
| MADTSS01380171 | MADTSS01380172 | MADWAA00130958 | MADWAA00130958 |
| MADTSS01380176 | MADTSS01380177 | MADWAA00130961 | MADWAA00130966 |
| MADTSS01380178 | MADTSS01380180 | MADWAA00131133 | MADWAA00131134 |
| MADTSS01380181 | MADTSS01380181 | MADWAA00131304 | MADWAA00131305 |
| MADTSS01380182 | MADTSS01380184 | MADWAA00139882 | MADWAA00139975 |
| MADTSS01380182 | MADTSS01380186 | MADWAA00145762 | MADWAA00145764 |
| MADTSS01380185 | MADTSS01380186 | MADWAA00178034 | MADWAA00178081 |
| MADTSS01380236 | MADTSS01380238 | MADWAA00178064 | MADWAA00178071 |
| MADWAA00036702 | MADWAA00036703 | MADWAA00178357 | MADWAA00178357 |
| MADWAA00036708 | MADWAA00036709 | MADWAA00178462 | MADWAA00178467 |
| MADWAA00036805 | MADWAA00036805 | MADWAA00178474 | MADWAA00178474 |
| MADWAA00036977 | MADWAA00036978 | MADWAA00178648 | MADWAA00178661 |
| MADWAA00036992 | MADWAA00036995 | MADWAA00184833 | MADWAA00184833 |
| MADWAA00037192 | MADWAA00037193 | MADWAA00185910 | MADWAA00185911 |
| MADWAA00037196 | MADWAA00037196 | MADWAA00185926 | MADWAA00185927 |
| MADWAA00037197 | MADWAA00037200 | MADWAA00185931 | MADWAA00185944 |
| MADWAA00037202 | MADWAA00037202 | MADWAA00188102 | MADWAA00188102 |
| MADWAA00037209 | MADWAA00037210 | MADWAA00188103 | MADWAA00188104 |
| MADWAA00037637 | MADWAA00037638 | MADWAA00188105 | MADWAA00188105 |
| MADWAA00037639 | MADWAA00037639 | MADWAA00188114 | MADWAA00188114 |
| MADWAA00037640 | MADWAA00037641 | MADWAA00188115 | MADWAA00188142 |
| MADWAA00037642 | MADWAA00037643 | MADWAA00188248 | MADWAA00188249 |
| MADWAA00037650 | MADWAA00037651 | MADWAA00188250 | MADWAA00188252 |
| MADWAA00037992 | MADWAA00037993 | MADWAA00188253 | MADWAA00188254 |
| MADWAA00037994 | MADWAA00037994 | MADWAA00188255 | MADWAA00188256 |
| MADWAA00038344 | MADWAA00038357 | MADWAA00188263 | MADWAA00188264 |
| | | MADWAA00188265 | MADWAA00188268 |

## Exhibit 2 - Documents Considered

The following list provides documents that I considered in connection with this report and the preparation of the chronological listings of the cash and principal transactions to calculate the Principal Balances for all of BLMIS's customer accounts.

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADWAA00190907 | MADWAA00190907 | MADWAA00381335 | MADWAA00381358 |
| MADWAA00192509 | MADWAA00192509 | MADWAA00381359 | MADWAA00381370 |
| MADWAA00192510 | MADWAA00192510 | MADWAA00381387 | MADWAA00381387 |
| MADWAA00192515 | MADWAA00192516 | MADWAA00381398 | MADWAA00381399 |
| MADWAA00192517 | MADWAA00192517 | MADWAA00381400 | MADWAA00381401 |
| MADWAA00192530 | MADWAA00192555 | MADWAA00381880 | MADWAA00381880 |
| MADWAA00192574 | MADWAA00192574 | MADWAA00381889 | MADWAA00381892 |
| MADWAA00192589 | MADWAA00192600 | MADWAA00381893 | MADWAA00381894 |
| MADWAA00192601 | MADWAA00192604 | MADWAA00381908 | MADWAA00381908 |
| MADWAA00192924 | MADWAA00192925 | MADWAA00381915 | MADWAA00381917 |
| MADWAA00192926 | MADWAA00192927 | MADWAA00381918 | MADWAA00381929 |
| MADWAA00192931 | MADWAA00192931 | MADWAA00383021 | MADWAA00383032 |
| MADWAA00192940 | MADWAA00192943 | MADWAA00383173 | MADWAA00383184 |
| MADWAA00192948 | MADWAA00192948 | MADWAA00383312 | MADWAA00383327 |
| MADWAA00192949 | MADWAA00192950 | MADWAA00383344 | MADWAA00383357 |
| MADWAA00192951 | MADWAA00192952 | MADWAA00383409 | MADWAA00383534 |
| MADWAA00192957 | MADWAA00192958 | MADWAA00383535 | MADWAA00383541 |
| MADWAA00216133 | MADWAA00216137 | MADWAA00383586 | MADWAA00383599 |
| MADWAA00238531 | MADWAA00238532 | MADWAA00383805 | MADWAA00383806 |
| MADWAA00238566 | MADWAA00238567 | MADWAA00383807 | MADWAA00383808 |
| MADWAA00238768 | MADWAA00238769 | MADWAA00383815 | MADWAA00383817 |
| MADWAA00239059 | MADWAA00239060 | MADWAA00383828 | MADWAA00383834 |
| MADWAA00239061 | MADWAA00239062 | MADWAA00383897 | MADWAA00383924 |
| MADWAA00239843 | MADWAA00239843 | MADWAA00383943 | MADWAA00383995 |
| MADWAA00239844 | MADWAA00239844 | MADWAA00384170 | MADWAA00384171 |
| MADWAA00239845 | MADWAA00239846 | MADWAA00384303 | MADWAA00384303 |
| MADWAA00239852 | MADWAA00239853 | MADWAA00384306 | MADWAA00384310 |
| MADWAA00239876 | MADWAA00239876 | MADWAA00384332 | MADWAA00384332 |
| MADWAA00239879 | MADWAA00239880 | MADWAA00384333 | MADWAA00384344 |
| MADWAA00240164 | MADWAA00240165 | MADWAA00384387 | MADWAA00384387 |
| MADWAA00378590 | MADWAA00378596 | MADWAA00384392 | MADWAA00384392 |
| MADWAA00380494 | MADWAA00380495 | MADWAA00384393 | MADWAA00384394 |
| MADWAA00380496 | MADWAA00380496 | MADWAA00384431 | MADWAA00384442 |
| MADWAA00380497 | MADWAA00380497 | MADWAA00384443 | MADWAA00384443 |
| MADWAA00380498 | MADWAA00380500 | MADWAA00384835 | MADWAA00384838 |
| MADWAA00381334 | MADWAA00381334 | MADWAA00377046 | MADWAA00377058 |
|  |  | MADWAA00388105 | MADWAA00388105 |

# Exhibit 2 - Documents Considered

The following list provides documents that I considered in connection with this report and the preparation of the chronological listings of the cash and principal transactions to calculate the Principal Balances for all of BLMIS's customer accounts.

| Bates Begin | Bates End |
|---|---|
| MADWAA00391336 | MADWAA00391337 |
| MADWAA00395737 | MADWAA00395739 |
| MADWAA00397110 | MADWAA00397112 |
| MAITAA0015875 | MAITAA0015950 |
| MAITAA0016078 | MAITAA0016081 |
| MAITAA0016082 | MAITAA0016083 |
| MAITAA0016084 | MAITAA0016087 |
| MAITAA0016138 | MAITAA0016143 |
| MAITAA0016167 | MAITAA0016174 |
| MAITAA0016334 | MAITAA0016346 |
| MAITAA0016431 | MAITAA0016436 |
| MAITAA0016914 | MAITAA0016917 |
| MAITAA0016918 | MAITAA0016923 |
| MAITAD00000001 | MAITAD00000002 |
| MAITAE00000001 | MAITAE00000002 |

Checkbook File (December 2008 data)(native file format)

Great Plains accounting system (native file format)

Cohmad Cash Database (native file format)

Settlement Agreement by and between the Trustee and the United States on behalf of the IRS, *In re Bernard L. Madoff Inv. Sec. LLC* , No. 08-1789 (Bankr. S.D.N.Y. Nov. 22, 2011) (PUBLIC0591623-PUBLIC0591643)

Customer Claim (MWPTAP00181283-MWPTAP00181336)

Customer File for 1ZB272 (AMF00056356-AMF00056419)

Customer Monthly Statement for Account 1ZB272 for 11/30/08 (MWPTAP00989323-MWPTAP00989329)

Determination Letter (MWPTAP01020388-MWPTAP01020392)

Sharon Knee Productions (10-04986_SKNEE_0000001-10-04986_SKNEE_0000120)

Initial Disclosures of Defendant Sharon Knee to Amended Complaint (January 4, 2013)

Defendant Sharon Knee's Objections and Responses to Trustee's First Set of Interrogatories (March 28, 2013)

Defendant Sharon Knee's Responses to Trustee's First Set of Requests for Admission (March 28, 2013)

Defendant Sharon Knee's Objections and Responses to Trustee's First Set of Requests for Production (March 28, 2013)

Defendant Sharon Knee's Objections and Responses to Trustee's Second Set of Interrogatories (June 24, 2013)

Defendant Sharon Knee's Objections and Responses to Trustee's Second Set of Requests for Production (June 24, 2013)