# EXHIBIT 8

**Convertible Arbitrage IA Business Price Analysis**
**A&B Time Period[1]**

| Trade Date | Security | IA Business Purported Price[2] | Daily High[3] | Daily Low[3] | Above/Below | Magnitude |
|---|---|---|---|---|---|---|
| 10/25/1978 | CHROMALLOY AMERN CORP DEL PFD CONV $5.00 | $68.500 | $70.000 | $70.000 | Below | $1.500 |
| 10/25/1978 | UAL INC & UNITED AIRLINES SUB DEB CONV 8.000 1/01/2003 | $142.000 | $150.000 | $145.000 | Below | $3.000 |
| 10/26/1978 | EMHART CORP VA PFD CONV $2.10 | $53.750 | $56.000 | $56.000 | Below | $2.250 |
| 10/30/1978 | BENEFICIAL CORP PFD CONV $5.50 | $95.500 | No Trades | No Trades | No Trades | No Trades |
| 10/31/1978 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | $28.250 | No Trades | No Trades | No Trades | No Trades |
| 11/1/1978 | MONSANTO CO PFD CONV $2.75 | $57.250 | No Trades | No Trades | No Trades | No Trades |
| 11/1/1978 | REXNORD INC PFD SER B CONV $2.36 | $49.250 | No Trades | No Trades | No Trades | No Trades |
| 11/3/1978 | AVCO CORP PFD CONV $4.20 | $57.500 | $58.000 | $57.000 | In Range | In Range |
| 11/3/1978 | FILMWAYS INC SEB DEB CONV 11.000 7/01/1998 | $88.000 | No Trades | No Trades | No Trades | No Trades |
| 11/6/1978 | FILMWAYS INC SEB DEB CONV 11.000 7/01/1998 | $88.000 | $88.250 | $87.000 | In Range | In Range |
| 11/7/1978 | CHAMPION INTL CORP PREF CONV $1.20 | $20.000 | $20.250 | $19.875 | In Range | In Range |
| 11/8/1978 | LITTON INDS INC PART PREF CONV | $30.500 | $31.000 | $31.000 | Below | $0.500 |
| 11/8/1978 | TRW INC PREF SER 1 CONV $4.40 | $76.000 | No Trades | No Trades | No Trades | No Trades |
| 11/15/1978 | IU INTL CORP PFD CONV 1.25 | $16.250 | No Trades | No Trades | No Trades | No Trades |
| 11/15/1978 | SUN INC PFD CONV $2.25 | $38.750 | $38.875 | $38.625 | In Range | In Range |
| 11/16/1978 | RAPID AMERN CORP DEL JR PFD CONV $2.25 | $42.000 | No Trades | No Trades | No Trades | No Trades |
| 11/20/1978 | GOULD INC PFD CONV $1.35 | $26.125 | $26.750 | $26.750 | Below | $0.625 |
| 11/20/1978 | INTERNATIONAL TEL & TELEG CORP PFD SER N CONV $2.25 | $34.750 | $35.000 | $34.625 | In Range | In Range |
| 11/20/1978 | RELIANCE ELEC CO PFD SER A CONV $3.00 | $95.500 | No Trades | No Trades | No Trades | No Trades |
| 11/22/1978 | LEAR SIEGLER INC PFD CONV $2.25 | $41.000 | $42.500 | $42.000 | Below | $1.000 |
| 11/24/1978 | AMERICAN GEN INS CO PFD CONV $0.90 | $23.750 | $23.750 | $23.750 | In Range | In Range |
| 11/28/1978 | NATIONAL MED ENTERPRISES INC SUB DEB CONV 6.750 8/01 | $138.000 | $140.000 | $140.000 | Below | $2.000 |
| 11/28/1978 | UAL INC PFD SER A CONV $0.40 | $30.500 | No Trades | No Trades | No Trades | No Trades |
| 11/29/1978 | ATLANTIC RICHFIELD CO PREF CONV $3 | $182.500 | $183.250 | $183.000 | Below | $0.500 |
| 11/30/1978 | COASTAL STS GAS CORP PFD SER A CONV $1.19 | $15.750 | $16.125 | $16.125 | Below | $0.375 |
| 11/30/1978 | ROCKWELL INTL CORP PFD SER B CONV $1.35 | $29.500 | $28.750 | $28.750 | Above | $0.750 |
| 12/1/1978 | PETROLEUM & RESOURCES PFD PFD CONV $1.75 | $20.750 | $20.625 | $20.250 | Above | $0.125 |
| 12/4/1978 | AMERICAN GENERAL INSURANCE CO PFD CONV $1.80 | $30.875 | $31.250 | $30.875 | In Range | In Range |
| 12/4/1978 | CBS INC PREF SER A CONV $1 | $36.000 | No Trades | No Trades | No Trades | No Trades |
| 12/4/1978 | CONSUMERS POWER CO PREF CONV $6 | $88.875 | No Trades | No Trades | No Trades | No Trades |
| 12/4/1978 | FLUOR CORP PFD SER B CONV $3 | $74.250 | No Trades | No Trades | No Trades | No Trades |
| 12/4/1978 | PEPSICO INC SUB DEB CONV 4.750 8/01/1996 | $122.000 | No Trades | No Trades | No Trades | No Trades |
| 12/6/1978 | CARRIER CORP PFD CONV $1.86 | $43.000 | $43.500 | $43.250 | Below | $0.250 |
| 12/6/1978 | HOUSEHOLD FIN CORP PFD CONV $2.375 | $39.625 | $40.000 | $40.000 | Below | $0.375 |
| 12/7/1978 | INTERNATIONAL TEL & TELEG CORP PFD SER H CONV $4 | $50.000 | $50.500 | $50.500 | Below | $0.500 |
| 12/8/1978 | INTERPACE CORP PFD CONV 5% | $62.875 | $63.750 | $63.750 | Below | $0.875 |
| 12/8/1978 | MCGRAW HILL INC PREF CONV $1.20 | $39.500 | No Trades | No Trades | No Trades | No Trades |
| 12/8/1978 | NORTHWEST IND INC WT EXP 03/31/1979 | $36.500 | No Trades | No Trades | No Trades | No Trades |
| 12/12/1978 | AMAX INC PFD SER A CONV $5.25 | $111.250 | $111.000 | $111.000 | Above | $0.250 |
| 12/12/1978 | WOOLWORTH FW CO PFD SER A CONV $2.20 | $26.750 | $27.875 | $27.375 | Below | $0.625 |
| 12/14/1978 | GULF & WESTN INDS INC PFD SER C CONV $3.875 | $68.750 | $68.375 | $68.375 | Above | $0.375 |
| 12/18/1978 | REYNOLDS R J INDS INC PFD CONV $2.25 | $64.000 | $65.500 | $65.250 | Below | $1.250 |
| 12/19/1978 | ATLANTIC RICHFIELD CO PFD CONV $2.80 | $66.500 | $67.750 | $66.750 | Below | $0.250 |
| 12/19/1978 | UV INDS INC WT EXP 01/15/1979 | $1.500 | $1.750 | $1.000 | In Range | In Range |
| 12/22/1978 | UV INDS INC PFD CONV $1.265 | $53.375 | $54.250 | $53.500 | Below | $0.125 |
| 12/27/1978 | OAK INDS INC PFD SER C CONV $1.75 | $54.750 | No Trades | No Trades | No Trades | No Trades |
| 1/2/1979 | CONTINENTAL CORP PFD SER A CONV $2.50 | $53.500 | No Trades | No Trades | No Trades | No Trades |
| 1/3/1979 | TEXAS GAS TRANSMISSION CORP PREF CONV $1.50 | $36.000 | No Trades | No Trades | No Trades | No Trades |
| 1/3/1979 | TRAVELERS CORP PFD CONV $2.00 | $37.375 | $37.750 | $37.750 | Below | $0.375 |
| 1/4/1979 | COLT INDS INC PFD SER D CONV $4.25 | $78.250 | $79.000 | $79.000 | Below | $0.750 |
| 1/4/1979 | UAL INC & UNITED AIRLINES SUB DEB CONV 8.000 1/01/2003 | $134.000 | $137.000 | $133.000 | In Range | In Range |
| 1/9/1979 | COLT INDS INC PFD SER A CONV $1.60 | $30.000 | $30.000 | $30.000 | In Range | In Range |
| 1/9/1979 | TENNECO INC PREF CONV 5.50 | $108.000 | No Trades | No Trades | No Trades | No Trades |
| 1/11/1979 | AMERADA HESS CORP PFD CONV $3.50 | $61.375 | $63.000 | $62.000 | Below | $0.625 |
| 1/11/1979 | NICOR INC PREF CONV $1.90 | $27.500 | $27.500 | $27.125 | In Range | In Range |
| 1/11/1979 | OCCIDENTAL PETE CORP PFD CONV $3.60 | $56.750 | No Trades | No Trades | No Trades | No Trades |
| 1/12/1979 | OCCIDENTAL PETE CORP PFD CONV $4 | $56.750 | $58.000 | $56.000 | In Range | In Range |
| 1/12/1979 | UNION PACIFIC CORP PFD SER A CONV 4.75% | $18.250 | No Trades | No Trades | No Trades | No Trades |
| 1/15/1979 | WACHOVIA CORP PFD SER A CONV $2.20 | $45.250 | $45.500 | $45.500 | Below | $0.250 |
| 1/15/1979 | WACHOVIA CORP PFD SER A CONV $2.20 | $45.500 | $45.500 | $45.500 | In Range | In Range |
| 1/16/1979 | GOULD INC PFD CONV $1.35 | $27.500 | $28.000 | $27.750 | Below | $0.125 |
| 1/17/1979 | CHAMPION INTL CORP PREF CONV $1.20 | $21.375 | $21.750 | $21.500 | Below | $0.125 |
| 1/17/1979 | NATOMAS CO PFD SER A CONV $1.60 | $29.125 | $30.125 | $29.375 | Below | $0.250 |
| 1/17/1979 | UV INDS INC SUB DEB CONV 5.750 2/01/1993 | $113.000 | $122.000 | $109.500 | In Range | In Range |
| 1/22/1979 | AMERICAN TEL & TELEG CO PFD CONV $4 | $64.375 | $64.750 | $64.250 | In Range | In Range |
| 1/22/1979 | ATLANTIC RICHFIELD CO PREF CONV $3 | $193.000 | $193.000 | $193.000 | In Range | In Range |
| 1/22/1979 | WALTER JIM CORP 4TH PFD CONV $1.60 | $29.250 | $29.750 | $29.500 | Below | $0.250 |
| 1/23/1979 | AETNA LIFE & CAS CO PFD CONV $2 | $60.500 | No Trades | No Trades | No Trades | No Trades |
| 1/23/1979 | EMHART CORP VA PFD CONV $2.10 | $60.500 | No Trades | No Trades | No Trades | No Trades |
| 1/30/1979 | NATIONAL MED ENTERPRISES INC SUB DEB CONV $6.750 08/ | $149.000 | $153.000 | $152.500 | Below | $3.500 |
| 1/31/1979 | BANGOR PUNTA CORP PREF CONV $1.25 | $21.250 | No Trades | No Trades | No Trades | No Trades |
| 1/31/1979 | CONTINENTAL OIL CO PFD CONV $2 | $80.250 | $81.250 | $81.000 | Below | $0.750 |
| 2/1/1979 | RELIANCE GROUP INC PFD SER B CONV $2.20 | $57.000 | No Trades | No Trades | No Trades | No Trades |
| 2/5/1979 | BENEFICIAL CORP PFD CONV $5.50 | $103.000 | No Trades | No Trades | No Trades | No Trades |
| 2/7/1979 | UAL INC PFD SER A CONV $0.40 | $26.500 | No Trades | No Trades | No Trades | No Trades |
| 2/8/1979 | FOREMOST MCKESSON INC PFD SER A CONV $1.80 | $29.500 | $29.750 | $29.750 | Below | $0.250 |

**Convertible Arbitrage IA Business Price Analysis**
**A&B Time Period[1]**

| Trade Date | Security | IA Business Purported Price[2] | Daily High[3] | Daily Low[3] | Above/Below | Magnitude |
|---|---|---|---|---|---|---|
| 2/12/1979 | ATLANTIC RICHFLD CO PFD CONV $2 80 | $70 750 | $71 750 | $70 500 | In Range | In Range |
| 2/14/1979 | FEDERAL PAPER BRD INC PFD CONV 1 20 | $30 375 | No Trades | No Trades | No Trades | No Trades |
| 2/14/1979 | MCGRAW HILL INC PREF CONV $1 20 | $46 500 | No Trades | No Trades | No Trades | No Trades |
| 2/20/1979 | LITTON INDS INC PART PREF CONV | $29 875 | No Trades | No Trades | No Trades | No Trades |
| 2/22/1979 | BENDIX CORP PFD SER A CONV $3 | $75 875 | No Trades | No Trades | No Trades | No Trades |
| 2/28/1979 | AMAX INC PFD SER A CONV $5 25 | $117 250 | No Trades | No Trades | No Trades | No Trades |
| 3/2/1979 | LINCOLN NATL CORP IND PFD SER A CONV $3 | $72 750 | $74 000 | $74 000 | Below | $1 250 |
| 3/2/1979 | UNITED TECHNOLOGIES CORP PFD CONV $8 | $156 875 | No Trades | No Trades | No Trades | No Trades |
| 3/5/1979 | AMERICAN GEN INS CO PFD CONV $0 90 | $26 250 | No Trades | No Trades | No Trades | No Trades |
| 3/5/1979 | DETROIT EDISON CO PFD 5 50% | $66 250 | No Trades | No Trades | No Trades | No Trades |
| 3/7/1979 | LUCKY STORES INC SUB DEB CONV 6 750 7/15/2000 | $110 000 | $110 000 | $110 000 | In Range | In Range |
| 3/8/1979 | WHITE CONS INDS INC SUB DEB CONV 5 500 10/01/1992 | $82 000 | $85 000 | $82 000 | In Range | In Range |
| 3/12/1979 | HILTON HOTELS CORP SUB DEB CONV 5 500 1/01/1995 | $171 000 | No Trades | No Trades | No Trades | No Trades |
| 3/13/1979 | COASTAL STS GAS CORP PFD SER A CONV $1 19 | $19 125 | $19 500 | $19 000 | In Range | In Range |
| 3/14/1979 | CONTINENTAL CORP PFD SER A CONV $2 50 | $56 000 | No Trades | No Trades | No Trades | No Trades |
| 3/14/1979 | GULF & WESTN INDS INC PFD SER C CONV $3 875 | $71 000 | $72 000 | $71 000 | In Range | In Range |
| 3/16/1979 | SUN INC PFD CONV $2 25 | $47 000 | $49 000 | $46 500 | In Range | In Range |
| 3/20/1979 | LUCKY STORES INC SUB DEB CONV 6 750 7/15/2000 | $111 000 | $112 000 | $112 000 | Below | $1 000 |
| 3/26/1979 | TEXTRON INC PFD CONV $2 08 | $29 375 | $29 250 | $29 000 | Above | $0 125 |
| 3/26/1979 | WOOLWORTH FW CO PFD SER A CONV $2 20 | $31 375 | $31 375 | $31 375 | In Range | In Range |
| 3/27/1979 | ASHLAND OIL INC SUB DEB CONV 4 750 8/15/1993 | $125 000 | No Trades | No Trades | No Trades | No Trades |
| 4/2/1979 | WALTER JIM CORP 4TH PFD CONV $1 60 | $33 000 | $33 000 | $32 000 | In Range | In Range |
| 4/5/1979 | ALLIED STORES CORP SUB DEB CONV 4 500 9/15/1992 | $98 000 | $100 000 | $100 000 | Below | $2 000 |
| 4/11/1979 | SUNDSTRAND CORP PFD CONV $3 50 | $59 750 | No Trades | No Trades | No Trades | No Trades |
| 4/12/1979 | REYNOLDS METALS CO 2ND PFD CONV 4 50% | $78 750 | $80 000 | $80 000 | Below | $1 250 |
| 4/18/1979 | COLT INDS INC PFD SER D CONV $4 25 | $86 875 | $87 000 | $87 000 | Below | $0 125 |
| 4/18/1979 | COOPER INDS INC PFD SER B CONV $2 50 | $173 000 | No Trades | No Trades | No Trades | No Trades |
| 4/18/1979 | NATOMAS CO PFD SER A CONV $1 60 | $28 125 | $28 625 | $28 250 | Below | $0 125 |
| 4/19/1979 | CHROMALLOY AMERN CORP DEL PFD CONV $5 00 | $71 500 | No Trades | No Trades | No Trades | No Trades |
| 4/19/1979 | WHITE CONS INDS INC SUB DEB CONV 5 500 10/01/1992 | $101 000 | $106 000 | $100 500 | In Range | In Range |
| 4/23/1979 | DART INDS INC PFD SER A CONV $2 | $43 000 | $43 000 | $43 000 | In Range | In Range |
| 4/24/1979 | CONTINENTAL OIL CO PFD CONV $2 | $90 500 | No Trades | No Trades | No Trades | No Trades |
| 4/24/1979 | EMHART CORP VA PFD CONV $2 10 | $58 500 | No Trades | No Trades | No Trades | No Trades |
| 4/27/1979 | GOULD INC PFD CONV $1 35 | $24 500 | No Trades | No Trades | No Trades | No Trades |
| 4/27/1979 | UAL INC PFD SER A CONV $0 40 | $24 250 | No Trades | No Trades | No Trades | No Trades |
| 5/1/1979 | REYNOLDS R J INDS INC PFD CONV $2 25 | $63 625 | $63 500 | $63 500 | Above | $0 125 |
| 5/3/1979 | GENERAL INSTR CORP SUB DEB CONV 10 250 2/01/1996 | $125 000 | $127 000 | $127 000 | Below | $2 000 |
| 5/7/1979 | MEAD CORP PFD SER 68 CONV 2 80 | $69 250 | No Trades | No Trades | No Trades | No Trades |
| 5/7/1979 | NORTON SIMON INC PFD SER A CONV $1 60 | $34 750 | No Trades | No Trades | No Trades | No Trades |
| 5/7/1979 | WARNER COMMUNICATIONS INC PFD SER D CONV $1 25 | $87 375 | No Trades | No Trades | No Trades | No Trades |
| 5/8/1979 | FOREMOST MCKESSON INC PFD SER A CONV $1 80 | $31 250 | $31 500 | $31 500 | Below | $0 250 |
| 5/9/1979 | AETNA LIFE & CAS CO PFD CONV $2 | $62 500 | No Trades | No Trades | No Trades | No Trades |
| 5/10/1979 | BENDIX CORP PFD SER A CONV $3 | $75 750 | No Trades | No Trades | No Trades | No Trades |
| 5/10/1979 | RESERVE OIL & GAS CO PFD CONV $1 75 | $24 750 | $25 500 | $24 750 | In Range | In Range |
| 5/11/1979 | ETHYL CORP 2ND PFD SER A CONV $2 40 | $65 000 | $64 250 | $64 250 | Above | $0 750 |
| 5/14/1979 | BENEFICIAL CORP PFD CONV $5 50 | $101 000 | No Trades | No Trades | No Trades | No Trades |
| 5/14/1979 | CHARTER CO WT EXP 09/01/1988 | $11 250 | $11 625 | $11 000 | In Range | In Range |
| 5/14/1979 | SANTA FE INDS INC SUB DEB CONV 6 250 8/01/1998 | $114 000 | $115 000 | $115 000 | Below | $1 000 |
| 5/15/1979 | CATERPILLAR TRACTOR CO SUB DEB CONV 5 500 6/30/2000 | $108 500 | $109 000 | $109 000 | Below | $0 500 |
| 5/16/1979 | RAPID AMERN CORP DEL JR PFD CONV $2 25 | $47 000 | $45 250 | $45 250 | Above | $1 750 |
| 5/22/1979 | ENGLEHARD MINERALS & CHEM CORP SUB DEB CONV 5 250 | $112 000 | No Trades | No Trades | No Trades | No Trades |
| 5/22/1979 | TENNECO CORP SUB DEB 6 250 10/01/1992 | $110 000 | $110 000 | $110 000 | In Range | In Range |
| 5/24/1979 | CONTINENTAL CORP PFD SER A CONV $2 50 | $55 250 | No Trades | No Trades | No Trades | No Trades |
| 5/24/1979 | RELIANCE GROUP INC PFD SER B CONV $2 20 | $57 250 | $57 500 | $57 500 | Below | $0 250 |
| 5/24/1979 | TRW INC PREF SER 1 CONV $4 40 | $76 500 | No Trades | No Trades | No Trades | No Trades |
| 5/30/1979 | LINCOLN NATL CORP IND PFD SER A CONV $3 | $77 875 | $79 000 | $79 000 | Below | $1 125 |
| 5/30/1979 | WOOLWORTH FW CO PFD SER A CONV $2 20 | $33 500 | $33 500 | $33 000 | In Range | In Range |
| 5/31/1979 | COASTAL STS GAS CORP PFD SER A CONV $1 19 | $22 875 | $23 250 | $23 000 | Below | $0 125 |
| 6/1/1979 | COLT INDS INC PFD SER A CONV $1 60 | $33 500 | $34 000 | $34 000 | Below | $0 500 |
| 6/1/1979 | TRAVELERS CORP PFD CONV $2 00 | $40 375 | $41 000 | $40 125 | In Range | In Range |
| 6/4/1979 | COASTAL STS GAS CORP PFD SER A CONV $1 83 | $23 375 | $23 625 | $23 375 | In Range | In Range |
| 6/5/1979 | UNION PACIFIC CORP PFD SER A CONV 4 75% | $23 375 | $23 750 | $23 500 | Below | $0 125 |
| 6/6/1979 | AMAX INC PFD SER A CONV $5 25 | $125 125 | No Trades | No Trades | No Trades | No Trades |
| 6/11/1979 | CITY INVESTING CO PREF SER B CONV $2 00 | $23 875 | $24 750 | $24 375 | Below | $0 500 |
| 6/11/1979 | GULF & WESTN INDS INC PFD SER C CONV $3 875 | $69 875 | No Trades | No Trades | No Trades | No Trades |
| 6/11/1979 | INTERNATIONAL TEL & TELEG CORP PFD SER H CONV $4 | $50 500 | No Trades | No Trades | No Trades | No Trades |
| 6/14/1979 | TEXAS GAS TRANSMISSION CORP PREF CONV $1 50 | $42 000 | No Trades | No Trades | No Trades | No Trades |
| 6/15/1979 | GOULD INC PFD CONV $1 35 | $23 500 | $23 250 | $23 250 | Above | $0 250 |
| 6/19/1979 | NATOMAS CO PFD SER A CONV $1 60 | $28 750 | $29 750 | $29 000 | Below | $0 250 |
| 6/26/1979 | BALLY MFG CORP SUB DEB CONV 6 000 9/15/1998 | $129 000 | $132 750 | $129 000 | In Range | In Range |
| 6/27/1979 | HOUSEHOLD FIN CORP PFD CONV $2 375 | $43 375 | No Trades | No Trades | No Trades | No Trades |
| 6/27/1979 | NATIONAL CAN CORP PFD SER A CONV $1 50 | $35 500 | $35 500 | $35 500 | In Range | In Range |
| 6/27/1979 | SUN INC PFD CONV $2 25 | $55 750 | $55 875 | $55 625 | In Range | In Range |
| 6/28/1979 | PENNZOIL CO SUB DEB CONV 5 250 3/01/1996 | $104 000 | $107 750 | $104 000 | In Range | In Range |
| 7/3/1979 | INTERNATIONAL TEL & TELEG CORP PFD SER N CONV $2 25 | $36 375 | $36 250 | $36 250 | Above | $0 125 |
| 7/5/1979 | CITY INVESTING CO SUB DEB CONV 7 500 12/01/1990 | $105 000 | $106 500 | $106 000 | Below | $1 000 |
| 7/5/1979 | HILTON HOTELS CORP SUB DEB CONV 5 500 1/01/1995 | $180 000 | No Trades | No Trades | No Trades | No Trades |

**Convertible Arbitrage IA Business Price Analysis**
**A&B Time Period[1]**

| Trade Date | Security | IA Business Purported Price[2] | Daily High[3] | Daily Low[3] | Above/Below | Magnitude |
|---|---|---|---|---|---|---|
| 7/5/1979 | REYNOLDS R J INDS INC PFD CONV $2 25 | $63 500 | $63 000 | $63 000 | Above | $0 500 |
| 7/6/1979 | CONSUMERS POWER CO PREF CONV $6 | $89 250 | No Trades | No Trades | No Trades | No Trades |
| 7/6/1979 | COOPER INDS INC PFD SER B CONV $2 50 | $193 500 | $193 000 | $193 000 | Above | $0 500 |
| 7/6/1979 | MISSOURI PAC CORP SUB CONV 8 000 7/01/1994 | $191 000 | $195 000 | $195 000 | Below | $4 000 |
| 7/9/1979 | WHITE CONS INDS INC SUB DEB CONV 5 500 10/01/1992 | $99 250 | $101 000 | $99 500 | Below | $0 250 |
| 7/13/1979 | OCCIDENTAL PETE CORP PFD CONV $3 60 | $76 125 | $77 875 | $75 500 | In Range | In Range |
| 7/18/1979 | CHROMALLOY AMERN CORP DEL PFD CONV $5 00 | $77 500 | $78 000 | $78 000 | Below | $0 500 |
| 7/18/1979 | FOREMOST MCKESSON INC PFD SER A CONV $1 80 | $34 250 | $34 750 | $33 375 | In Range | In Range |
| 7/18/1979 | TENNECO CORP SUB DEB 6 250 10/01/1992 | $118 000 | $120 000 | $120 000 | Below | $2 000 |
| 7/23/1979 | AETNA LIFE & CAS CO PFD CONV $2 | $72 250 | No Trades | No Trades | No Trades | No Trades |
| 7/23/1979 | COASTAL STS GAS CORP PFD SER A CONV $1 19 | $26 000 | No Trades | No Trades | No Trades | No Trades |
| 7/23/1979 | UNITED TECHNOLOGIES CORP PFD CONV $8 | $160 500 | No Trades | No Trades | No Trades | No Trades |
| 7/25/1979 | WARNER COMMUNICATIONS INC PFD SER D CONV $ 1 25 | $96 750 | $97 000 | $94 250 | In Range | In Range |
| 7/27/1979 | EMHART CORP VA PFD CONV $2 10 | $58 875 | No Trades | No Trades | No Trades | No Trades |
| 7/27/1979 | TENNECO INC PREF CONV 5 50 | $132 250 | No Trades | No Trades | No Trades | No Trades |
| 7/31/1979 | OGDEN CORP PFD CONV $1 875 | $46 750 | No Trades | No Trades | No Trades | No Trades |
| 8/2/1979 | AVCO CORP SR SUB DEB 9 625 5/31/2001 | $137 000 | $143 000 | $137 000 | In Range | In Range |
| 8/6/1979 | SANTA FE INDS INC SUB DEB 6 250 8/01/1998 | $145 000 | $146 500 | $144 250 | In Range | In Range |
| 8/6/1979 | TRAVELERS CORP PFD CONV $ 2 00 | $41 500 | No Trades | No Trades | No Trades | No Trades |
| 8/7/1979 | GULF & WESTN INDS INC PFD SER C CONV $3 875 | $79 500 | $82 000 | $79 000 | In Range | In Range |
| 8/8/1979 | NORTON SIMON INC PFD SER A CONV $1 60 | $34 625 | No Trades | No Trades | No Trades | No Trades |
| 8/9/1979 | COASTAL STS GAS CORP PFD SER A CONV $1 19 | $26 875 | No Trades | No Trades | No Trades | No Trades |
| 8/10/1979 | CITY INVESTING CO PREF SER B CONV $2 00 | $29 250 | $29 875 | $28 875 | In Range | In Range |
| 8/16/1979 | WOOLWORTH FW CO PFD SER A CONV $2 20 | $37 750 | $38 125 | $38 125 | Below | $0 375 |
| 8/17/1979 | RESERVE OIL & GAS CO PFD CONV $1 75 | $37 500 | $39 125 | $37 375 | In Range | In Range |
| 8/20/1979 | ASHLAND OIL INC SUB DEB CONV 4 750 8/15/1993 | $116 000 | No Trades | No Trades | No Trades | No Trades |
| 8/20/1979 | CHAMPION INTL CORP PREF CONV $1 20 | $26 625 | $26 750 | $26 625 | In Range | In Range |
| 8/20/1979 | SUN INC PFD CONV $2 25 | $69 750 | $72 000 | $68 750 | In Range | In Range |
| 8/21/1979 | LINCOLN NATL CORP IND PFD SER A CONV $3 | $89 750 | No Trades | No Trades | No Trades | No Trades |
| 8/24/1979 | RELIANCE ELEC CO PFD SER A CONV $3 00 | $161 000 | No Trades | No Trades | No Trades | No Trades |
| 8/27/1979 | RAPID AMERN CORP DEL JR PFD CONV $2 25 | $55 625 | No Trades | No Trades | No Trades | No Trades |
| 8/29/1979 | PENNZOIL CO SUB DEB CONV 5 250 3/01/1996 | $115 500 | $118 000 | $116 000 | Below | $0 500 |
| 8/29/1979 | WACHOVIA CORP PFD SER A CONV $2 20 | $52 625 | $53 000 | $53 000 | Below | $0 375 |
| 9/5/1979 | ATLANTIC RICHFIELD CO PREF CONV $ 3 | $228 750 | No Trades | No Trades | No Trades | No Trades |
| 9/5/1979 | COLT INDS INC PFD SER D CONV $4 25 | $96 125 | $98 500 | $98 500 | Below | $2 375 |
| 9/5/1979 | LEAR SIEGLER INC PFD CONV $2 25 | $54 000 | $54 500 | $54 500 | Below | $0 500 |
| 9/5/1979 | RESERVE OIL & GAS CO PFD CONV $1 75 | $38 375 | $38 625 | $38 000 | In Range | In Range |
| 9/10/1979 | CITY INVESTING CO SUB DEB CONV 7 500 12/01/1990 | $119 000 | $123 000 | $120 000 | Below | $1 000 |
| 9/10/1979 | MONSANTO CO PFD CONV $ 2 75 | $61 875 | No Trades | No Trades | No Trades | No Trades |
| 9/18/1979 | GRACE W R & CO SUB DEB CONV 6 500 11/15/1996 | $124 000 | $128 000 | $120 375 | In Range | In Range |
| 9/18/1979 | HILTON HOTELS CORP SUB DEB CONV 5 500 1/01/1995 | $185 000 | No Trades | No Trades | No Trades | No Trades |
| 9/19/1979 | ARMCO INC PFD CONV $2 10 | $30 250 | $30 750 | $30 000 | In Range | In Range |
| 9/19/1979 | NATIONAL CAN CORP PFD SER A CONV $1 50 | $42 250 | $42 500 | $42 000 | In Range | In Range |
| 9/20/1979 | OCCIDENTAL PETE CORP PFD CONV $3 60 | $82 250 | $86 000 | $82 000 | In Range | In Range |
| 9/20/1979 | UNITED TECHNOLOGIES CORP PFD CONV $8 | $178 000 | No Trades | No Trades | No Trades | No Trades |
| 9/24/1979 | AETNA LIFE & CAS CO PDF CONV $2 | $75 500 | No Trades | No Trades | No Trades | No Trades |
| 9/25/1979 | BELCO PET CORP SUB DEB CONV 4 750 10/01/1988 | $118 000 | $118 000 | $118 000 | In Range | In Range |
| 9/25/1979 | TENNECO CORP SUB DEB 6 250 10/01/1992 | $130 000 | $131 000 | $131 000 | Below | $1 000 |
| 9/25/1979 | WHITE CONS INDS INC SUB DEB CONV 5 500 10/01/1992 | $108 500 | $111 000 | $109 000 | Below | $0 500 |
| 9/27/1979 | LITTON INDS INC PART PREF CONV | $50 000 | No Trades | No Trades | No Trades | No Trades |
| 9/28/1979 | CHROMALLOY AMERN CORP DEL PFD CONV $5 00 | $88 500 | $89 000 | $89 000 | Below | $0 500 |
| 10/1/1979 | BENDIX CORP PFD SER A CONV $3 | $88 250 | No Trades | No Trades | No Trades | No Trades |
| 10/2/1979 | ETHYL CORP 2ND PFD SER A CONV $2 40 | $66 500 | $65 750 | $65 750 | Above | $0 750 |
| 10/4/1979 | REYNOLDS R J INDS INC PFD CONV $2 25 | $74 750 | $76 750 | $74 375 | In Range | In Range |
| 10/9/1979 | FOREMOST MCKESSON INC PFD SER A CONV $1 80 | $40 750 | No Trades | No Trades | No Trades | No Trades |
| 10/10/1979 | AMERICAN TEL & TELEG CO PFD CONV $4 | $55 250 | $56 500 | $56 000 | Below | $0 750 |
| 10/10/1979 | CHARTER CO WT EXP 09/01/1988 | $31 500 | $33 000 | $28 000 | In Range | In Range |
| 10/10/1979 | INTERNATIONAL TEL & TELEG CORP PFD SER N CONV $2 25 | $32 125 | $32 250 | $32 250 | Below | $0 125 |
| 10/10/1979 | TRAVELERS CORP PFD CONV $2 00 | $38 750 | $39 500 | $39 500 | Below | $0 750 |
| 10/10/1979 | WARNER COMMUNICATIONS INC PFD SER D CONV $1 25 | $101 750 | No Trades | No Trades | No Trades | No Trades |
| 10/11/1979 | AMERADA HESS CORP PFD CONV $3 50 | $87 750 | $90 500 | $88 250 | Below | $0 500 |
| 10/17/1979 | ATLANTIC RICHFIELD CO PFD CONV $2 80 | $87 750 | $88 750 | $88 000 | Below | $0 250 |
| 10/19/1979 | BUNKER RAMO CORP PFD CONV 1 50 | $24 000 | $24 000 | $23 500 | In Range | In Range |
| 10/19/1979 | CHARTER CO WT EXP 09/01/1988 | $31 000 | $32 125 | $30 625 | In Range | In Range |
| 10/19/1979 | COASTAL STS GAS CORP PFD SER A CONV $1 19 | $24 500 | No Trades | No Trades | No Trades | No Trades |
| 10/19/1979 | RELIANCE GROUP INC PFD SER B CONV $2 20 | $69 500 | $73 000 | $73 000 | Below | $3 500 |
| 10/19/1979 | RIO GRANDE INDS INC PFD SER A CONV $0 80 | $15 000 | $15 375 | $15 000 | In Range | In Range |
| 10/19/1979 | TEXTRON INC PFD CONV $2 08 | $26 500 | $26 875 | $26 250 | In Range | In Range |
| 10/22/1979 | INA CORP PFD SER C CONV $1 90 | $23 250 | $23 500 | $23 500 | Below | $0 250 |
| 10/22/1979 | TIME INC PFD SER B CONV $1 575 | $30 125 | $30 500 | $30 000 | In Range | In Range |
| 10/25/1979 | TEXAS GAS TRANSMISSION CORP PREF CONV $1 50 | $46 000 | No Trades | No Trades | No Trades | No Trades |
| 10/26/1979 | BENEFICIAL CORP PFD CONV $5 50 | $113 500 | No Trades | No Trades | No Trades | No Trades |
| 10/30/1979 | ATLANTIC RICHFIELD CO PREF CONV $3 | $240 625 | $242 250 | $242 250 | Below | $1 625 |
| 10/30/1979 | REYNOLDS METALS CO 2ND PFD CONV 4 50% | $63 625 | $65 000 | $65 000 | Below | $1 375 |
| 10/30/1979 | WOOLWORTH FW CO PFD SER A CONV $2 20 | $37 125 | $37 000 | $36 000 | Above | $0 125 |
| 11/6/1979 | COASTAL STS GAS CORP PFD SER B CONV $1 83 | $25 500 | $25 000 | $25 000 | Above | $0 500 |
| 11/7/1979 | AVNET INC PFD SER C CONV 2 50 | $107 000 | No Trades | No Trades | No Trades | No Trades |

**Convertible Arbitrage IA Business Price Analysis**
**A&B Time Period[1]**

| Trade Date | Security | IA Business Purported Price[2] | Daily High[3] | Daily Low[3] | Above/Below | Magnitude |
|---|---|---|---|---|---|---|
| 11/8/1979 | FLUOR CORP PFD SER B CONV $3 | $165 000 | No Trades | No Trades | No Trades | No Trades |
| 11/9/1979 | AVCO CORP PFD CONV $4 20 | $63 000 | $65 750 | $62 500 | In Range | In Range |
| 11/9/1979 | COLT INDS INC PFD SER A CONV $1 60 | $34 750 | No Trades | No Trades | No Trades | No Trades |
| 11/9/1979 | DART INDS INC PFD SER A CONV $2 | $41 000 | $41 375 | $41 375 | Below | $0 375 |
| 11/13/1979 | AMERICAN GEN INS CO PFD CONV $0 90 | $34 625 | $34 625 | $34 625 | In Range | In Range |
| 11/14/1979 | BAXTER TRAVENOL LAB SUB DEB CONV 4 375 11/01/1991 | $117 000 | No Trades | No Trades | No Trades | No Trades |
| 11/14/1979 | BEECH AIRCRAFT CORP SUB DEB CONV 4 750 8/01/1993 | $199 000 | $255 000 | $252 500 | Below | $53 500 |
| 11/14/1979 | STORER BRADCASTING CO SUB DEB CONV 4 500 1/01/1986 | $121 000 | No Trades | No Trades | No Trades | No Trades |
| 11/19/1979 | PETROLEUM & RESOURCES PFD PFD CONV $1 75 | $26 125 | $26 625 | $26 125 | In Range | In Range |
| 11/20/1979 | UNION PACIFIC CORP PFD SER A CONV 4 75% | $24 500 | $24 000 | $24 000 | Above | $0 500 |
| 11/21/1979 | BELCO PET CORP SUB DEB CONV 4 750 10/01/1988 | $119 000 | $123 000 | $123 000 | Below | $4 000 |
| 11/21/1979 | PENNZOIL CO SUB DEB CONV 5 250 3/01/1996 | $131 000 | $137 000 | $133 000 | Below | $2 000 |
| 11/21/1979 | WILLIAMS COS PFD SER A CONV $0 80 | $45 250 | No Trades | No Trades | No Trades | No Trades |
| 11/23/1979 | HILTON HOTELS CORP SUB DEB CONV 5 500 1/01/1995 | $191 000 | No Trades | No Trades | No Trades | No Trades |
| 11/23/1979 | INTERNATIONAL TEL & TELEG CORP PFD SER H CONV $4 | $45 750 | No Trades | No Trades | No Trades | No Trades |
| 11/28/1979 | NATIONAL CAN CORP PFD SER A CONV $1 50 | $35 875 | No Trades | No Trades | No Trades | No Trades |
| 11/28/1979 | OCCIDENTAL PETE CORP PFD CONV $4 | $88 500 | $90 000 | $90 000 | Below | $1 500 |
| 12/6/1979 | GULF & WESTN INDS INC PFD SER D CONV 2 50 | $38 500 | $39 000 | $38 750 | Below | $0 250 |
| 12/6/1979 | LEAR SIEGLER INC PFD CONV $2 25 | $51 250 | $51 250 | $51 250 | In Range | In Range |
| 12/6/1979 | NEWMONT MNG CORP PFD SER A CONV $4 50 | $100 625 | $103 500 | $101 000 | Below | $0 375 |
| 12/7/1979 | AMERADA HESS CORP PFD CONV $3 50 | $90 750 | $94 000 | $92 000 | Below | $1 250 |
| 12/10/1979 | AMERICAN HOME PRODS CORP PFD CONV $2 | $122 250 | No Trades | No Trades | No Trades | No Trades |
| 12/10/1979 | OCCIDENTAL PETE CORP PFD CONV $3 60 | $84 500 | No Trades | No Trades | No Trades | No Trades |
| 12/11/1979 | ROCKWELL INTL CORP PFD SER A CONV $4 75 | $39 375 | $107 000 | $107 000 | Below | $67 625 |
| 12/12/1979 | TRAVELERS CORP PFD CONV $2 00 | $40 375 | $41 000 | $41 000 | Below | $0 625 |
| 12/13/1979 | BENDIX CORP PFD SER A CONV $3 | $77 750 | No Trades | No Trades | No Trades | No Trades |
| 12/14/1979 | UNION PAC CORP DEB CONV 4 750 4/01/1999 | $257 000 | $262 000 | $261 000 | Below | $4 000 |
| 12/19/1979 | ATLANTIC RICHFIELD CO PFD CONV $2 80 | $96 500 | $96 000 | $96 000 | Above | $0 500 |
| 12/19/1979 | REYNOLDS R J INDS INC PFD CONV $2 25 | $80 500 | $81 000 | $81 000 | Below | $0 500 |
| 12/20/1979 | WESTERN UN CORP PFD CONV 4 60% | $47 750 | $48 750 | $48 000 | Below | $0 250 |
| 12/26/1979 | TRW INC PREF SER 1 CONV $4 40 | $83 000 | $84 250 | $84 250 | Below | $1 250 |
| 12/27/1979 | ETHYL CORP 2ND PFD SER A CONV $2 40 | $72 375 | $71 000 | $71 000 | Above | $1 375 |
| 12/27/1979 | GATX CORP PFD CONV $2 50 | $43 750 | No Trades | No Trades | No Trades | No Trades |
| 12/28/1979 | CHROMALLOY AMERN CORP DEL PFD CONV $5 00 | $88 250 | $86 500 | $86 500 | Above | $1 750 |
| 12/28/1979 | OGDEN CORP PFD CONV $1 875 | $50 750 | No Trades | No Trades | No Trades | No Trades |
| 1/3/1980 | ATLANTIC RICHFIELD CO PREF CONV $3 | $262 000 | No Trades | No Trades | No Trades | No Trades |
| 1/3/1980 | GRACE W R & CO SUB DEB CONV 6 500 11/15/1996 | $129 000 | $132 000 | $131 250 | Below | $2 250 |
| 1/3/1980 | TIME INC PFD SER B CONV $1 575 | $33 250 | $33 625 | $33 375 | Below | $0 125 |
| 1/8/1980 | CITY INVESTING CO PREF SER B CONV $2 00 | $27 500 | $28 000 | $27 500 | In Range | In Range |
| 1/11/1980 | UNITED STATES GYPSUM CO PFD CONV $1 80 | $29 750 | $30 500 | $30 000 | Below | $0 250 |
| 1/14/1980 | RESERVE OIL & GAS CO PFD CONV $1 75 | $46 500 | $46 875 | $46 250 | In Range | In Range |
| 1/15/1980 | DIGITAL EQUIP CORP SUB DEB CONV 4 500 12/15/2002 | $119 000 | $122 000 | $120 000 | Below | $1 000 |
| 1/22/1980 | GOULD INC PFD CONV $1 35 | $25 875 | $25 250 | $25 250 | Above | $0 625 |
| 1/22/1980 | GOULD INC PFD CONV $1 35 | $26 000 | $25 250 | $25 250 | Above | $0 750 |
| 1/22/1980 | GRUMMAN CORP SUB DEB CONV 8 000 9/01/1999 | $151 000 | $155 000 | $155 000 | Below | $4 000 |
| 1/23/1980 | GOULD INC PFD CONV $1 35 | $24 625 | $25 750 | $25 750 | Below | $1 125 |
| 1/23/1980 | TEXTRON INC PFD CONV $2 08 | $31 125 | $31 250 | $31 250 | Below | $0 125 |
| 1/24/1980 | MONSANTO CO PFD CONV $2 75 | $59 750 | No Trades | No Trades | No Trades | No Trades |
| 1/29/1980 | PRIME COMPUTER INC SUB DEB CONV 6 750 6/15/1998 | $146 000 | $148 125 | $144 000 | In Range | In Range |
| 1/30/1980 | WESTERN UN CORP 2ND PFD CONV 4 90% | $61 375 | $62 000 | $59 750 | In Range | In Range |
| 1/31/1980 | AVCO CORP PFD CONV $4 20 | $65 750 | $69 000 | $69 000 | Below | $3 250 |
| 2/1/1980 | ARMCO INC PFD CONV $2 10 | $38 500 | $39 375 | $38 500 | In Range | In Range |
| 2/1/1980 | ENGLEHARD MINERALS & CHEM CORP SUB DEB CONV 5 250 | $227 000 | $233 000 | $231 000 | Below | $4 000 |
| 2/6/1980 | BENEFICIAL CORP PFD CONV $5 50 | $102 750 | No Trades | No Trades | No Trades | No Trades |
| 2/8/1980 | NEWMONT MNG CORP PFD SER A CONV $4 50 | $178 250 | $173 000 | $170 500 | Above | $5 250 |
| 2/8/1980 | WALTER JIM CORP 4TH PFD CONV $1 60 | $29 250 | $28 750 | $28 750 | Above | $0 500 |
| 2/12/1980 | GULF & WESTN INDS INC PFD SER D CONV 2 50 | $42 625 | $43 375 | $41 000 | In Range | In Range |
| 2/14/1980 | ATLANTIC RICHFIELD CO PFD CONV $2 80 | $121 000 | $124 250 | $120 750 | In Range | In Range |
| 2/14/1980 | LINCOLN NATL CORP IND PFD SER A CONV $3 | $83 250 | No Trades | No Trades | No Trades | No Trades |
| 2/19/1980 | NATIONAL CAN CORP PFD SER A CONV $1 50 | $40 500 | No Trades | No Trades | No Trades | No Trades |
| 2/19/1980 | OCCIDENTAL PETE CORP PFD CONV $4 | $92 750 | $89 875 | $89 500 | Above | $2 875 |
| 2/20/1980 | SUN INC PFD CONV $2 25 | $83 250 | $85 000 | $84 500 | Below | $1 250 |
| 2/21/1980 | TRAVELERS CORP PFD CONV $2 00 | $42 000 | $43 000 | $42 750 | Below | $0 750 |
| 2/25/1980 | UNION PACIFIC CORP PFD SER A CONV 4 75% | $33 500 | $33 750 | $33 750 | Below | $0 250 |
| 2/26/1980 | PENNZOIL CO SUB DEB CONV 5 250 3/01/1996 | $193 000 | $196 000 | $196 000 | Below | $3 000 |
| 2/26/1980 | TRW INC PREF SER 1 CONV $4 40 | $91 500 | $92 500 | $90 000 | In Range | In Range |
| 2/27/1980 | BENDIX CORP PFD SER A CONV $3 | $98 000 | No Trades | No Trades | No Trades | No Trades |
| 2/27/1980 | FOREMOST MCKESSON INC PFD SER A CONV $1 80 | $38 000 | No Trades | No Trades | No Trades | No Trades |
| 2/27/1980 | ROCKWELL INTL CORP PFD SER A CONV $4 75 | $132 000 | $133 500 | $132 000 | In Range | In Range |
| 2/28/1980 | WESTERN UN CORP PFD CONV 4 60% | $48 500 | $49 000 | $49 000 | Below | $0 500 |
| 3/4/1980 | ROCKWELL INTL CORP SUB DEB CONV 4 250 2/15/1991 | $115 000 | $114 000 | $114 000 | Above | $1 000 |
| 3/4/1980 | TESORO PETE CORP SUB DEB CONV 5 250 2/01/1989 | $142 000 | $145 250 | $145 250 | Below | $3 250 |
| 3/5/1980 | INA CORP PFD SER C CONV $1 90 | $21 375 | $22 000 | $22 000 | Below | $0 625 |
| 3/12/1980 | ATLANTIC RICHFIELD CO PREF CONV $3 | $305 000 | $315 500 | $315 500 | Below | $10 500 |
| 3/17/1980 | GRACE W R & CO SUB DEB CONV 6 500 11/15/1996 | $113 000 | $116 000 | $115 000 | Below | $2 000 |
| 3/17/1980 | ROCKWELL INTL CORP PFO SER B CONV $1 35 | $46 500 | $48 000 | $48 000 | Below | $1 500 |
| 3/18/1980 | OCCIDENTAL PETE CORP PFD CONV $3 60 | $78 375 | $76 500 | $76 500 | Above | $1 875 |

**Convertible Arbitrage IA Business Price Analysis**
**A&B Time Period**[1]

| Trade Date | Security | IA Business Purported Price[2] | Daily High[3] | Daily Low[3] | Above/Below | Magnitude |
|---|---|---|---|---|---|---|
| 3/24/1980 | GULF & WESTN INDS INC PFD SER C CONV $3 875 | $82 375 | No Trades | No Trades | No Trades | No Trades |
| 3/26/1980 | ETHYL CORP 2ND PFO SER A CONV $2 40 | $63 000 | $62 000 | $62 000 | Above | $1 000 |
| 3/27/1980 | AMAX INC PFD SER B CONV $3 | $53 750 | $55 000 | $53 000 | In Range | In Range |
| 3/28/1980 | TIME INC PFD SER B CONV $1 575 | $28 750 | $29 000 | $28 250 | In Range | In Range |
| 3/31/1980 | GATX CORP PFD CONV $2 50 | $33 250 | No Trades | No Trades | No Trades | No Trades |
| 4/1/1980 | SABINE CORP SUB DEB CONV 6 500 6/15/1999 | $125 000 | No Trades | No Trades | No Trades | No Trades |
| 4/7/1980 | REYNOLDS METALS CO 2ND PFD CONV 4 50% | $61 875 | $60 500 | $60 500 | Above | $1 375 |
| 4/8/1980 | COLT INDS INC PFD SER D CONV $4 25 | $87 000 | No Trades | No Trades | No Trades | No Trades |
| 4/8/1980 | TRW INC PREF SER 3 CONV $4 50 | $72 500 | $73 750 | $73 250 | Below | $0 750 |
| 4/11/1980 | HOUSTON OIL & MINERALS CORP CUM CONV PFD 1 69 | $21 125 | $21 625 | $21 125 | In Range | In Range |
| 4/11/1980 | TEXTRON INC PFD CONV $2 08 | $24 625 | No Trades | No Trades | No Trades | No Trades |
| 4/15/1980 | AETNA LIFE & CAS CO PFD CONV $2 | $77 875 | No Trades | No Trades | No Trades | No Trades |
| 4/15/1980 | CITY INVESTING CO PREF SER B CONV $2 00 | $25 250 | $26 125 | $24 000 | In Range | In Range |
| 4/16/1980 | TRITON OIL & GAS CORP PFD CONV $1 96 | $34 250 | $36 000 | $33 250 | In Range | In Range |
| 4/17/1980 | MONSANTO CO PFD CONV $2 75 | $49 250 | No Trades | No Trades | No Trades | No Trades |
| 4/21/1980 | AMERICAN BRANDS INC PFD CONV $1 70 | $28 500 | No Trades | No Trades | No Trades | No Trades |
| 4/21/1980 | AVCO CORP PFD CONV $4 20 | $52 000 | $52 000 | $52 000 | In Range | In Range |
| 4/21/1980 | NATOMAS CO PFD SER B 4 00 | $50 000 | $50 000 | $49 750 | In Range | In Range |
| 4/21/1980 | RIO GRANDE INDS INC PFD SER A CONV $0 80 | $18 250 | $19 000 | $18 250 | In Range | In Range |
| 4/22/1980 | ATLANTIC RICHFIELD CO PFD CONV $2 80 | $103 250 | $104 000 | $100 250 | In Range | In Range |
| 4/22/1980 | OGDEN CORP PFD CONV $1 875 | $44 625 | $44 250 | $44 250 | Above | $0 375 |
| 4/22/1980 | UNITED TECHNOLOGIES CORP PFD CONV $7 32 | $103 000 | No Trades | No Trades | No Trades | No Trades |
| 4/23/1980 | MEAD CORP PFD SER 68 CONV $2 80 | $59 500 | No Trades | No Trades | No Trades | No Trades |
| 4/28/1980 | HEINZ H J CO 3RD PFD CONV $1 70 | $27 500 | No Trades | No Trades | No Trades | No Trades |
| 4/30/1980 | LEAR SIEGLER INC PFD CONV $2 25 | $47 500 | No Trades | No Trades | No Trades | No Trades |
| 5/5/1980 | GULF & WESTIN INDS INC PFD SER D CONV 2 50 | $37 750 | $37 500 | $37 000 | Above | $0 250 |
| 5/6/1980 | TRAVELERS CORP PFD CONV $ 2 00 | $40 750 | $40 500 | $40 500 | Above | $0 250 |
| 5/7/1980 | AMERADA HESS CORP PFD CONV $3 50 | $97 250 | $98 000 | $97 000 | In Range | In Range |
| 5/7/1980 | CITY INVESTING CO SUB DEB CONV 7 500 12/01/1990 | $111 000 | $112 000 | $109 000 | In Range | In Range |
| 5/8/1980 | TRW INC PREF SER 1 CONV $4 40 | $77 375 | $79 875 | $79 875 | Below | $2 500 |
| 5/9/1980 | OCCIDENTAL PETE CORP PFD CONV $4 | $68 875 | No Trades | No Trades | No Trades | No Trades |
| 5/13/1980 | SUN INC PFD CONV $2 25 | $67 625 | $68 000 | $67 250 | In Range | In Range |
| 5/13/1980 | WESTERN UN CORP 2ND PFD CONV 4 90% | $49 125 | No Trades | No Trades | No Trades | No Trades |
| 5/19/1980 | COOPER INDS INC PFD SER B CONV $2 50 | $112 500 | No Trades | No Trades | No Trades | No Trades |
| 5/20/1980 | BELCO PETE CORP SUB DEB CONV 4 750 10/01/1988 | $100 500 | $101 000 | $101 000 | Below | $0 500 |
| 5/21/1980 | ATLANTIC RICHFIELD CO PREF CONV $ 3 | $293 125 | No Trades | No Trades | No Trades | No Trades |
| 5/21/1980 | SANTA FE INDS INC SUB DEB CONV 6 250 8/01/1998 | $154 000 | No Trades | No Trades | No Trades | No Trades |
| 5/23/1980 | CHAMPION INTL CORP PREF CONV $1 20 | $24 625 | $24 500 | $24 500 | Above | $0 125 |
| 5/23/1980 | ROCKWELL INTL CORP PFD SER A CONV $4 75 | $122 000 | No Trades | No Trades | No Trades | No Trades |
| 5/28/1980 | TESORO PETE CORP SUB DEB CONV 5 250 2/01/1989 | $120 000 | $125 750 | $123 875 | Below | $3 875 |
| 6/3/1980 | PETROLEUM & RESOURCES PFD PFD CONV $1 75 | $29 250 | $29 250 | $28 500 | In Range | In Range |
| 6/4/1980 | OCCIDENTAL PETE CORP PFD CONV $3 60 | $83 500 | $83 500 | $83 000 | In Range | In Range |
| 6/4/1980 | PENNZOIL CO SUB DEB CONV 5 250 3/01/1996 | $151 000 | No Trades | No Trades | No Trades | No Trades |
| 6/4/1980 | REYNOLDS R J INDS INC PFD CONV $2 25 | $85 625 | $87 000 | $85 000 | In Range | In Range |
| 6/4/1980 | ROCKWELL INTL CORP PFD SER B CONV $1 35 | $47 500 | No Trades | No Trades | No Trades | No Trades |
| 6/6/1980 | BAXTER TRAVENOL LAB SUB DEB CONV 4 375 11/01/1991 | $118 000 | No Trades | No Trades | No Trades | No Trades |
| 6/16/1980 | TRW INC PREF SER 3 CONV $4 50 | $74 750 | $75 000 | $75 000 | Below | $0 250 |
| 6/16/1980 | UNITED STATES GYPSUM CO PFD CONV $1 80 | $29 875 | $29 000 | $29 000 | Above | $0 875 |
| 6/18/1980 | CROCKER NATL CORP PFD $3 | $45 750 | No Trades | No Trades | No Trades | No Trades |
| 6/23/1980 | AETNA LIFE & CAS CO PFD CONV $2 | $83 875 | No Trades | No Trades | No Trades | No Trades |
| 6/24/1980 | SABINE CORP SUB DEB CONV 6 500 6/15/1999 | $209 000 | $213 750 | $206 500 | In Range | In Range |
| 6/30/1980 | TRITON OIL & GAS CORP PFD CONV $1 96 | $40 750 | $42 000 | $40 875 | Below | $0 125 |
| 7/1/1980 | ARMCO INC PFD CONV $2 10 | $33 375 | $33 500 | $33 000 | In Range | In Range |
| 7/1/1980 | EMHART CORP VA PFD CONV $2 10 | $48 500 | No Trades | No Trades | No Trades | No Trades |
| 7/8/1980 | AMERICAN GEN INS CO PFD CONV $0 90 | $31 125 | No Trades | No Trades | No Trades | No Trades |
| 7/8/1980 | LEAR SIEGLER INC PFD CONV $2 25 | $52 750 | $51 000 | $51 000 | Above | $1 750 |
| 7/9/1980 | INA CORP PFD SER C CONV $1 90 | $25 250 | $26 000 | $26 000 | Below | $0 750 |
| 7/14/1980 | CONOCO INC PFD CONV $2 | $143 500 | No Trades | No Trades | No Trades | No Trades |
| 7/14/1980 | ESTERLINE CORP SUB DEB CONV 6 250 4/01/1995 | $150 000 | $150 000 | $149 000 | In Range | In Range |
| 7/15/1980 | OGDEN CORP PFD CONV $1 875 | $56 500 | No Trades | No Trades | No Trades | No Trades |
| 7/16/1980 | MEAD CORP PFD SER 68 CONV $2 80 | $69 500 | No Trades | No Trades | No Trades | No Trades |
| 7/17/1980 | REYNOLDS METALS CO 2ND PFD CONV 4 50% | $70 000 | $69 500 | $69 500 | Above | $0 500 |
| 7/18/1980 | WACHOVIA CORP PFD SER A CONV $2 20 | $52 750 | No Trades | No Trades | No Trades | No Trades |
| 7/21/1980 | AMERADA HESS CORP PFD CONV $3 50 | $127 625 | $128 000 | $128 000 | Below | $0 375 |
| 7/22/1980 | MCDONNEL DOUGLAS SUB DEB CONV 4 750 7/01/1991 | $114 000 | $120 000 | $119 000 | Below | $5 000 |
| 7/23/1980 | TRAVELERS CORP PFD CONV $2 00 | $44 125 | $45 500 | $45 500 | Below | $1 375 |
| 7/25/1980 | GRACE W R & CO SUB DEB CONV 6 500 11/15/1996 | $137 000 | $137 000 | $137 000 | In Range | In Range |
| 7/28/1980 | CITY INVESTING CO PREF SER B CONV $2 00 | $36 000 | $36 250 | $35 750 | In Range | In Range |
| 7/28/1980 | LITTON INDS INC SUB DEB CONV 3 500 4/01/1987 | $133 000 | $136 250 | $136 000 | Below | $3 000 |
| 7/28/1980 | WESTERN UN CORP 2ND PFD CONV 4 90% | $55 250 | No Trades | No Trades | No Trades | No Trades |
| 7/29/1980 | RELIANCE GROUP INC PFD SER B CONV $2 20 | $96 750 | No Trades | No Trades | No Trades | No Trades |
| 7/30/1980 | BELDEN CORP SUB DEB CONV 8 000 11/01/1990 | $151 000 | $156 000 | $151 750 | Below | $0 750 |
| 7/30/1980 | HEINZ H J CO 3RD PFD CONV $1 70 | $32 750 | $33 750 | $33 750 | Below | $1 000 |
| 7/31/1980 | BELCO PETE CORP SUB DEB CONV 4 750 10/01/1988 | $128 000 | No Trades | No Trades | No Trades | No Trades |
| 8/4/1980 | INTERNATIONAL TEL & TELEG CORP PFD SER N CONV $2 25 | $37 500 | $37 500 | $37 500 | In Range | In Range |
| 8/12/1980 | FOREMOST MCKESSON INC PFD SER A CONV $1 80 | $45 875 | No Trades | No Trades | No Trades | No Trades |
| 8/13/1980 | BUNKER RAMO CORP PFD CONV 1 50 | $32 250 | $32 875 | $31 750 | In Range | In Range |

**Convertible Arbitrage IA Business Price Analysis**
**A&B Time Period[1]**

| Trade Date | Security | IA Business Purported Price[2] | Daily High[3] | Daily Low[3] | Above/Below | Magnitude |
|---|---|---|---|---|---|---|
| 8/18/1980 | ETHYL CORP 2ND PFD SER A CONV $2 40 | $82 000 | No Trades | No Trades | No Trades | No Trades |
| 8/20/1980 | ATLANTIC RICHFIELD CO PFD CONV $2 80 | $109 500 | $109 625 | $108 750 | In Range | In Range |
| 8/28/1980 | AMAX INC PFD SER B CONV $3 | $64 500 | $64 000 | $62 250 | Above | $0 500 |
| 8/28/1980 | OCCIDENTAL PETE CORP CONV $3 60 | $86 875 | No Trades | No Trades | No Trades | No Trades |
| 8/28/1980 | PENNZOIL CO SUB DEB CONV 5 250 3/01/1996 | $174 500 | No Trades | No Trades | No Trades | No Trades |
| 9/2/1980 | CHROMALLOY AMERN CORP DEL PFD CONV $5 00 | $82 500 | $82 000 | $82 000 | Above | $0 500 |
| 9/3/1980 | BURLINGTON NORTHERN INC PFD CONV $2 85 | $77 750 | $80 375 | $78 250 | Below | $0 500 |
| 9/8/1980 | MC DERMOTT INC PFD SER A CONV $2 20 | $29 250 | $30 000 | $29 250 | In Range | In Range |
| 9/8/1980 | RICHMOND TANK CAR CO PFD CONV $2 50 | $29 500 | $30 250 | $29 375 | In Range | In Range |
| 9/8/1980 | SUMMIT ENERGY CORP PFD CONV $1 80 | $28 000 | $29 250 | $27 375 | In Range | In Range |
| 9/9/1980 | ARMCO INC PFD CONV $2 10 | $39 875 | $40 250 | $39 500 | In Range | In Range |
| 9/9/1980 | MARK CTLS CORP PFD SER A CONV $1 20 | $23 500 | $25 250 | $25 000 | Below | $1 500 |
| 9/10/1980 | BURLINGTON NORTHN INC DEB CONV 5 250 1/15/1992 | $148 000 | $150 000 | $147 500 | In Range | In Range |
| 9/10/1980 | GEICO CORP JR PFD CONV $0 736 | $28 375 | No Trades | $28 500 | No Trades | No Trades |
| 9/10/1980 | READING & BATES CORP PFD 4TH SER CONV $2 125 | $38 000 | $38 500 | $37 875 | In Range | In Range |
| 9/10/1980 | RIO GRANDE INDS INC PFD SER A CONV $0 80 | $35 500 | $36 875 | $35 250 | In Range | In Range |
| 9/10/1980 | ROWAN COS INC PFD SER A CONV $2 4375 | $55 500 | $57 500 | $55 375 | In Range | In Range |
| 9/11/1980 | RIO GRANDE INDS INC PFD SER A CONV $0 80 | $57 000 | $39 625 | $37 750 | Above | $17 375 |
| 9/11/1980 | TEXASGULF INC PFD SER A CONV $3 | $78 875 | $80 000 | $77 000 | In Range | In Range |
| 9/15/1980 | BANGOR PUNTA CORP PREF SER C CONV $2 | $36 250 | No Trades | No Trades | No Trades | No Trades |
| 9/15/1980 | BRISTOL MYERS CO PFD CONV $ 2 | $51 000 | $52 000 | $50 375 | In Range | In Range |
| 9/15/1980 | SUN INC PFD CONV $2 25 | $85 750 | $86 000 | $85 625 | In Range | In Range |
| 9/16/1980 | COLT INDS INC PFD SER D CONV $4 25 | $99 875 | No Trades | No Trades | No Trades | No Trades |
| 9/19/1980 | LEAR SIEGLER INC PFD CONV $2 25 | $75 500 | $76 000 | $75 000 | In Range | In Range |
| 9/19/1980 | NEWMONT MNG CORP PFD SER A CONV $4 50 | $176 000 | No Trades | No Trades | No Trades | No Trades |
| 9/23/1980 | CITY INVESTING CO SUB DEB CONV 7 500 12/01/1990 | $165 000 | $168 500 | $164 000 | In Range | In Range |
| 9/23/1980 | CROUSE HINDS CO PFD CONV $3 35 | $214 000 | No Trades | No Trades | No Trades | No Trades |
| 9/24/1980 | BENDIX CORP PFD SER A CONV $3 | $119 000 | $118 000 | $118 000 | Above | $1 000 |
| 9/29/1980 | SUNDSTRAND CORP PFD CONV $3 50 | $116 250 | No Trades | No Trades | No Trades | No Trades |
| 9/30/1980 | NATIONAL CAN CORP PFD SER A CONV $1 50 | $39 250 | No Trades | No Trades | No Trades | No Trades |
| 10/1/1980 | AMERICAN TEL & TELEG CO PFG CONV $4 | $53 375 | $53 875 | $53 375 | In Range | In Range |
| 10/3/1980 | CONSOLIDATED EDISON CO N Y INC PREF SER B CONV 6% | $77 250 | $77 750 | $77 000 | In Range | In Range |
| 10/6/1980 | BENEFICIAL CORP PFD CONV $5 50 | $94 250 | No Trades | No Trades | No Trades | No Trades |
| 10/6/1980 | OGDEN CORP PFD CONV $1 875 | $65 875 | $65 500 | $65 500 | Above | $0 375 |
| 10/8/1980 | COLT INDS INC PFD SER A CONV $1 60 | $36 125 | No Trades | No Trades | No Trades | No Trades |
| 10/9/1980 | CITY INVESTING CO PREF SER B CONV $2 00 | $41 500 | $42 250 | $41 250 | In Range | In Range |
| 10/10/1980 | GRACE W R & CO SUB DEB CONV 6 500 11/15/1996 | $164 000 | $165 500 | $165 500 | Below | $1 500 |
| 10/14/1980 | BELDEN CORP SUB DEB CONV 8 000 11/01/1990 | $223 000 | $223 000 | $221 000 | In Range | In Range |
| 10/14/1980 | COOPER INDS INC PFD SER B CONV $2 50 | $371 000 | No Trades | No Trades | No Trades | No Trades |
| 10/14/1980 | OCCIDENTAL PETROLEUM CORP PFD CONV $2 16 | $50 500 | $51 250 | $50 625 | Below | $0 125 |
| 10/14/1980 | WESTERN UN CORP 2ND PFD CONV 4 90% | $65 500 | No Trades | No Trades | No Trades | No Trades |
| 10/15/1980 | ATLANTIC RICHFIELD CO PREF CONV $3 | $423 000 | $434 500 | $431 750 | Below | $8 750 |
| 10/23/1980 | OCCIDENTAL PETE CORP PFD CONV $4 | $98 750 | $102 000 | $102 000 | Below | $3 250 |
| 10/23/1980 | ROCKWELL INTL CORP PFD SER B CONV $1 35 | $29 750 | No Trades | No Trades | No Trades | No Trades |
| 10/28/1980 | TRAVELERS CORP PFD CONV $2 00 | $43 625 | No Trades | No Trades | No Trades | No Trades |
| 10/29/1980 | REYNOLDS METALS CO 2ND PFD CONV 4 50% | $74 500 | $74 000 | $74 000 | Above | $0 500 |
| 11/3/1980 | ATLANTIC RICHFIELD CO PFD CONV $2 80 | $148 000 | $150 000 | $147 500 | In Range | In Range |
| 11/3/1980 | TIME INC PFD SER B CONV $1 575 | $39 625 | $39 750 | $39 500 | In Range | In Range |
| 11/7/1980 | GULF & WESTN INDS INC PFD SER D CONV 2 50 | $43 375 | $43 125 | $42 500 | Above | $0 250 |
| 11/10/1980 | MONSANTO CO PFD CONV $2 75 | $66 125 | No Trades | No Trades | No Trades | No Trades |
| 11/11/1980 | LINCOLN NATL CORP IND PFD SER A CONV $3 | $78 875 | No Trades | No Trades | No Trades | No Trades |
| 11/11/1980 | LITTON INDS INC PART PREF CONV | $112 000 | $114 500 | $114 500 | Below | $2 500 |
| 11/11/1980 | OCCIDENTAL PETE CORP PFD CONV $3 60 | $100 500 | $102 000 | $102 000 | Below | $1 500 |
| 11/11/1980 | UNITED TECHNOLOGIES CORP PFD CONV $8 | $251 000 | No Trades | No Trades | No Trades | No Trades |
| 11/12/1980 | FOREMOST MCKESSON INC PFD SER A CONV $1 80 | $45 000 | No Trades | No Trades | No Trades | No Trades |
| 11/12/1980 | GULF & WESTN INDS INC PFD SER C CONV $3 875 | $103 625 | No Trades | No Trades | No Trades | No Trades |
| 11/17/1980 | TEXTRON INC PFD CONV $2 08 | $31 000 | $31 000 | $30 500 | In Range | In Range |
| 11/18/1980 | OGDEN CORP SUB DEB CONV 5 000 6/01/1993 | $94 000 | $97 500 | $92 000 | In Range | In Range |
| 11/24/1980 | AETNA LIFE & CAS CO PFD CONV $2 | $75 875 | No Trades | No Trades | No Trades | No Trades |
| 11/24/1980 | CHROMALLOY AMERN CORP DEL PFD CONV $5 00 | $86 000 | No Trades | No Trades | No Trades | No Trades |
| 11/24/1980 | HUGHES TOOL CO SUB DEB CONV 8 500 4/01/2005 | $142 000 | $141 500 | $141 500 | Above | $0 500 |
| 11/25/1980 | LOEWS THEATRES INC WT EXP 11/29/1980 | $60 500 | No Trades | No Trades | No Trades | No Trades |
| 11/25/1980 | SUN INC PFD CONV $2 25 | $115 000 | $115 000 | $115 000 | In Range | In Range |
| 11/26/1980 | LOEWS THEATRES INC SUB DEB 6 875 12/01/1993 | $56 500 | $56 125 | $55 500 | Above | $0 375 |
| 11/28/1980 | WALTER JIM CORP 4TH PFD CONV $1 60 | $31 500 | $31 500 | $31 500 | In Range | In Range |
| 12/2/1980 | LEAR SIEGLER INC PFD CONV $2 25 | $97 500 | No Trades | No Trades | No Trades | No Trades |
| 12/9/1980 | BRISTOL MYERS CO PFD CONV $2 | $47 500 | $49 000 | $48 500 | Below | $1 000 |
| 12/9/1980 | PETROLEUM & RESOURCES PFD PFD CONV $1 75 | $41 500 | $42 000 | $42 000 | Below | $0 500 |
| 12/11/1980 | TRE CORP SUB DEB CONV 9 750 3/01/2002 | $238 000 | $238 000 | $238 000 | In Range | In Range |
| 12/16/1980 | BENDIX CORP PFD SER A CONV $3 | $106 500 | No Trades | No Trades | No Trades | No Trades |
| 12/16/1980 | INA CORP PFD SER C CONV $1 90 | $27 375 | $27 375 | $26 750 | In Range | In Range |
| 12/16/1980 | REYNOLDS R J INDS INC PFD CONV $2 25 | $106 000 | $107 125 | $107 000 | Below | $1 000 |
| 12/19/1980 | CITY INVESTING CO PREF SER B CONV $2 00 | $33 375 | $34 500 | $32 750 | In Range | In Range |
| 12/19/1980 | COOPER INDS INC PFD SER B CONV $2 50 | $387 000 | No Trades | No Trades | No Trades | No Trades |
| 12/22/1980 | ASHLAND OIL INC SUB DEB CONV 4 750 8/15/1993 | $119 000 | No Trades | No Trades | No Trades | No Trades |
| 12/22/1980 | INGERSOLL RAND CO PREF CONV $2 35 | $43 500 | $44 250 | $43 500 | In Range | In Range |
| 12/23/1980 | ROCKWELL INTL CORP PFD SER A CONV $4 75 | $193 000 | No Trades | No Trades | No Trades | No Trades |

**Convertible Arbitrage IA Business Price Analysis**
**A&B Time Period[1]**

| Trade Date | Security | IA Business Purported Price[2] | Daily High[3] | Daily Low[3] | Above/Below | Magnitude |
|---|---|---|---|---|---|---|
| 12/26/1980 | TOTAL PETE NORTH AMER LTD WTS EXP 12/31/1980 | $13 000 | No Trades | No Trades | No Trades | No Trades |
| 12/30/1980 | HOUSTON OIL & MINERALS CORP CUM CONV PFD 1 69 | $43 375 | $44 375 | $43 500 | Below | $0 125 |
| 1/2/1981 | AMERICAN TEL & TELEG CO PFD CONV $4 | $50 000 | $51 000 | $50 000 | In Range | In Range |
| 1/2/1981 | ATLANTIC RICHFIELD CO PREF CONV $3 | $429 250 | No Trades | No Trades | No Trades | No Trades |
| 1/5/1981 | TEXASGULF INC PFD SER A CONV $3 | $96 250 | $96 000 | $95 000 | Above | $0 250 |
| 1/5/1981 | TRAVELERS CORP PFD CONV $2 00 | $42 625 | $42 000 | $42 000 | Above | $0 625 |
| 1/6/1981 | DIGITAL EQUIP CORP SUB DEB CONV 8 875 6/15/2005 | $127 000 | $130 000 | $126 500 | In Range | In Range |
| 1/7/1981 | COLT INDS INC PFD SER A CONV $1 60 | $35 000 | No Trades | No Trades | No Trades | No Trades |
| 1/7/1981 | OCCIDENTAL PETE CORP PFD CONV $4 | $103 500 | No Trades | No Trades | No Trades | No Trades |
| 1/9/1981 | CONOCO INC PFD CONV $2 | $160 000 | No Trades | No Trades | No Trades | No Trades |
| 1/9/1981 | DEERE & CO SUB DEB CONV 5 500 1/15/2001 | $129 000 | $131 000 | $131 000 | Below | $2 000 |
| 1/12/1981 | AMERADA HESS CORP PFD CONV $3 50 | $91 500 | No Trades | No Trades | No Trades | No Trades |
| 1/13/1981 | CROUSE HINDS CO PFD CONV $3 35 | $196 000 | No Trades | No Trades | No Trades | No Trades |
| 1/14/1981 | LTV CORP SUB DEB CONV 12 000 5/15/2005 | $146 000 | $147 000 | $143 500 | In Range | In Range |
| 1/16/1981 | BUNKER RAMO CORP PFD CONV 1 50 | $37 375 | $37 125 | $37 125 | Above | $0 250 |
| 1/20/1981 | OCCIDENTAL PETE CORP CONV $3 60 | $101 500 | $107 625 | $102 625 | Below | $1 125 |
| 1/21/1981 | AVNET INC PFD SER C CONV 2 50 | $229 500 | No Trades | No Trades | No Trades | No Trades |
| 1/21/1981 | MONSANTO CO PFD CONV $2 75 | $78 375 | No Trades | No Trades | No Trades | No Trades |
| 1/22/1981 | JOHNSON CTLS INC PFD SER B CONV $2 | $39 875 | No Trades | No Trades | No Trades | No Trades |
| 1/26/1981 | ATLANTIC RICHFIELD CO PFD CONV $2 80 | $141 500 | No Trades | No Trades | No Trades | No Trades |
| 1/26/1981 | BELCO PETE CORP SUB DEB CONV 4 750 10/01/1988 | $175 000 | $99 000 | $98 500 | Above | $76 000 |
| 1/27/1981 | ETHYL CORP 2ND PFD SER A CONV $2 40 | $72 250 | No Trades | No Trades | No Trades | No Trades |
| 1/27/1981 | PENGO INDS INC SUB DEB CONV 9 000 2/01/1995 | $130 000 | $127 000 | $127 000 | Above | $3 000 |
| 2/2/1981 | ROWAN COS INC PFD SER A CONV $2 4375 | $51 625 | $52 000 | $51 625 | In Range | In Range |
| 2/3/1981 | TIME INC PFD SER B CONV $1 575 | $38 250 | $38 125 | $38 125 | Above | $0 125 |
| 2/3/1981 | UNITED TECHNOLOGIES CORP PFD CONV $8 | $239 750 | No Trades | No Trades | No Trades | No Trades |
| 2/4/1981 | CHROMALLOY AMERN CORP DEL PFD CONV $5 00 | $84 000 | $86 000 | $85 000 | Below | $1 000 |
| 2/17/1981 | LEAR SIEGLER INC PFD CONV $2 25 | $87 375 | No Trades | No Trades | No Trades | No Trades |
| 2/18/1981 | DILLINGHAM CORP PFD CONV $2 | $33 125 | $34 000 | $33 750 | Below | $0 625 |
| 2/19/1981 | I C INDS INC 2ND PFD SER 1 CONV $3 50 | $43 500 | $45 375 | $44 250 | Below | $0 750 |
| 2/20/1981 | AETNA LIFE & CAS CO PFD CONV $2 | $67 875 | No Trades | No Trades | No Trades | No Trades |
| 2/20/1981 | GENERAL DYNAMICS CORP PFD SER A CONV $4 25 | $71 875 | No Trades | No Trades | No Trades | No Trades |
| 2/20/1981 | WALTER JIM CORP 4TH PFD CONV $1 60 | $33 250 | $33 250 | $33 250 | In Range | In Range |
| 2/25/1981 | BRISTOL MYERS CO PFD CONV $2 | $56 000 | $56 250 | $55 750 | In Range | In Range |
| 2/25/1981 | INSILCO CORP 2ND PFD SER A $1 25 | $25 375 | No Trades | No Trades | No Trades | No Trades |
| 2/26/1981 | PETROLEUM & RESOURCES PFD CONV $1 75 | $35 500 | No Trades | No Trades | No Trades | No Trades |
| 2/26/1981 | PETROLEUM & RESOURCES PFD CONV $1 75 | $35 750 | No Trades | No Trades | No Trades | No Trades |
| 2/27/1981 | TRW INC PREF SER 1 CONV $4 40 | $124 000 | $128 250 | $125 500 | Below | $1 500 |
| 2/27/1981 | WASHINGTON NATL CORP PFD CONV $2 50 | $42 750 | $44 000 | $44 000 | Below | $1 250 |
| 3/3/1981 | LINCOLN NATL CORP IND PFD SER A CONV $3 | $76 000 | No Trades | No Trades | No Trades | No Trades |
| 3/5/1981 | CITY INVESTING CO PREF SER B CONV $2 00 | $38 500 | $39 000 | $38 500 | In Range | In Range |
| 3/9/1981 | INTERNATIONAL TEL & TELEG CORP PFD SER H CONV $4 | $53 625 | $53 125 | $53 125 | Above | $0 500 |
| 3/9/1981 | JEWEL COS PFD SER A CV $2 31 | $27 750 | $26 750 | $26 750 | Above | $1 000 |
| 3/10/1981 | COLT INDS INC PFD SER D CONV $4 25 | $110 250 | No Trades | No Trades | No Trades | No Trades |
| 3/11/1981 | ATLANTIC RICHFIELD CO PREF CONV $3 | $364 000 | $368 750 | $363 000 | In Range | In Range |
| 3/11/1981 | CROWN ZELLERBACH CORP PFD SER A CONV $4 625 | $53 750 | $54 000 | $53 500 | In Range | In Range |
| 3/11/1981 | PATRICK PETE CO WTS EXP 04/09/1981 | $11 000 | $11 000 | $10 250 | In Range | In Range |
| 3/13/1981 | COOPER INDS INC PFD CON $2 90 | $46 250 | $46 500 | $46 250 | In Range | In Range |
| 3/16/1981 | INA CORP PFD SER C CONV $1 90 | $31 500 | No Trades | No Trades | No Trades | No Trades |
| 3/16/1981 | RELIANCE GROUP INC PFD SER B CONV $2 20 | $107 000 | $106 000 | $106 000 | Above | $1 000 |
| 3/17/1981 | CHAMPION INTL CORP PREF CONV $4 60 | $51 250 | $52 000 | $50 750 | In Range | In Range |
| 3/17/1981 | GEORGIA PAC CORPORATION PFD SER A CONV | $34 000 | $34 250 | $34 000 | In Range | In Range |
| 3/18/1981 | NEWMONT MNG CORP PFD SER A CONV $4 50 | $172 500 | No Trades | No Trades | No Trades | No Trades |
| 3/19/1981 | INTERCO INC PFD SER D CONV $7 75 | $111 500 | $111 750 | $111 000 | In Range | In Range |
| 3/20/1981 | FEDERAL PAPER BRD INC PFD CONV 1 20 | $39 375 | $39 125 | $39 125 | Above | $0 250 |
| 3/24/1981 | BRUNSWICK CORP PFD SER A CONV $2 40 | $27 625 | $27 875 | $27 625 | In Range | In Range |
| 3/24/1981 | WESTERN UN CORP 2ND PFD CONV 4 90% | $55 625 | $56 000 | $56 000 | Below | $0 375 |
| 3/24/1981 | WHEELABRATOR FRYE INC PFD SER B CONV $2 | $53 250 | $53 500 | $53 500 | Below | $0 250 |
| 3/25/1981 | AMAX INC PFD SER B CONV $3 | $76 000 | $76 000 | $74 000 | In Range | In Range |
| 3/30/1981 | AMERICAN BRANDS INC PFD CONV $1 70 | $34 625 | No Trades | No Trades | No Trades | No Trades |
| 3/30/1981 | BUNKER RAMO CORP PFD CONV 1 50 | $46 250 | $45 625 | $45 625 | Above | $0 625 |
| 3/30/1981 | EMHART CORP VA PFD CONV $2 10 | $59 625 | No Trades | No Trades | No Trades | No Trades |
| 3/31/1981 | CHRIS CRAFT IND INC PFD $1 40 | $77 250 | No Trades | No Trades | No Trades | No Trades |
| 4/7/1981 | INGERSOLL RAND CO PREF CONV $2 35 | $45 250 | $46 000 | $46 000 | Below | $0 750 |
| 4/7/1981 | ROCKWELL INTL CORP PFD SER B CONV $1 35 | $66 750 | No Trades | No Trades | No Trades | No Trades |
| 4/9/1981 | CONOCO INC PFD CONV $2 | $140 250 | No Trades | No Trades | No Trades | No Trades |
| 4/10/1981 | PITNEY BOWES INC PREF CONV $2 12 | $32 250 | $33 000 | $33 000 | Below | $0 750 |
| 4/14/1981 | ATLANTIC RICHFIELD CO PFD CONV $2 80 | $110 125 | $111 000 | $110 000 | In Range | In Range |
| 4/14/1981 | UNITED TECHNOLOGIES CORP PFD CONV $3 875 | $69 000 | $70 000 | $69 250 | Below | $0 250 |
| 4/20/1981 | GULF & WESTN INDS INC PFD SER D CONV 2 50 | $44 000 | No Trades | No Trades | No Trades | No Trades |
| 4/20/1981 | TIME INC PFD SER B CONV $1 575 | $50 250 | $50 250 | $49 625 | In Range | In Range |
| 4/22/1981 | I C INDS INC 2ND PFD SER 1 CONV $3 50 | $52 750 | $54 250 | $52 250 | In Range | In Range |
| 4/24/1981 | INTERNATIONAL TEL & TELEG CORP PFD SER K CONV $4 | $54 250 | $56 000 | $52 500 | In Range | In Range |
| 4/27/1981 | DILLINGHAM CORP PFD CONV $2 | $59 875 | $60 750 | $60 000 | Below | $0 125 |
| 4/29/1981 | ALUMINUM CO AMER SUB DEB CONV 5 250 9/15/1991 | $122 000 | $121 000 | $119 000 | Above | $1 000 |
| 4/29/1981 | CHROMALLOY AMERN CORP DEL PFD CONV $5 00 | $100 500 | No Trades | No Trades | No Trades | No Trades |
| 4/29/1981 | UNITED TECHNOLOGIES CORP PFD CONV $8 | $259 750 | $258 500 | $258 500 | Above | $1 250 |

**Convertible Arbitrage IA Business Price Analysis**
**A&B Time Period[1]**

| Trade Date | Security | IA Business Purported Price[2] | Daily High[3] | Daily Low[3] | Above/Below | Magnitude |
|---|---|---|---|---|---|---|
| 5/5/1981 | BRISTOL MYERS CO PFD CONV $2 | $54 625 | $56 000 | $56 000 | Below | $1 375 |
| 5/5/1981 | LEAR SIEGLER INC PFD CONV $2 25 | $93 250 | No Trades | No Trades | No Trades | No Trades |
| 5/6/1981 | LTV CORPORATION PART PREF CONV SER 1 | $21 750 | $22 375 | $22 000 | Below | $0 250 |
| 5/13/1981 | BALDWIN UTD CORP PFD CL U CONC $2 06 | $64 250 | $63 500 | $63 000 | Above | $0 750 |
| 5/18/1981 | ROHR IND INC PFD SER B CONV 3 125 | $26 750 | No Trades | $26 875 | No Trades | No Trades |
| 5/19/1981 | GENERAL DYNAMICS CORP PFD SER A CONV $4 25 | $73 500 | $74 000 | $74 000 | Below | $0 500 |
| 5/21/1981 | CURTISS WRIGHT CORP CL A CONV $2 PFD | $47 250 | $47 000 | $46 500 | Above | $0 250 |
| 5/26/1981 | INTERCO INC PFD SER D CONV $7 75 | $110 250 | No Trades | No Trades | No Trades | No Trades |
| 5/26/1981 | US AIR INC SR PFD SER A CONV $1 875 | $43 000 | $42 625 | $41 500 | Above | $0 375 |
| 5/27/1981 | TODD SHIPYARDS CORP SUB DEB CONV 10 500 3/01/2000 | $152 000 | $156 750 | $149 000 | In Range | In Range |
| 6/1/1981 | AMERICAN BRANDS INC PFD CONV $2 67 | $40 500 | $41 000 | $39 625 | In Range | In Range |
| 6/3/1981 | INSILCO CORP 2ND PFD SER A $1 25 | $27 750 | No Trades | No Trades | No Trades | No Trades |
| 6/8/1981 | AMAX INC PFD SER B CONV $3 | $67 375 | $68 250 | $68 250 | Below | $0 875 |
| 6/9/1981 | PENN CENT CORP 1ST SPL PREF CONV $5 27 | $75 250 | $76 500 | $75 000 | In Range | In Range |
| 6/9/1981 | TEXASGULF INC PFD SER A CONV $3 | $103 000 | $102 000 | $102 000 | Above | $1 000 |
| 6/12/1981 | BERGEN BRUNSWIG CORP PFD SER 1 CONV $1 15 | $66 375 | $66 750 | $64 500 | In Range | In Range |
| 6/17/1981 | CHAMPION INTL CORP PREF CONV $1 20 | $25 375 | $26 250 | $26 250 | Below | $0 875 |
| 6/18/1981 | INA CORP PFD SER C CONV $1 90 | $36 000 | $36 000 | No Trades | No Trades | No Trades |
| 6/19/1981 | INGERSOL RAND CO PREF CONV $2 35 | $41 375 | $41 750 | $40 500 | In Range | In Range |
| 6/19/1981 | READING & BATES CORP PFD 4TH SER CONV $2 125 | $28 250 | $29 125 | $28 000 | In Range | In Range |
| 6/22/1981 | SUMMIT ENERGY CORP PFD CONV $1 80 | $20 000 | $20 000 | $19 875 | In Range | In Range |
| 6/24/1981 | LOCKHEED CORP $11 25 PFD | $124 000 | $124 000 | $124 000 | In Range | In Range |
| 6/24/1981 | PITNEY BOWES INC PREF CONV $2 12 | $32 500 | $33 000 | $32 625 | Below | $0 125 |
| 6/25/1981 | SUN INC PFD CONV $2 25 | $68 625 | $67 500 | $67 500 | Above | $1 125 |
| 6/29/1981 | JAMES RIVER CORP OF VA SER G $5 40 CUM CO PFD | $68 000 | $68 000 | $68 000 | In Range | In Range |
| 7/1/1981 | AMERICAN TEL & TELEG CO PFD CONV $4 | $58 000 | $59 250 | $57 875 | In Range | In Range |
| 7/1/1981 | FMC CORP PFD CONV $2 25 | $40 375 | $41 500 | $40 750 | Below | $0 375 |
| 7/8/1981 | ATLANTIC RICHFIELD CO PFD CONV $2 80 | $111 500 | $117 500 | $116 500 | Below | $5 000 |
| 7/8/1981 | UNITED TECHNOLOGIES CORP PFD CONV $7 32 | $137 750 | $137 750 | $137 750 | In Range | In Range |
| 7/9/1981 | ETHYL CORP 2ND PFD SER A CONV $2 40 | $72 750 | No Trades | No Trades | No Trades | No Trades |
| 7/10/1981 | TRANSCO COMPANIES INC CUM CONV PFD 3 875 SERIES | $47 500 | $49 000 | $47 000 | In Range | In Range |
| 7/14/1981 | BERGEN BRUNSWIG CORP PFD SER 1 CONV $1 15 | $59 750 | $59 000 | $58 000 | Above | $0 750 |
| 7/14/1981 | OCCIDENTAL PETE CORP PFD CONV $3 60 | $91 375 | No Trades | No Trades | No Trades | No Trades |
| 7/15/1981 | KOPPERS INC PREF CONV $10 | $101 750 | $102 000 | $101 750 | In Range | In Range |
| 7/16/1981 | GOULD INC PFD CONV $1 35 | $27 125 | $29 000 | $29 000 | Below | $1 875 |
| 7/21/1981 | CONSOLIDATED FOODS CORP PFD SER A CONV $4 50 | $66 625 | No Trades | No Trades | No Trades | No Trades |
| 7/23/1981 | HEINZ H J CO 3RD PFD CONV $1 70 | $42 250 | $42 500 | $42 500 | Below | $0 250 |
| 7/24/1981 | FAIRCHILD INDS INC PFD SER A CONV $3 60 | $39 250 | $40 000 | $39 000 | In Range | In Range |
| 7/24/1981 | GATX CORP PFD CONV $2 50 | $43 500 | $43 000 | $43 000 | Above | $0 500 |
| 7/24/1981 | HOLIDAY INNS INC SUB DEB CONV 9 625 4/01/2005 | $139 000 | $142 000 | $140 000 | Below | $1 000 |
| 7/27/1981 | REYNOLDS R J INDS INC PFD CONV $2 25 | $122 000 | $120 500 | $119 000 | Above | $1 500 |
| 8/5/1981 | INTERCO INC PFD SER D CONV $7 75 | $112 250 | $113 500 | $113 000 | Below | $0 750 |
| 8/5/1981 | TESORO PETE CORP SUB DEB CONV 5 250 2/01/1989 | $122 000 | $128 000 | $120 000 | In Range | In Range |
| 8/5/1981 | UNITED TECHNOLOGIES CORP PFD CONV $8 | $229 250 | No Trades | No Trades | No Trades | No Trades |
| 8/11/1981 | DEERE & CO SUB DEB CONV 5 500 1/15/2001 | $115 000 | No Trades | No Trades | No Trades | No Trades |
| 8/11/1981 | WASHINGTON NATL CORP PFD CONV $2 50 | $52 125 | No Trades | No Trades | No Trades | No Trades |
| 8/17/1981 | ATLANTIC RICHFIELD CO PFD CONV $2 80 | $123 250 | $126 625 | $126 375 | Below | $3 125 |
| 8/18/1981 | PENNZOIL CO SUB DEB CONV 5 250 3/01/1996 | $211 000 | No Trades | No Trades | No Trades | No Trades |
| 8/18/1981 | SUNDSTRAND CORP PFD CONV $3 50 | $110 500 | No Trades | No Trades | No Trades | No Trades |
| 8/20/1981 | WALTER JIM CORP 4TH PFD CONV $1 60 | $25 875 | No Trades | No Trades | No Trades | No Trades |
| 8/27/1981 | TRW INC PREF SER 1 CONV $4 40 | $115 125 | $117 000 | $115 000 | In Range | In Range |
| 9/1/1981 | FEDERAL PAPER BRD INC PFD CONV 1 20 | $34 500 | $33 500 | $33 500 | Above | $1 000 |
| 9/1/1981 | SUN INC PFD CONV $2 25 | $72 375 | $71 000 | $70 750 | Above | $1 375 |
| 9/3/1981 | MONSANTO CO PFD CONV $ 2 75 | $76 500 | No Trades | No Trades | No Trades | No Trades |
| 9/4/1981 | CHAMPION INTL CORP PREF CONV $1 20 | $22 125 | No Trades | No Trades | No Trades | No Trades |
| 9/8/1981 | TEXTRON INC PFD CONV $2 08 | $28 500 | $28 250 | $27 750 | Above | $0 250 |
| 9/9/1981 | LTV CORPORATION PART PREF CONV SER 1 | $17 375 | No Trades | No Trades | No Trades | No Trades |
| 9/10/1981 | AMERICAN BRANDS INC PFD CONV $1 70 | $35 875 | No Trades | No Trades | No Trades | No Trades |
| 9/16/1981 | FMC CORP PFD CONV $2 25 | $32 750 | $33 500 | $33 250 | Below | $0 500 |
| 9/22/1981 | HEINZ H J CO 3RD PFD CONV $1 70 | $38 625 | No Trades | No Trades | No Trades | No Trades |
| 9/23/1981 | BALDWIN UTD CORP PFD CL U CONC $2 06 | $56 875 | No Trades | No Trades | No Trades | No Trades |
| 9/28/1981 | UNITED TECHONLOGIES CORP PFD CONV $3 875 | $52 250 | $52 750 | $51 500 | In Range | In Range |
| 9/29/1981 | WESTERN UN CORP PFD CONV 4 60% | $55 375 | $55 000 | $52 000 | Above | $0 375 |
| 10/5/1981 | ETHYL CORP 2ND PFD SER A CONV $2 40 | $60 000 | No Trades | No Trades | No Trades | No Trades |
| 10/6/1981 | AMERICAN MED INTL INC SUB DEB CONV 8 000 6/01/2000 | $128 000 | No Trades | No Trades | No Trades | No Trades |
| 10/6/1981 | LEAR SIEGLER INC PFD CONV $2 25 | $81 750 | $80 000 | $80 000 | Above | $1 750 |
| 10/7/1981 | CITY INVESTING CO PREF SER B CONV $2 00 | $35 625 | $34 500 | $34 500 | Above | $1 125 |
| 10/9/1981 | ROCKWELL INTL CORP PFD SER B CONV $1 35 | $53 000 | No Trades | No Trades | No Trades | No Trades |
| 10/12/1981 | RELIANCE GROUP INC PFD SER B CONV $2 20 | $124 000 | $123 500 | $123 000 | Above | $0 500 |
| 10/19/1981 | BRISTOL MYERS CO PFD CONV $ 2 | $57 125 | $56 500 | $56 500 | Above | $0 625 |
| 10/19/1981 | GOULD INC PFD CONV $1 35 | $25 375 | No Trades | No Trades | No Trades | No Trades |
| 10/20/1981 | CROCKER NATL CORP PFD $3 | $47 375 | No Trades | No Trades | No Trades | No Trades |
| 10/20/1981 | UNITED TECHNOLOGIES CORP PFD CONV $8 | $197 500 | No Trades | No Trades | No Trades | No Trades |
| 10/22/1981 | GENERAL DYNAMICS CORP PFD SER A CONV $4 25 | $53 750 | No Trades | No Trades | No Trades | No Trades |
| 10/22/1981 | TIME INC PFD SER B CONV $1 575 | $49 250 | $50 500 | $50 500 | Below | $1 250 |
| 10/26/1981 | TRW INC PREF SER 1 CONV $4 40 | $116 000 | No Trades | No Trades | No Trades | No Trades |
| 10/30/1981 | TRAVELERS CORP PFD CONV $2 00 | $51 375 | No Trades | No Trades | No Trades | No Trades |

**Convertible Arbitrage IA Business Price Analysis**
**A&B Time Period[1]**

| Trade Date | Security | IA Business Purported Price[2] | Daily High[3] | Daily Low[3] | Above/Below | Magnitude |
|---|---|---|---|---|---|---|
| 11/6/1981 | ROWAN COS INC PFD SER A CONV $2 4375 | $48 250 | $50 000 | $49 000 | Below | $0 750 |
| 11/9/1981 | AMAX INC PFD SER B CONV $3 | $56 750 | $57 250 | $56 750 | In Range | In Range |
| 11/23/1981 | LTV CORPORATION PART PREF CONV SER 1 | $17 625 | No Trades | No Trades | No Trades | No Trades |
| 11/24/1981 | AMERADA HESS CORP PFD CONV $3 50 | $119 500 | No Trades | No Trades | No Trades | No Trades |
| 11/30/1981 | FMC CORP PFD CONV $2 25 | $33 000 | $32 500 | $32 000 | Above | $0 500 |
| 11/30/1981 | TEXTRON INC PFD CONV $2 08 | $28 375 | $28 375 | $28 000 | In Range | In Range |
| 12/3/1981 | HOLIDAY INNS INC SUB DEB CONV 9 625 04/01/2005 | $141 000 | $137 750 | $137 750 | Above | $3 250 |
| 12/7/1981 | RCA CORP 1ST PFD CONV $4 | $39 750 | $40 750 | $39 750 | In Range | In Range |
| 12/8/1981 | INTERNATIONAL TEL & TELEG CORP PFD SER H CONV $4 | $55 000 | No Trades | No Trades | No Trades | No Trades |
| 12/14/1981 | UNITED TECHONLOGIES CORP PFD CONV $3 875 | $52 000 | $53 000 | $52 500 | Below | $0 500 |
| 12/14/1981 | WOOLWORTH FW CO PFD SER A CONV $2 20 | $26 125 | No Trades | No Trades | No Trades | No Trades |
| 12/15/1981 | FOREMOST MCKESSON INC PFD SER A CONV $1 80 | $62 000 | $62 250 | $62 250 | Below | $0 250 |
| 12/15/1981 | MC DERMOTT INC PFD SER A CONV $2 20 | $38 500 | $39 125 | $38 500 | In Range | In Range |
| 12/16/1981 | WESTERN UN CORP PFD CONV 4 60% | $69 125 | $69 000 | $68 625 | Above | $0 125 |
| 12/21/1981 | AMERICAN BROADCASTING COS INC WT EXP 01/02/0982 | $24 375 | $25 000 | $25 000 | Below | $0 625 |
| 12/22/1981 | BALDWIN UTD CORP PFD CL U CONC $2 06 | $90 625 | $91 000 | $91 000 | Below | $0 375 |
| 12/23/1981 | BRISTOL MEYERS CO PFD CONV $2 | $55 750 | $56 500 | $56 500 | Below | $0 750 |
| 12/30/1981 | ROCKWELL INTL CORP PFD SER B CONV $1 35 | $56 375 | No Trades | No Trades | No Trades | No Trades |
| 12/31/1981 | CONSOLIDATED FOODS CORP PFD SER A CONV $4 50 | $73 125 | No Trades | No Trades | No Trades | No Trades |
| 12/31/1981 | OGDEN CORP PFD CONV $1 875 | $59 250 | No Trades | No Trades | No Trades | No Trades |
| 1/12/1982 | ATLANTIC RICHFIELD CO PREF CONV $3 | $284 750 | No Trades | No Trades | No Trades | No Trades |
| 1/12/1982 | WHEELABRATOR FRYE INC PFD SER B CONV $2 | $39 500 | No Trades | No Trades | No Trades | No Trades |
| 1/20/1982 | NEWMONT MNG CORP PFD SER A CONV $4 50 | $109 375 | No Trades | No Trades | No Trades | No Trades |
| 1/21/1982 | ATLANTIC RICHFIELD CO PFD CONV $2 80 | $97 625 | $98 500 | $98 000 | Below | $0 375 |
| 1/22/1982 | AMERICAN BRANDS INC PFD CONV $2 67 | $36 125 | No Trades | No Trades | No Trades | No Trades |
| 1/25/1982 | UNITED STATES GYPSUM CO PFD CONV $1 80 | $26 625 | No Trades | No Trades | No Trades | No Trades |
| 1/26/1982 | BRUNSWICK CORP SUB DEB CONV 10 000 8/15/2006 | $119 000 | $126 000 | $116 000 | In Range | In Range |
| 1/26/1982 | CONTINENTAL CORP PFD SER A CONV $2 50 | $56 000 | No Trades | No Trades | No Trades | No Trades |
| 1/26/1982 | GENERAL DYNAMICS CORP PFD SER A CONV $4 25 | $54 500 | $54 500 | $54 500 | In Range | In Range |
| 1/27/1982 | TRANS WORLD CORP PFD SER C CONV $2 66 | $20 875 | $21 125 | $20 750 | In Range | In Range |
| 2/2/1982 | WACHOVIA CORP PFD SER A CONV $2 20 | $63 750 | No Trades | No Trades | No Trades | No Trades |
| 2/3/1982 | GRACE W R & CO SUB DEB CONV 6 500 11/15/1996 | $143 000 | No Trades | No Trades | No Trades | No Trades |
| 2/4/1982 | SUN INC PFD CONV $2 25 | $74 375 | $75 000 | $73 750 | In Range | In Range |
| 2/5/1982 | ROCKWELL INTL CORP PFD SER A CONV $4 75 | $153 000 | No Trades | No Trades | No Trades | No Trades |
| 2/9/1982 | BALLY MFG CORP SUB DEB CONV 6 000 9/15/1998 | $91 750 | $92 250 | $91 000 | In Range | In Range |
| 2/9/1982 | OCCIDENTAL PETE CORP PFD CONV $4 | $67 125 | No Trades | No Trades | No Trades | No Trades |
| 2/9/1982 | TRANSCO COMPANIES IN CUM CONV PFD 3 875 SERIES | $43 250 | $44 000 | $43 000 | In Range | In Range |
| 2/10/1982 | AMERADA HESS CORP PFD CONV $3 50 | $84 250 | No Trades | No Trades | No Trades | No Trades |
| 2/16/1982 | AMERICAN EXPRESS CO WTS EXP 02/28/1987 | $10 375 | $10 375 | $10 250 | In Range | In Range |
| 2/16/1982 | BENDIX CORP PFD SER B CONV 9 3/4% | $41 750 | $42 500 | $41 500 | In Range | In Range |
| 2/16/1982 | BENDIX CORP PFD SER B CONV 9 3/4% | $44 250 | $42 500 | $41 500 | Above | $1 750 |
| 2/16/1982 | BENDIX CORP PFD SER B CONV 9 3/4% | $44 750 | $42 500 | $41 500 | Above | $2 250 |
| 2/16/1982 | HOLIDAY INNS INC SUB DEB CONV 9 625 04/01/2005 | $123 000 | $124 000 | $121 000 | In Range | In Range |
| 2/16/1982 | HOLIDAY INNS INC SUB DEB CONV 9 625 4/01/2005 | $123 000 | $124 000 | $121 000 | In Range | In Range |
| 2/16/1982 | HOLIDAY INS INC SUB DEB CONV 9 625 4/01/2005 | $123 000 | $124 000 | $121 000 | In Range | In Range |
| 2/16/1982 | READING & BATES CORP PFD 4TH SER CONV $2 125 | $24 500 | $25 375 | $24 250 | In Range | In Range |
| 2/16/1982 | UNITED TECHNOLOGIES CORP PFD CONV $3 875 | $43 625 | $45 000 | $43 500 | In Range | In Range |
| 2/17/1982 | CHAMPION INTL CORP PREF CONV $1 20 | $15 750 | $16 000 | $16 000 | Below | $0 250 |
| 2/18/1982 | ASHLAND OIL INC PFD SER 1981 CONV $3 96 | $31 500 | $31 750 | $31 500 | In Range | In Range |
| 2/19/1982 | FLEXI VAN CORP PFD CONV $2 75 | $25 000 | $25 000 | $24 750 | In Range | In Range |
| 2/23/1982 | FOREMOST MCKESSON INC PFD SER A CONV $1 80 | $54 625 | No Trades | No Trades | No Trades | No Trades |
| 2/23/1982 | TEXTRON INC PFD CONV $2 08 | $24 250 | $24 375 | $23 750 | In Range | In Range |
| 3/5/1982 | FEDERAL PAPER BOARD PFD $1 20 | $32 875 | $32 500 | $32 500 | Above | $0 375 |
| 3/5/1982 | UNITED TECHNOLGIES CORP PFD CONV $8 | $145 875 | No Trades | No Trades | No Trades | No Trades |
| 3/9/1982 | CONSOLIDATED FOOD CORP PFD SER A CONV $4 50 | $75 125 | $75 500 | $75 500 | Below | $0 375 |
| 3/15/1982 | TIME INC PFD SER B CONV $1 575 | $48 375 | $49 000 | $48 250 | In Range | In Range |
| 3/18/1982 | EATON CORP PFD CONV 4 75% | $41 125 | No Trades | No Trades | No Trades | No Trades |
| 3/18/1982 | TRW INC PREF 3 CONV $4 50 | $85 250 | $84 750 | $84 750 | Above | $0 500 |
| 3/19/1982 | ROCKWELL INTL CORP PFD SER B CONV $1 35 | $49 125 | $48 000 | $48 000 | Above | $1 125 |
| 3/30/1982 | MC DERMOTT INC PFD SER A CONV $2 20 | $22 500 | $22 625 | $22 375 | In Range | In Range |
| 3/31/1982 | WHEELABRATOR FRYE INC PFD SER B CONV $2 | $32 250 | $33 375 | $32 500 | Below | $0 250 |
| 4/2/1982 | NEWMONT MNG CORP PFD SER A CONV $4 50 | $107 000 | No Trades | No Trades | No Trades | No Trades |
| 4/5/1982 | VIACOM INTL INC PFD CONV $2 10 | $32 000 | $32 000 | $32 000 | In Range | In Range |
| 4/5/1982 | WASHINGTON NATL CORP PFD CONV $2 50 | $30 250 | $32 000 | $32 000 | Below | $1 750 |
| 4/5/1982 | WESTERN UN CORP 2ND PFD CONV 4 90% | $72 000 | No Trades | No Trades | No Trades | No Trades |
| 4/6/1982 | INTERNATIONAL TEL & TELEG CORP PFD SER N CONV $2 25 | $31 500 | $31 375 | $31 000 | Above | $0 125 |
| 4/6/1982 | SUN INC PFD CONV $2 25 | $70 000 | $69 000 | $69 000 | Above | $1 000 |
| 4/8/1982 | ATLANTIC RICHFIELD CO PREF CONV $3 | $268 500 | No Trades | No Trades | No Trades | No Trades |
| 4/13/1982 | MATTEL INC PFD $25 SER A CONV DIVID $2 50 | $34 500 | $35 000 | $34 375 | In Range | In Range |
| 4/15/1982 | OCCIDENTAL PETE CORP PFD CONV $4 | $63 000 | No Trades | No Trades | No Trades | No Trades |
| 4/16/1982 | PFIZER INC SUB DEB CONV 4 000 2/15/1997 | $117 000 | No Trades | No Trades | No Trades | No Trades |
| 4/20/1982 | MONSANTO CO PFD CONV $2 75 | $72 500 | No Trades | No Trades | No Trades | No Trades |
| 4/30/1982 | TEXTRON INC PFD CONV $2 08 | $25 125 | $25 500 | $25 500 | Below | $0 375 |
| 5/3/1982 | BALDWIN UTD CORP PFD CL U CONC $2 06 | $102 500 | $102 000 | $102 000 | Above | $0 500 |
| 5/11/1982 | BRISTOL MYERS CO PFD CONV $ 2 | $59 125 | No Trades | No Trades | No Trades | No Trades |
| 5/12/1982 | WACHOVIA CORP PFD SER A CONV $2 20 | $67 625 | No Trades | No Trades | No Trades | No Trades |
| 5/14/1982 | TIME INC PFD SER B CONV $1 575 | $48 250 | $48 750 | $48 750 | Below | $0 500 |

**Convertible Arbitrage IA Business Price Analysis**
**A&B Time Period[1]**

| Trade Date | Security | IA Business Purported Price[2] | Daily High[3] | Daily Low[3] | Above/Below | Magnitude |
|---|---|---|---|---|---|---|
| 5/21/1982 | CONSOLIDATED FOOD CORP PFD SER A CONV $4 50 | $77 625 | No Trades | No Trades | No Trades | No Trades |
| 5/24/1982 | WALTER JIM CORP 4TH PFD CONV $1 60 | $18 750 | $19 125 | $19 125 | Below | $0 375 |
| 5/26/1982 | WESTERN UNION CORP PFD CONV 4 60% | $65 375 | No Trades | No Trades | No Trades | No Trades |
| 6/7/1982 | ATLANTIC RICHFIELD CO PREF CONV $ 3 | $276 750 | No Trades | No Trades | No Trades | No Trades |
| 6/7/1982 | LEAR SIEGLER INC PFD CONV $2 25 | $58 000 | No Trades | No Trades | No Trades | No Trades |
| 6/8/1982 | AMERICAN BRANDS INC PFD CONV $2 67 | $39 500 | No Trades | No Trades | No Trades | No Trades |
| 6/8/1982 | FMC CORP PFD CONV $2 25 | $29 750 | No Trades | No Trades | No Trades | No Trades |
| 6/8/1982 | GENERAL TEL & ELECTRS CORP PFD CONV 5 00% | $22 750 | $23 750 | $23 500 | Below | $0 750 |
| 6/17/1982 | SUN INC PFD CONV $2 25 | $70 000 | $68 000 | $68 000 | Above | $2 000 |
| 6/18/1982 | NEWMONT MNG CORP PFD SER A CONV $4 50 | $90 750 | No Trades | No Trades | No Trades | No Trades |
| 6/22/1982 | INTERNATIONAL TEL & TELEG CORP PFD SER K CONV $4 | $36 500 | $37 000 | $36 375 | In Range | In Range |
| 6/29/1982 | INTERNATIONAL TEL & TELEG CORP PFD SER N CONV $2 25 | $28 875 | $28 250 | $28 250 | Above | $0 625 |
| 7/2/1982 | FOREMOST MCKESSON INC PFD SER A CONV $1 80 | $48 250 | No Trades | No Trades | No Trades | No Trades |
| 7/7/1982 | AMERICAN HOME PRODS CORP PFD CONV $2 | $164 750 | No Trades | No Trades | No Trades | No Trades |
| 7/7/1982 | UNITED STATES GYPSUM CO PFD CONV $1 80 | $24 500 | No Trades | No Trades | No Trades | No Trades |
| 7/8/1982 | AMERADA HESS CORP PFD CONV $3 50 | $77 500 | No Trades | No Trades | No Trades | No Trades |
| 7/8/1982 | OCCIDENTAL PETE CORP PFD CONV $3 60 | $56 625 | No Trades | No Trades | No Trades | No Trades |
| 7/14/1982 | BALDWIN UTD CORP PFD CL U CONC $2 06 | $70 000 | $69 000 | $69 000 | Above | $1 000 |
| 7/21/1982 | WOOLWORTH FW CO PFD SER A CONV $2 20 | $27 625 | $28 000 | $26 750 | In Range | In Range |
| 7/22/1982 | PAPERCRAFT CORP SUB CV DEB 5 250 6/01/1994 | $112 500 | No Trades | No Trades | No Trades | No Trades |
| 7/22/1982 | TEXTRON INC PFD CONV $2 08 | $19 000 | $20 500 | $20 500 | Below | $1 500 |
| 7/22/1982 | TRANE CO SUB DEB CONV 4 000 9/15/1992 | $86 500 | No Trades | No Trades | No Trades | No Trades |
| 7/30/1982 | CONSOLIDATED FOODS CORP PFD SER A CONV $4 50 | $81 750 | No Trades | No Trades | No Trades | No Trades |
| 8/2/1982 | BRISTOL MYERS CO PFD CONV $2 | $60 500 | No Trades | No Trades | No Trades | No Trades |
| 8/2/1982 | WALTER JIM CORP 4TH PFD CONV $1 60 | $23 500 | $24 750 | $23 750 | Below | $0 250 |
| 8/5/1982 | ETHYL CORP 2ND PFD SER A CONV $2 40 | $57 500 | No Trades | No Trades | No Trades | No Trades |
| 8/13/1982 | GATX CORP PFD CONV $2 50 | $26 375 | No Trades | No Trades | No Trades | No Trades |
| 8/17/1982 | INTERNATIONAL TEL & TELEG CORP PFD SER H CONV $4 | $47 250 | No Trades | No Trades | No Trades | No Trades |
| 8/19/1982 | AMERICAN BRANDS INC PFD CONV $2 67 | $40 500 | No Trades | No Trades | No Trades | No Trades |
| 8/19/1982 | TRW INC PREF SER 1 CONV $4 40 | $114 750 | $116 125 | $116 000 | Below | $1 250 |
| 8/23/1982 | WACHOVIA CORP PFD SER A CONV $2 20 | $70 500 | No Trades | No Trades | No Trades | No Trades |
| 8/23/1982 | WHEELABRATOR FRYE INC PFD SER B CONV $2 | $31 625 | No Trades | No Trades | No Trades | No Trades |
| 8/25/1982 | ROCKWELL INTL CORP PFD SER B CONV $1 35 | $65 000 | $65 250 | $65 000 | In Range | In Range |
| 9/2/1982 | ATLANTIC RICHFIELD CO PFD CONV $2 80 | $94 750 | $94 125 | $90 000 | Above | $0 625 |
| 9/2/1982 | MONSANTO CO PFD CONV $2 75 | $83 375 | No Trades | No Trades | No Trades | No Trades |
| 9/2/1982 | NEWMONT MNG CORP PFD SER A CONV $4 50 | $133 750 | No Trades | No Trades | No Trades | No Trades |
| 9/8/1982 | UNITED STATES GPSUM CO PFD CONV $1 80 | $31 625 | $32 000 | $31 000 | In Range | In Range |
| 9/13/1982 | OGDEN CORP PFD CONV $1 875 | $46 750 | No Trades | No Trades | No Trades | No Trades |
| 9/13/1982 | PITNEY BOWES INC PREF CONV $2 12 | $36 750 | $37 500 | $37 000 | Below | $0 250 |
| 9/13/1982 | ROCKWELL INTL CORP PFD SER A CONV $4 75 | $190 250 | No Trades | No Trades | No Trades | No Trades |
| 9/15/1982 | KROGER CO SUB DEB CONV 10 250 6/15/2006 | $131 000 | No Trades | No Trades | No Trades | No Trades |
| 9/15/1982 | TEXTRON INC PFD CONV $2 08 | $24 250 | $23 875 | $23 250 | Above | $0 375 |
| 9/20/1982 | AMERICAN HOME PRODS CORP PFD CONV $2 | $185 250 | No Trades | No Trades | No Trades | No Trades |
| 9/23/1982 | EMHART CORP VA PFD CONV $2 10 | $58 375 | No Trades | No Trades | No Trades | No Trades |
| 9/24/1982 | AMERICAN BRANDS INC PFD CONV $1 70 | $42 500 | No Trades | No Trades | No Trades | No Trades |
| 9/30/1982 | BRISTOL MEYERS CO PFD CONV $2 | $64 750 | No Trades | No Trades | No Trades | No Trades |
| 9/30/1982 | BRISTOL MYERS CO PFD CONV $2 | $64 750 | No Trades | No Trades | No Trades | No Trades |
| 9/30/1982 | TIME INC PFD SER B CONV $1 575 | $50 750 | $51 500 | $51 500 | Below | $0 750 |
| 10/6/1982 | NORTON SIMON INC PFD SER A CONV $1 60 | $51 000 | No Trades | No Trades | No Trades | No Trades |
| 10/7/1982 | JOHNSON CTLS INC PFD SER B CONV $2 | $35 250 | No Trades | No Trades | No Trades | No Trades |
| 10/8/1982 | HOUSEHOLD INTL INC PFD CONV $2 375 | $53 750 | $51 500 | $51 500 | Above | $2 250 |
| 10/13/1982 | ATLANTIC RICHFIELD CO PREF CONV $ 3 | $317 250 | No Trades | No Trades | No Trades | No Trades |
| 10/18/1982 | WESTERN UN CORP 2ND PFD CONV 4 90% | $122 000 | $133 750 | $121 000 | In Range | In Range |
| 10/19/1982 | ETHYL CORP 2ND PFD SER A CONV $2 40 | $78 875 | No Trades | No Trades | No Trades | No Trades |
| 10/20/1982 | GENERAL DYNAMICS CORP PFD SER A CONV $4 25 | $78 125 | $81 500 | $81 500 | Below | $3 375 |
| 10/26/1982 | GTE CORP PFD CONV 5% | $32 125 | $32 250 | $32 250 | Below | $0 125 |
| 10/27/1982 | GOULD INC PFD CONV $1 35 | $29 625 | No Trades | No Trades | No Trades | No Trades |
| 11/3/1982 | HOUSEHOLD INTL INC PFD CONV $2 50 | $36 000 | $37 000 | $37 000 | Below | $1 000 |
| 11/3/1982 | TRW INC PREF SER 1 CONV $4 40 | $140 375 | $145 000 | $142 000 | Below | $1 625 |
| 11/15/1982 | HOSPITAL CORP OF AMER DEB CV 8 750 2/15/2006 | $129 000 | $129 500 | $126 500 | In Range | In Range |
| 11/22/1982 | RIO GRANDE INDS INC PFD SER A CONV $0 80 | $31 250 | $32 375 | $27 250 | In Range | In Range |
| 11/22/1982 | SUN INC PFD CONV $2 25 | $61 000 | $61 000 | $59 500 | In Range | In Range |
| 12/6/1982 | AMERICAN BRANDS INC PFD CONV $1 70 | $42 875 | No Trades | No Trades | No Trades | No Trades |
| 12/6/1982 | TIME INC PFD SER B CONV $1 575 | $67 500 | $66 500 | $66 500 | Above | $1 000 |
| 12/15/1982 | EMHART CORP VA PFD CONV $2 10 | $72 500 | No Trades | No Trades | No Trades | No Trades |
| 12/15/1982 | JAMES RIVER CORP OF VA SER G $5 40 CUM CO PFD | $101 000 | $103 500 | $99 375 | In Range | In Range |
| 12/17/1982 | INTERCO INC PFD SER D CONV $7 75 | $126 000 | $127 250 | $126 500 | Below | $0 500 |
| 12/23/1982 | AMERICAN TEL & TELEG CO PFD CONV $4 | $60 625 | $61 250 | $60 750 | Below | $0 125 |
| 1/3/1983 | ATLANTIC RICHFIELD CO PREF CONV $3 | $284 750 | $284 000 | $284 000 | Above | $0 750 |
| 1/4/1983 | FOREMOST MCKESSON INC PFD SER A CONV $1 80 | $66 000 | $66 250 | $64 250 | In Range | In Range |
| 1/6/1983 | NORTON SIMON INC PFD SER A CONV $1 60 | $55 750 | No Trades | No Trades | No Trades | No Trades |
| 1/10/1983 | JOHNSON CTLS INC PFD SER B CONV $2 | $43 625 | No Trades | No Trades | No Trades | No Trades |
| 1/11/1983 | LEAR SIEGLER INC PFD CONV $2 25 | $86 250 | No Trades | No Trades | No Trades | No Trades |
| 1/19/1983 | PHILIPS INDS INC SPL PFD CONV $1 | $28 000 | $31 250 | $30 000 | Below | $2 000 |
| 1/24/1983 | CONSOLIDATED FOODS CORP PFD SER A CONV $4 50 | $93 125 | No Trades | No Trades | No Trades | No Trades |
| 1/24/1983 | TRW INC PREF SER 1 CONV $4 40 | $151 250 | No Trades | No Trades | No Trades | No Trades |
| 2/2/1983 | WHEELABRATOR FRYE INC COM PAR $0 30 | $53 250 | No Trades | No Trades | No Trades | No Trades |

**Convertible Arbitrage IA Business Price Analysis**
**A&B Time Period[1]**

| Trade Date | Security | IA Business Purported Price[2] | Daily High[3] | Daily Low[3] | Above/Below | Magnitude |
|---|---|---|---|---|---|---|
| 2/8/1983 | BRISTOL MYERS CO PFD CONV $2 | $66 000 | $67 250 | $67 250 | Below | $1 250 |
| 2/8/1983 | HOUSEHOLD INTL INC PFD CONV $2 50 | $31 000 | $31 125 | $31 125 | Below | $0 125 |
| 2/23/1983 | TIME INC PFD SER B CONV $1 575 | $67 500 | $66 500 | $66 500 | Above | $1 000 |
| 2/25/1983 | MERRIL LYNCH & CO INC SUB DEB CONV 9 250 12/15/2005 | $187 500 | $188 875 | $188 000 | Below | $0 500 |
| 3/2/1983 | AMERICAN BRANDS INC PFD CONV $1 70 | $42 750 | No Trades | No Trades | No Trades | No Trades |
| 3/9/1983 | OGDEN CORP PFD CONV $1 875 | $64 500 | No Trades | No Trades | No Trades | No Trades |
| 3/11/1983 | FMC CORP PFD CONV $2 25 | $45 000 | No Trades | No Trades | No Trades | No Trades |
| 3/11/1983 | WASHINGTON NATL CORP PFD CONV $2 50 | $42 750 | $43 000 | $43 000 | Below | $0 250 |
| 3/18/1983 | JOHNSON CTLS INC PFD SER B CONV $2 | $49 500 | No Trades | No Trades | No Trades | No Trades |
| 3/18/1983 | ROHR INDS INC PFD SER B CONV 3 125 | $38 250 | $37 500 | $35 375 | Above | $0 750 |
| 3/23/1983 | GULF & WESTN INDS INC PFD SER D CONV 2 50 | $57 375 | $58 000 | $56 000 | In Range | In Range |
| 3/23/1983 | TRANS WORLD AIRLINES INC JR SUB DEB CONV 12 000 01/01/ | $136 000 | $95 375 | $94 375 | Above | $40 625 |
| 3/25/1983 | AMERICAN BRANDS INC PFD CONV $2 67 | $48 000 | $48 250 | $48 250 | Below | $0 250 |
| 4/4/1983 | NEWMONT MNG CORP PFD SER A CONV $4 50 | $159 750 | No Trades | No Trades | No Trades | No Trades |
| 4/8/1983 | INTERCO INC PFD SER D CONV $7 75 | $150 500 | $150 000 | $150 000 | Above | $0 500 |
| 4/12/1983 | HUTTON E F GROUP INC SUB DEB CONV 9 500 12/01/2005 | $141 000 | $143 000 | $139 000 | In Range | In Range |
| 4/12/1983 | TEXTRON INC PFD CONV $2 08 | $28 875 | $28 625 | $28 625 | Above | $0 250 |
| 4/13/1983 | TRW INC PREF SER 1 CONV $4 40 | $139 750 | No Trades | No Trades | No Trades | No Trades |
| 4/15/1983 | GENERAL DYNAMICS CORP PFD SER A CONV $4 25 | $103 125 | $102 000 | $101 000 | Above | $1 125 |
| 4/27/1983 | MC DERMOTT INC PFD SER A CONV $2 20 | $23 250 | $23 500 | $23 000 | In Range | In Range |
| 5/4/1983 | HOUSEHOLD INTL INC PFD CONV $2 50 | $41 000 | $39 250 | $39 000 | Above | $1 750 |
| 5/12/1983 | WAL-MART STORES INC PFD SER A CONV 8% | $76 625 | $76 500 | $76 500 | Above | $0 125 |
| 5/13/1983 | MONSANTO CO PFD CONV $2 75 | $89 500 | No Trades | No Trades | No Trades | No Trades |
| 5/16/1983 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4 75 | $91 875 | $95 500 | $95 000 | Below | $3 125 |
| 5/16/1983 | GOODRICH B F CO PFD SER C CONV $3 125 | $31 625 | $32 125 | $31 250 | In Range | In Range |
| 5/24/1983 | EMHART CORP VA PFD CONV $2 10 | $88 875 | No Trades | No Trades | No Trades | No Trades |
| 5/31/1983 | UNITED TECHONLOGIES CORP PFD CONV $3 875 | $84 750 | $85 750 | $85 750 | Below | $1 000 |
| 6/1/1983 | OCCIDENTAL PETE CORP PFD CONV $3 60 | $76 375 | No Trades | No Trades | No Trades | No Trades |
| 6/10/1983 | GOULD INC PFD CONV $1 35 | $39 000 | $39 000 | $39 000 | In Range | In Range |
| 6/10/1983 | ROWAN COS INC PFD SER A CONV $2 4375 | $34 625 | $37 625 | $34 000 | In Range | In Range |
| 6/29/1983 | AMERICAN TEL & TELEG CO PFD CONV $4 | $65 375 | $66 125 | $66 000 | Below | $0 625 |
| 7/5/1983 | ATLANTIC RICHFLD CO PFD CONV $2 80 | $118 750 | No Trades | No Trades | No Trades | No Trades |
| 7/11/1983 | PHILIPS INDS INC SPL PFD CONV $1 | $45 000 | $45 500 | $45 500 | Below | $0 500 |
| 7/13/1983 | ROCKWELL INTL CORP PFD SER B CONV $1 35 | $113 750 | $115 000 | $115 000 | Below | $1 250 |
| 7/13/1983 | TRW INC PREF SER 1 CONV $4 40 | $160 500 | No Trades | No Trades | No Trades | No Trades |
| 7/18/1983 | HOUSEHOLD INTL INC PFD CONV $2 50 | $38 875 | $38 750 | $38 750 | Above | $0 125 |
| 7/21/1983 | ROCKWELL INTL CORP PFD SER A CONV $4 75 | $320 500 | $324 000 | $324 000 | Below | $3 500 |
| 7/25/1983 | SUN INC PFD CONV $2 25 | $91 000 | $90 750 | $90 750 | Above | $0 250 |
| 8/2/1983 | FMC CORP PFD CONV $2 25 | $48 750 | $49 000 | $49 000 | Below | $0 250 |
| 8/3/1983 | MONSANTO CO PFD CONV $2 75 | $107 500 | No Trades | No Trades | No Trades | No Trades |
| 8/4/1983 | RAMADA INNS INC SUB DEB CONV 10 000 7/01/2000 | $137 000 | $138 000 | $135 250 | In Range | In Range |
| 8/10/1983 | CITY INVESTING CO PREF SER B CONV $2 00 | $51 500 | $51 500 | $51 500 | In Range | In Range |
| 8/10/1983 | GENERAL DYNAMICS CORP PFD SER A CONV $4 25 | $117 750 | No Trades | No Trades | No Trades | No Trades |
| 8/23/1983 | GTE CORP PFD CONV 5% | $36 125 | $37 500 | $37 375 | Below | $1 250 |
| 8/25/1983 | MCKESSON CORP PFD SER A CONV 1 80 | $65 500 | $65 000 | $65 000 | Above | $0 500 |
| 8/31/1983 | INTL HARVESTER CO PREF SER A CONV $3 | $33 000 | $33 000 | $32 500 | In Range | In Range |
| 9/8/1983 | INTERCO INC PFD SER D CONV $7 75 | $151 000 | No Trades | No Trades | No Trades | No Trades |
| 9/8/1983 | SHELLER GLOBE CORP $3 CV PFD | $106 750 | No Trades | No Trades | No Trades | No Trades |
| 9/14/1983 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4 75 | $100 750 | No Trades | No Trades | No Trades | No Trades |
| 9/16/1983 | UNITED TECHONLOGIES CORP PFD CONV $3 875 | $85 000 | $85 750 | $85 750 | Below | $0 750 |
| 9/19/1983 | BRISTOL MYERS CO PFD CONV $2 | $82 750 | No Trades | No Trades | No Trades | No Trades |
| 9/21/1983 | ATLANTIC RICHFIELD CO PFD CONV $2 80 | $113 250 | $115 875 | $114 000 | Below | $0 750 |
| 9/21/1983 | HOUSEHOLD INTL INC PFD CONV $2 50 | $46 375 | $46 250 | $46 000 | Above | $0 125 |
| 10/6/1983 | JOHNSON CTLS INC PFD SER B CONV $2 | $54 625 | $54 250 | $54 250 | Above | $0 375 |
| 10/19/1983 | GATX CORP PFD CONV $2 50 | $42 125 | No Trades | No Trades | No Trades | No Trades |
| 10/19/1983 | MONSANTO CO PFD CONV $2 75 | $124 250 | No Trades | No Trades | No Trades | No Trades |
| 10/21/1983 | FMC CORP PFD CONV $2 25 | $56 250 | $56 250 | $56 250 | In Range | In Range |
| 10/26/1983 | BELL & HOWELL CO PFD CONV $12 00 | $444 000 | $445 000 | $438 000 | In Range | In Range |
| 10/28/1983 | LEAR SIEGER INC PFD CONV $2 25 | $107 750 | No Trades | No Trades | No Trades | No Trades |
| 10/29/1983 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4 75 | $105 000 | No Trades | No Trades | No Trades | No Trades |
| 10/31/1983 | GENERAL DYNAMICS CORP PFD SER A CONV $4 25 | $123 000 | No Trades | No Trades | No Trades | No Trades |
| 11/4/1983 | SUN INC PFD CONV $2 25 | $87 875 | $87 750 | $87 250 | Above | $0 125 |
| 11/7/1983 | MCKESSON CORP PFD SER A CONV 1 80 | $65 375 | No Trades | No Trades | No Trades | No Trades |
| 11/9/1983 | UNITED TECHNOLGIES CORP PFD CONV $3 875 | $81 000 | $83 000 | $80 750 | In Range | In Range |
| 11/11/1983 | INTL HARVESTER CO PREF SER A CONV $3 | $47 250 | No Trades | No Trades | No Trades | No Trades |
| 11/16/1983 | TRW INC PREF SER 3 CONV $4 50 | $140 500 | No Trades | No Trades | No Trades | No Trades |
| 11/21/1983 | EMHART CORP VA PFD CONV $ 2 10 | $95 000 | No Trades | No Trades | No Trades | No Trades |
| 11/22/1983 | ATLANTIC RICHFIELD CO PFD CONV $2 80 | $99 625 | $101 500 | $99 500 | In Range | In Range |
| 12/2/1983 | BRISTOL MYERS CO PFD CONV $2 | $89 250 | No Trades | No Trades | No Trades | No Trades |
| 12/5/1983 | HOUSEHOLD INTL INC PFD CONV $2 50 | $46 500 | $46 000 | $45 750 | Above | $0 500 |
| 12/9/1983 | AMERADA HESS CORP PFD CONV $3 50 | $114 250 | $114 000 | $113 500 | Above | $0 250 |
| 12/16/1983 | MONSANTO CO PFD CONV $2 75 | $113 500 | No Trades | No Trades | No Trades | No Trades |
| 12/22/1983 | ETHYL CORP 2ND PFD SER A CONV $2 40 | $133 000 | No Trades | No Trades | No Trades | No Trades |
| 12/22/1983 | FMC CORP PFD CONV $2 25 | $56 875 | No Trades | No Trades | No Trades | No Trades |
| 1/4/1984 | BEATRICE FOODS CO PREF 2ND SER CONV $4 | $59 250 | No Trades | No Trades | No Trades | No Trades |
| 1/16/1984 | EATON CORP PFD SER B CONV $10 | $215 000 | No Trades | No Trades | No Trades | No Trades |
| 1/31/1984 | PENNWALT CORP PREF CONV $2 50 | $54 000 | No Trades | No Trades | No Trades | No Trades |

**Convertible Arbitrage IA Business Price Analysis**
**A&B Time Period[1]**

| Trade Date | Security | IA Business Purported Price[2] | Daily High[3] | Daily Low[3] | Above/Below | Magnitude |
|---|---|---|---|---|---|---|
| 2/1/1984 | INTL HARVESTER CO PREF SER A CONV $3 | $44 125 | $46 250 | $46 250 | Below | $2 125 |
| 2/1/1984 | ROCKWELL INTL CORP PFD SER A CONV $4 75 | $254 250 | No Trades | No Trades | No Trades | No Trades |
| **2/9/1984** | **AMERICAN BRANDS INC PFD CONV $2.67** | **$57.500** | **No Trades** | **No Trades** | **No Trades** | **No Trades** |
| 2/21/1984 | CHAMPION INTL CORP PREF CONV $1 200 | $22 750 | $23 250 | $22 875 | Below | $0 125 |
| 2/21/1984 | EMHART CORP VA PFD CONV $ 2 10 | $95 500 | No Trades | No Trades | No Trades | No Trades |
| 2/21/1984 | TRW INC PREF SER 1 CONV $4 40 | $147 875 | $146 000 | $146 000 | Above | $1 875 |
| 2/23/1984 | BRISTOL MEYERS CO PFD CONV $2 | $88 000 | No Trades | No Trades | No Trades | No Trades |
| 2/23/1984 | MONSANTO CO PFD CONV $ 2 75 | $94 750 | No Trades | No Trades | No Trades | No Trades |
| 3/1/1984 | VIACOM INTL INC PFD CONV $2 10 | $31 500 | $30 250 | $30 250 | Above | $1 250 |
| 3/5/1984 | OCCIDENTAL PETE CORP PFD CONV $4 | $85 875 | No Trades | No Trades | No Trades | No Trades |
| 3/8/1984 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4 75 | $83 375 | $84 000 | $81 250 | In Range | In Range |
| 3/9/1984 | MCKESSON CORP PFD SER A CONV 1 80 | $58 375 | No Trades | No Trades | No Trades | No Trades |
| 3/13/1984 | WACHOVIA CORP PFD SER A CONV $2 20 | $115 000 | No Trades | No Trades | No Trades | No Trades |
| 3/27/1984 | FLEXI VAN CORP PFD CONV $2 75 | $28 125 | $28 750 | $28 125 | In Range | In Range |
| 4/5/1984 | ITT CORP ITT PFD SER N CONV $2 25 | $49 250 | No Trades | No Trades | No Trades | No Trades |
| 4/6/1984 | TEXTRON INC PFD CONV $2 08 | $33 000 | $32 375 | $32 375 | Above | $0 625 |
| 4/6/1984 | WASHINGTON NATL CORP PFD CONV $2 50 | $41 250 | No Trades | No Trades | No Trades | No Trades |
| 4/13/1984 | TRW INC PREF SER 1 CONV $4 40 | $139 375 | $140 750 | $140 500 | Below | $1 125 |
| 4/16/1984 | HEINZ H J CO 3RD PFD CONV $1 70 | $75 500 | No Trades | No Trades | No Trades | No Trades |
| 4/19/1984 | HOUSEHOLD INTL INC PFD CONV $2 50 | $39 250 | $39 250 | $39 250 | In Range | In Range |
| 4/24/1984 | ATLANTIC RICHFIELD CO PFD CONV $ 2 80 | $113 750 | $116 000 | $112 750 | In Range | In Range |
| 4/25/1984 | INTL HARVESTER CO PREF SER A CONV $3 | $26 500 | $27 000 | $27 000 | Below | $0 500 |
| 4/26/1984 | TRW INC PREF SER 3 CONV $4 50 | $116 625 | $118 000 | $118 000 | Below | $1 375 |
| 4/30/1984 | CHEMICAL NEW YORK CORP PFD CONV $ 1 875 | $31 750 | $31 250 | $30 750 | Above | $0 500 |
| 5/7/1984 | BRISTOL MYERS CO PFD CONV $2 | $92 375 | No Trades | No Trades | No Trades | No Trades |
| 5/8/1984 | OWENS ILL INC PREF CONV $4 75 | $107 625 | $107 500 | $107 500 | Above | $0 125 |
| 5/14/1984 | AMERADA HESS CORP PFD CONV $3 50 | $138 375 | $139 250 | $139 250 | Below | $0 875 |
| 5/16/1984 | WALTER JIM CORP 4TH PFD CONV $1 60 | $35 375 | $36 125 | $34 750 | In Range | In Range |
| 5/22/1984 | LEAR SIEGLER INC PFD CONV $2 25 | $99 625 | No Trades | No Trades | No Trades | No Trades |
| 5/25/1984 | ROCKWALL INTL CORP PFD SER B CONV $1 35 | $240 250 | No Trades | No Trades | No Trades | No Trades |
| 6/1/1984 | HOUSEHOLD INTL INC PFD CONV $2 375 | $55 625 | No Trades | No Trades | No Trades | No Trades |
| 6/6/1984 | SUN INC PFD CONV $2 25 | $104 250 | $104 500 | $100 750 | In Range | In Range |
| 6/7/1984 | JEWEL COS PFD SER A CV $2 31 | $45 625 | $45 125 | $44 875 | Above | $0 500 |
| 6/15/1984 | UNITED STATES GYPSUM CO PFD CONV $1 80 | $44 500 | No Trades | No Trades | No Trades | No Trades |
| 6/18/1984 | LINCOLN NATL CORP IND PFD SER A CONV $3 | $120 875 | $122 000 | $122 000 | Below | $1 125 |
| 6/18/1984 | MCKESSON CORP PFD SER A CONV 1 80 | $54 500 | No Trades | No Trades | No Trades | No Trades |
| 6/18/1984 | TRW INC PREF SER 1 CONV $4 40 | $130 000 | No Trades | No Trades | No Trades | No Trades |
| 6/18/1984 | WACHOVIA CORP PFD SER A CONV $2 20 | $117 000 | No Trades | No Trades | No Trades | No Trades |
| 6/20/1984 | SHELLER GLOBE CORP $3 CV PFD | $61 750 | No Trades | No Trades | No Trades | No Trades |
| 6/27/1984 | OWENS ILL INC PFD CONV $4 75 | $101 375 | No Trades | No Trades | No Trades | No Trades |
| 6/27/1984 | TEXTRON INC PFD CONV $2 08 | $30 125 | No Trades | No Trades | No Trades | No Trades |
| 7/12/1984 | ATLANTIC RICHFIELD CO PFD CONV $ 2 80 | $101 625 | $101 500 | $101 500 | Above | $0 125 |
| 7/19/1984 | INTERCO INC PFD SER D CONV $ 7 75 | $120 125 | No Trades | No Trades | No Trades | No Trades |
| 7/23/1984 | EMHART CORP VA PFD CONV $ 2 10 | $92 000 | No Trades | No Trades | No Trades | No Trades |
| 7/23/1984 | MONSANTO CO PFD CONV $ 2 75 | $96 500 | No Trades | No Trades | No Trades | No Trades |
| 7/31/1984 | ETHYL CORP 2ND PFD SER A CONV $2 40 | $111 375 | $110 000 | $110 000 | Above | $1 375 |
| 8/2/1984 | FMC CORP PFD CONV $2 25 | $68 375 | $67 500 | $67 500 | Above | $0 875 |
| 8/7/1984 | OCCIDENTAL PETE CORP PFD CONV $3 60 | $87 000 | No Trades | No Trades | No Trades | No Trades |
| 8/9/1984 | BEATRICE FOODS CO PREF SER A CONV $3 38 | $51 875 | $53 000 | $52 000 | Below | $0 125 |
| 8/9/1984 | HOUSEHOLD INTL INC PFD CONV $2 375 | $64 250 | No Trades | No Trades | No Trades | No Trades |
| 8/14/1984 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4 75 | $93 125 | $93 500 | $92 500 | In Range | In Range |
| 8/17/1984 | KIDDE INC PREF SER C CONV $4 | $73 000 | $73 000 | $73 000 | In Range | In Range |
| 8/20/1984 | ATLANTIC RICHFIELD CO PREF CONV $3 | $311 500 | No Trades | No Trades | No Trades | No Trades |
| 8/20/1984 | INTERNATIONAL HARVESTER CO JR PREF SER D CONV $0 | $20 375 | $20 500 | $19 750 | In Range | In Range |
| 8/20/1984 | KATY INDS INC PFD SER B CONV $1 46 | $56 125 | $58 000 | $57 000 | Below | $0 875 |
| 8/20/1984 | OCCIDENTAL PETE CORP PFD CONV $4 | $90 500 | No Trades | No Trades | No Trades | No Trades |
| 8/20/1984 | ROCKWELL INTL CORP PFD SER A CONV $4 75 | $295 500 | No Trades | No Trades | No Trades | No Trades |
| 8/20/1984 | SUN INC PFD CONV $2 25 | $105 000 | $104 250 | $103 625 | Above | $0 750 |
| 8/27/1984 | WAL-MART STORES INC PFD SER A CONV 8% | $92 375 | No Trades | No Trades | No Trades | No Trades |
| 8/28/1984 | WACHOVIA CORP PFD SER A CONV $2 20 | $141 000 | No Trades | No Trades | No Trades | No Trades |
| 8/30/1984 | SHELLER GLOBE CORP $ 3 CV PFD | $69 375 | No Trades | No Trades | No Trades | No Trades |
| 9/11/1984 | HOUSEHOLD INTL INC PFD CONV $ 2 50 | $48 500 | No Trades | No Trades | No Trades | No Trades |
| 9/11/1984 | OWENS ILL INC PREF CONV $4 75 | $124 750 | No Trades | No Trades | No Trades | No Trades |
| 9/12/1984 | BRISTOL MYERS CO PFD CONV $ 2 | $99 125 | No Trades | No Trades | No Trades | No Trades |
| 9/24/1984 | TRW INC PREF SER 3 CONV $4 50 | $130 750 | No Trades | No Trades | No Trades | No Trades |
| 10/9/1984 | TRANSWORLD CORP DEL WTS EXPIRE 10/01/1986 | $9 125 | $9 500 | $9 000 | In Range | In Range |
| 10/16/1984 | ETHYL CORP 2ND PFD SER A CONV $2 40 | $134 750 | No Trades | No Trades | No Trades | No Trades |
| 10/18/1984 | AMERADA HESS CORP PFD CONV $3 50 | $109 125 | $107 000 | $107 000 | Above | $2 125 |
| 10/18/1984 | SUN INC PFD CONV $2 25 | $95 625 | $98 000 | $98 000 | Below | $2 375 |
| 10/18/1984 | WALTER JIM CORP 4TH PFD CONV $1 60 | $38 125 | $36 750 | $36 750 | Above | $1 375 |
| 10/24/1984 | EMHART CORP VA PFD CONV $2 10 | $108 750 | No Trades | No Trades | No Trades | No Trades |
| 10/24/1984 | KATY INDS INC PFD SER B CONV $1 46 | $71 750 | No Trades | No Trades | No Trades | No Trades |
| 10/29/1984 | JEWEL COS PFD SER A CV $2 31 | $50 750 | No Trades | No Trades | No Trades | No Trades |
| 10/29/1984 | LEAR SIEGLER INC PFD CONV $2 25 | $106 500 | $106 250 | $106 250 | Above | $0 250 |
| 10/31/1984 | I C INDS INC 2ND PFD SER 1 CONV $3 50 | $76 250 | No Trades | No Trades | No Trades | No Trades |
| 11/5/1984 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4 75 | $90 125 | $91 000 | $90 000 | In Range | In Range |
| 11/8/1984 | PENNWALT CORP PREF CONV $2 50 | $52 125 | No Trades | No Trades | No Trades | No Trades |

**Convertible Arbitrage IA Business Price Analysis**
**A&B Time Period[1]**

| Trade Date | Security | IA Business Purported Price[2] | Daily High[3] | Daily Low[3] | Above/Below | Magnitude |
|---|---|---|---|---|---|---|
| 11/13/1984 | WASHINGTON NATL CORP PFD CONV $2 50 | $40 625 | No Trades | No Trades | No Trades | No Trades |
| 11/16/1984 | SHELLER GLOBE CORP $3 CV PFD | $86 500 | No Trades | No Trades | No Trades | No Trades |
| 11/29/1984 | HOUSEHOLD INTL INC PFD CONV $2 375 | $72 625 | $72 000 | $72 000 | Above | $0 625 |
| 11/30/1984 | AVCO CORP PFD CONV $3 20 | $93 250 | $93 500 | $91 250 | In Range | In Range |
| 12/11/1984 | INTERCO INC PFD SER D CONV $7 75 | $126 500 | No Trades | No Trades | No Trades | No Trades |
| 12/14/1984 | I C FUNDS INC 2ND PFD SER 1 CONV $3 50 | $80 625 | $81 500 | $81 000 | Below | $0 375 |
| 12/17/1984 | TRW INC PREF SER 3 CONV $4 50 | $128 375 | No Trades | No Trades | No Trades | No Trades |
| 12/17/1984 | UNITED STATES GYPSUM CO PFD CONV $1 80 | $52 375 | $53 000 | $51 000 | In Range | In Range |
| 12/19/1984 | ATLANTIC RICHFIELD CO PFD CONV $2 80 | $102 875 | $105 000 | $102 500 | In Range | In Range |
| 12/20/1984 | INTL HARVESTER CO PREF SER A CONV $3 | $30 750 | $31 500 | $30 625 | In Range | In Range |
| 12/28/1984 | HOUSEHOLD INTL INC PFD CONV $2 50 | $47 625 | No Trades | No Trades | No Trades | No Trades |
| 12/31/1984 | ETHYL CORP 2ND PFD SER A CONV $2 40 | $164 500 | No Trades | No Trades | No Trades | No Trades |
| 1/3/1985 | BARNETT BKS FLA INC PFD SER A CONV $2 375 | $44 375 | $44 250 | $43 500 | Above | $0 125 |
| 1/4/1985 | PENN CENT CORP 1ST SPL PREF CONV $5 27 | $112 375 | $112 500 | $112 000 | In Range | In Range |
| 1/8/1985 | CLUETT PEABODY & CO INC PFD CONV $1 | $18 250 | $19 250 | $18 500 | Below | $0 250 |
| 1/9/1985 | MACMILLAN INC SUB DEB CONV 8 750 2/15/2008 | $138 000 | No Trades | No Trades | No Trades | No Trades |
| 1/10/1985 | LEAR SIEGLER INC PFD CONV $2 25 | $110 125 | No Trades | No Trades | No Trades | No Trades |
| 1/11/1985 | PENN CENT CORP 1ST SPL PREF CONV $5 27 | $116 875 | No Trades | No Trades | No Trades | No Trades |
| 1/18/1985 | TRW INC PREF SER 1 CONV $4 40 | $169 625 | $170 000 | $167 000 | In Range | In Range |
| 1/21/1985 | FMC CORP PFD CONV $2 25 | $73 500 | No Trades | No Trades | No Trades | No Trades |
| 1/21/1985 | INTERNATIONAL HARVESTER CO JR PREF SER D CONV $0 | $30 500 | $31 000 | $28 750 | In Range | In Range |
| 1/29/1985 | EMHART CORP VA PFD CONV $2 10 | $110 625 | No Trades | No Trades | No Trades | No Trades |
| 1/29/1985 | WASHINGTON NATL CORP PFD CONV $2 50 | $45 625 | $45 500 | $45 500 | Above | $0 125 |
| 1/30/1985 | OWENS ILL INC PREF CONV $4 75 | $120 500 | No Trades | No Trades | No Trades | No Trades |
| 2/4/1985 | BRISTOL MEYERS CO PFD CONV $2 | $113 000 | No Trades | No Trades | No Trades | No Trades |
| 2/4/1985 | GAF CORP PFD CONV $1 20 | $34 750 | $35 250 | $34 875 | Below | $0 125 |
| 2/4/1985 | PENNWALT CORP PREF CONV $2 50 | $56 625 | No Trades | No Trades | No Trades | No Trades |
| 2/6/1985 | AMR CORP PFD 2 125 | $36 500 | $38 000 | $35 875 | In Range | In Range |
| 2/6/1985 | SHELLER GLOBE CORP $3 CV PFD | $99 250 | $96 000 | $96 000 | Above | $3 250 |
| 2/22/1985 | HOUSEHOLD INTL INC PFD CONV $2 50 | $51 625 | No Trades | No Trades | No Trades | No Trades |
| 2/22/1985 | WAL-MART STORES INC PFD SER A CONV 8% | $96 500 | No Trades | No Trades | No Trades | No Trades |
| 2/25/1985 | ATLANTIC RICHFIELD CO PFD CONV $2 80 | $109 250 | $109 500 | $109 000 | In Range | In Range |
| 2/25/1985 | I C INDS INC 2ND PFD SER 1 CONV $3 50 | $96 375 | $97 750 | $95 500 | In Range | In Range |
| 3/5/1985 | USLIFE CORP PFD SER D CONV $2 25 | $32 875 | $33 125 | $32 500 | In Range | In Range |
| 3/8/1985 | MARTIN MARIETTA CORP PFD CONV EXCHANGEABLE $4 875 | $73 000 | $75 750 | $73 000 | In Range | In Range |
| 3/18/1985 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4 75 | $88 375 | $90 500 | $90 500 | Below | $2 125 |
| 3/20/1985 | STORER COMMUNICATIONS INC SUB DEB CONV 8 500 12/31/2 | $175 000 | $179 000 | $170 000 | In Range | In Range |
| 3/25/1985 | LEAR SIEGLER INC PFD CONV $2 25 | $115 625 | $116 250 | $116 250 | Below | $0 625 |
| 3/26/1985 | SUN INC PFD CONV $2 25 | $101 750 | $101 250 | $101 250 | Above | $0 500 |
| 4/1/1985 | ETHYL CORP 2ND PFD SER A CONV $2 40 | $97 125 | No Trades | No Trades | No Trades | No Trades |
| 4/4/1985 | OWENS ILL INC PREF CONV $4 75 | $123 875 | No Trades | No Trades | No Trades | No Trades |
| 4/9/1985 | INTERCO INC PFD SER D CONV $7 75 | $132 000 | $133 250 | $131 500 | In Range | In Range |
| 4/10/1985 | ROCKWELL INTL CORP PFD SER B CONV $1 35 | $119 125 | No Trades | No Trades | No Trades | No Trades |
| 4/19/1985 | BRISTOL MYERS CO PFD CONV $2 | $118 750 | No Trades | No Trades | No Trades | No Trades |
| 4/25/1985 | GAF CORP PFD CONV $1 20 | $40 375 | $41 000 | $40 000 | In Range | In Range |
| 4/30/1985 | HOUSEHOLD INTL INC PFD CONV $2 50 | $51 375 | No Trades | No Trades | No Trades | No Trades |
| 5/8/1985 | FLEMINGS COS INC SUB DEB CONV 8 000 4/15/2008 | $115 000 | $115 500 | $115 125 | Below | $0 125 |
| 5/15/1985 | WOOLWORTH FW CO PFD SER A CONV $2 20 | $63 375 | No Trades | No Trades | No Trades | No Trades |
| 5/17/1985 | PENNWALT CORP PREF CONV $2 50 | $53 250 | No Trades | No Trades | No Trades | No Trades |
| 5/17/1985 | SHELLER GLOBE $3 CV PFD | $87 500 | No Trades | No Trades | No Trades | No Trades |
| 5/21/1985 | WAL-MART STORES INC PFD SER A CONV 8% | $109 625 | $110 500 | $110 500 | Below | $0 875 |
| 5/22/1985 | MATTEL INC PFD $25 SER A CONV DIVID $2 50 | $29 375 | $30 250 | $29 250 | In Range | In Range |
| 5/28/1985 | TIME INC PFD SER B CONV $1 575 | $92 625 | No Trades | No Trades | No Trades | No Trades |
| 5/30/1985 | DREYFUS CORP SUB DEB CONV 7 375 6/01/2008 | $138 000 | No Trades | No Trades | No Trades | No Trades |
| 6/10/1985 | TRW INC PREF SER 3 CONV $4 50 | $133 375 | $134 375 | $134 375 | Below | $1 000 |
| 6/12/1985 | OCCIDENTAL PETROLEUM CORP PFD CONV $3 60 | $103 625 | No Trades | No Trades | No Trades | No Trades |
| 6/13/1985 | ETHYL CORP 2ND PFD SER A CONV $2 40 | $234 250 | No Trades | No Trades | No Trades | No Trades |
| 6/13/1985 | HOUSEHOLD INTL INC PFD CONV $2 375 | $82 500 | No Trades | No Trades | No Trades | No Trades |
| 6/17/1985 | AMERICAN GEN CORP JR PFD SER 1980 CONV $3 25 | $71 750 | No Trades | No Trades | No Trades | No Trades |
| 6/24/1985 | BOEING CO SUB DEB CONV 8 875 6/15/2006 | $152 500 | $153 125 | $152 500 | In Range | In Range |
| 6/27/1985 | FMC CORP PFD CONV $2 25 | $82 625 | $81 500 | $81 500 | Above | $1 125 |
| 6/28/1985 | OWENS ILL INC PREF CONV $4 75 | $138 125 | $139 500 | $139 500 | Below | $1 375 |
| 7/2/1985 | INTERCO INC PFD SER D CONV $7 75 | $140 375 | No Trades | No Trades | No Trades | No Trades |
| 7/9/1985 | INTERNATIONAL HARVESTER CO JR PREF SER D CONV $0 | $25 000 | $25 875 | $25 000 | In Range | In Range |
| 7/9/1985 | RESEARCH COTTRELL INC SUB DEB CONV 10 500 10/31/2006 | $136 250 | $137 500 | $137 500 | Below | $1 250 |
| 7/10/1985 | UNITED STATES GYPSUM CO PFD CONV $1 80 | $75 000 | No Trades | No Trades | No Trades | No Trades |
| 7/15/1985 | SUN INC PFD CONV $2 25 | $99 250 | $100 000 | $100 000 | Below | $0 750 |
| 7/23/1985 | INTERNATIONAL HARVESTER CO PREF SER A CONV $3 | $34 375 | $37 000 | $35 000 | Below | $0 625 |
| 7/30/1985 | PENNWALT CORP PREF CONV $2 50 | $59 375 | No Trades | No Trades | No Trades | No Trades |
| 8/7/1985 | HOUSEHOLD INTL INC PFD CONV $2 50 | $53 875 | $55 000 | $55 000 | Below | $1 125 |
| 8/7/1985 | LEAR SIEGLER INC PFD CONV $2 25 | $137 750 | No Trades | No Trades | No Trades | No Trades |
| 8/13/1985 | U S STEEL $12 75 CONV PFD | $131 125 | $133 500 | $132 500 | Below | $1 375 |
| 8/29/1985 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4 75 | $100 000 | $103 500 | $103 500 | Below | $3 500 |
| 9/9/1985 | BEATRICE FOODS CO PREF SER A CONV $3 38 | $62 250 | $64 000 | $61 750 | In Range | In Range |
| 9/12/1985 | OWENS ILL INC PREF CONV $4 75 | $140 250 | No Trades | No Trades | No Trades | No Trades |
| 9/17/1985 | ROCKWELL INTL CORP PFD SER B CONV $1 35 | $135 375 | No Trades | No Trades | No Trades | No Trades |
| 9/19/1985 | BRISTOL MYERS CO PFD CONV $2 | $118 500 | No Trades | No Trades | No Trades | No Trades |

**Convertible Arbitrage IA Business Price Analysis**
**A&B Time Period[1]**

| Trade Date | Security | IA Business Purported Price[2] | Daily High[3] | Daily Low[3] | Above/Below | Magnitude |
|---|---|---|---|---|---|---|
| 9/19/1985 | TEXTRON INC PFD CONV $2 08 | $53 125 | No Trades | No Trades | No Trades | No Trades |
| 9/19/1985 | TRW INC PREF SER 3 CONV $4 50 | $142 250 | $142 500 | $142 500 | Below | $0 250 |
| 9/20/1985 | CLUETT PEABODY & CO INC PFD CONV $1 | $22 625 | $22 500 | $22 250 | Above | $0 125 |
| 9/25/1985 | SUN INC PFD CONV $2 25 | $104 000 | $102 000 | $102 000 | Above | $2 000 |
| 9/26/1985 | ETHYL CORP 2ND PFD SER A CONV $2 40 | $230 250 | $228 625 | $228 625 | Above | $1 625 |
| 9/30/1985 | FMC CORP PFD CONV $2 25 | $77 000 | No Trades | No Trades | No Trades | No Trades |
| 9/30/1985 | PENNWALT CORP PREF CONV $2 50 | $55 000 | No Trades | No Trades | No Trades | No Trades |
| 10/2/1985 | OCCIDENTAL PETROLEUM CORP PFD CONV $4 | $101 375 | No Trades | No Trades | No Trades | No Trades |
| 10/2/1985 | SHELLER GLOBE CORP $3 CV PFD | $80 750 | No Trades | No Trades | No Trades | No Trades |
| 10/10/1985 | WALTER JIM CORP 4TH PFD CONV $1 60 | $44 250 | No Trades | No Trades | No Trades | No Trades |
| 10/16/1985 | TRW INC PREF SER 1 CONV $4 40 | $175 750 | $173 500 | $173 500 | Above | $2 250 |
| 10/18/1985 | WOOLWORTH FW CO PFD SER A CONV $2 20 | $71 250 | No Trades | No Trades | No Trades | No Trades |
| 10/31/1985 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4 75 | $116 500 | No Trades | No Trades | No Trades | No Trades |
| 11/6/1985 | WAL-MART STORES INC PFD SER A CONV 8% | $114 375 | No Trades | No Trades | No Trades | No Trades |
| 11/18/1985 | OWENS ILL INC PREF CONV $4 75 | $156 750 | No Trades | No Trades | No Trades | No Trades |
| 11/20/1985 | HOUSEHOLD INTL INC PFD CONV $2 375 | $88 000 | No Trades | No Trades | No Trades | No Trades |
| 11/22/1985 | BRISTOL MYERS CO PFD CONV $2 | $133 500 | No Trades | No Trades | No Trades | No Trades |
| 11/22/1985 | TRW INC PREF SER 3 CONV $4 50 | $142 125 | No Trades | No Trades | No Trades | No Trades |
| 11/27/1985 | HARTMARX CORP SUB DEB CONV 8 500 1/15/2008 | $114 000 | $116 750 | $116 750 | Below | $2 750 |
| 12/4/1985 | AMERICAN EXPRESS CO WTS EXP 02/28/1987 | $42 125 | $44 750 | $41 625 | In Range | In Range |
| 12/12/1985 | FMC CORP PFD CONV $2 25 | $85 000 | $85 500 | $85 000 | In Range | In Range |
| 12/13/1985 | AMERICAN GEN CORP PFD 2 64 CV | $65 625 | $66 625 | $65 500 | In Range | In Range |
| 12/17/1985 | HOUSEHOLD INTL INC PFD CONV $2 50 | $62 500 | No Trades | No Trades | No Trades | No Trades |
| 12/31/1985 | SUN INC PFD CONV $2 25 | $104 125 | $104 000 | $102 750 | Above | $0 125 |
| 1/8/1986 | RESEARCH COTTRELL INC SUB DEB CONV 10 500 10/31/2006 | $145 000 | No Trades | No Trades | No Trades | No Trades |
| 1/9/1986 | WOOLWORTH FW CO PFD SER A CONV $2 20 | $82 625 | $84 250 | $84 250 | Below | $1 625 |
| 1/14/1986 | ASSOCIATED DRY GOODS CORP PFD SER A CONV $4 75 | $115 750 | $117 000 | $117 000 | Below | $1 250 |
| 2/18/1986 | SHELLER GLOBE CORP $3 CV PFD | $149 375 | $148 000 | $148 000 | Above | $1 375 |
| 2/20/1986 | INTEGRATED RES INC PFD CONV $3 03 | $31 625 | $33 000 | $32 750 | Below | $1 125 |
| 2/20/1986 | THERMO ELECTRON CORP CONV BONDS 8 500 9/15/2005 | $129 000 | $130 500 | $127 000 | In Range | In Range |
| 3/3/1986 | AMERICAN GEN CORP PFD 2 64 CV | $79 000 | $81 000 | $79 000 | In Range | In Range |
| 3/5/1986 | AMERICAN INTL GROUP INC PRD CL B CONV $5 85 | $200 500 | $207 000 | $207 000 | Below | $6 500 |
| 3/5/1986 | OWENS ILL INC PREF CONV $4 75 | $187 500 | No Trades | No Trades | No Trades | No Trades |
| 3/11/1986 | ATLANTIC RICHFIELD CO PFD CONV $2 80 | $120 500 | $120 000 | $120 000 | Above | $0 500 |
| 3/11/1986 | CHAMPION INTL CORP PREF CONV $1 20 | $28 125 | $29 250 | $28 875 | Below | $0 750 |
| 3/11/1986 | SUN INC PFD CONV $2 25 | $100 750 | $101 500 | $100 000 | In Range | In Range |
| 3/12/1986 | HOUSEHOLD INTL INC PFD CONV $2 375 | $101 000 | No Trades | No Trades | No Trades | No Trades |
| 3/21/1986 | DIGITAL EQUIPMENT CORP CONV SUB DEB 8 000 9/01/2009 | $132 325 | $137 500 | $136 000 | Below | $3 675 |
| 4/2/1986 | MERRILL LYNCH & CO INC SUB DEB CONV 8 875 11/01/2007 | $121 000 | $126 000 | $123 000 | Below | $2 000 |
| 4/8/1986 | CHUBB CORP PFD CONV EXCHANGEABLE $4 25 | $74 750 | $76 750 | $75 500 | Below | $0 750 |
| 4/18/1986 | PITNEY BOWES INC PREF CONV $2 12 | $117 500 | $120 000 | $120 000 | Below | $2 500 |
| 4/25/1986 | GTE CORP SUB DEB COVN 10 500 11/01/2007 | $108 000 | $111 000 | $107 500 | In Range | In Range |
| 6/3/1986 | AMERICAN INTL GROUP INC PRD CL B CONV $5 85 | $198 000 | No Trades | No Trades | No Trades | No Trades |
| 6/3/1986 | INTERCO INC PFD SER D CONV $7 75 | $184 750 | No Trades | No Trades | No Trades | No Trades |
| 6/4/1986 | WESTERN AIR LINES INC PFD SER A CONV $2 00 | $27 625 | $30 375 | $29 000 | Below | $1 375 |
| 6/4/1986 | WOOLWORTH FW CO PFD SER A CONV $2 20 | $127 750 | No Trades | No Trades | No Trades | No Trades |
| 6/5/1986 | EATON CORP PFD SER B CONV $10 | $277 750 | No Trades | No Trades | No Trades | No Trades |
| 6/23/1986 | ATLANTIC RICHFIELD CO PFD CONV $2 80 | $126 625 | $127 000 | $126 000 | In Range | In Range |
| 6/26/1986 | QUAKER STATE OIL REFINING CORP SUB DEB CONV 8 875 3/1 | $123 500 | No Trades | No Trades | No Trades | No Trades |
| 7/15/1986 | CALFED INC PFD $ 4 75 | $68 750 | $69 000 | $68 000 | In Range | In Range |
| 7/23/1986 | ICN PHARMATACEUTICALS INC PFD CONV EXCHANGEABLE | $38 000 | $40 250 | $36 250 | In Range | In Range |
| 7/28/1986 | SUN INC PFD CONV $2 25 | $96 250 | No Trades | No Trades | No Trades | No Trades |
| 7/29/1986 | OWENS ILL INC PREF CONV $4 75 | $217 000 | No Trades | No Trades | No Trades | No Trades |
| 8/7/1986 | INTERCO INC PFD SER D CONV $7 75 | $178 125 | No Trades | No Trades | No Trades | No Trades |
| 8/11/1986 | UNITED TECHNOLOGIES CORP PFD CONV $2 55 D | $34 500 | $33 875 | $33 125 | Above | $0 625 |
| 8/13/1986 | WOOLWORTH FW CO PFD SER A CONV $2 20 | $117 625 | $120 000 | $118 500 | Below | $0 875 |
| 8/18/1986 | WAL-MART STORES INC PFD SER A CONV 8% | $200 250 | No Trades | No Trades | No Trades | No Trades |
| 8/27/1986 | AMERICAN INTL GROUP INC PRD CL B CONV $5 85 | $223 875 | $226 000 | $223 500 | In Range | In Range |
| 9/9/1986 | TRIANGLE IND INC 2 22 CV PFD | $32 875 | $35 000 | $33 000 | Below | $0 125 |
| 9/11/1986 | WAL-MART STORES INC PFG SER A CONV 8% | $190 000 | No Trades | No Trades | No Trades | No Trades |
| 9/25/1986 | ATLANTIC RICHFIELD CO PFD CONV $ 2 80 | $134 500 | No Trades | No Trades | No Trades | No Trades |
| 10/8/1986 | AMERICAN GEN CORP DEB CONV 11 000 2/08/2007 | $205 000 | $215 000 | $209 250 | Below | $4 250 |
| 10/13/1986 | ANHEUSER BUSCH COS INC PFD CONV $3 60 SER A | $98 375 | $100 500 | $99 250 | Below | $0 875 |
| 11/18/1986 | WOOLWORTH FW CO PFD SER A CONV $2 20 | $120 750 | $123 000 | $122 500 | Below | $1 750 |
| 11/20/1986 | EATON CORP PFD SER B CONV $10 | $288 500 | No Trades | No Trades | No Trades | No Trades |
| 12/15/1986 | CHEMICAL NEW YORK CORP PFD CONV $ 1 875 | $42 750 | $43 000 | $43 000 | Below | $0 250 |
| 12/18/1986 | OLIN CORP SUB DEB CONV 8 750 6/01/2008 | $110 000 | No Trades | No Trades | No Trades | No Trades |
| 12/19/1986 | AMERICAN GEN CORP DEB CONV 11 000 2/08/2007 | $202 000 | $205 000 | $204 500 | Below | $2 500 |
| 1/7/1987 | ANHEUSER BUSCH COS INC PFD CONV $3 60 SER A | $109 250 | $114 000 | $110 500 | Below | $1 250 |
| 1/15/1987 | FIRST PA CORP DEPOSITARY PFD SER V CONV | $31 000 | $31 625 | $31 000 | In Range | In Range |
| 1/15/1987 | LONE STAR INDS INC CONV PFD A $5 375 | $54 750 | $57 500 | $54 750 | In Range | In Range |
| 2/4/1987 | INTERCO INC PFD SER D CONV $7 75 | $174 000 | $176 500 | $176 500 | Below | $2 500 |
| 2/11/1987 | FIRST PA CORP DEPOSITARY PFD SER C CONV | $31 750 | $32 000 | $31 750 | In Range | In Range |
| 3/6/1987 | U S AIR GROUP INC SR SUB DEB CONV 8 750 9/15/2009 | $138 000 | $148 000 | $137 000 | In Range | In Range |
| 3/9/1987 | PIEDMONT AVIATION INC PFD CONV EXCHANGEABLE $3 25 | $67 750 | $67 875 | $67 625 | In Range | In Range |
| 3/24/1987 | TRANSCO COMPANIES INC CUM CONV PFD 3 875 SERIES | $59 875 | $61 000 | $59 250 | In Range | In Range |
| 4/13/1987 | MONARCH CAP CORP $3 CONV PFD | $56 500 | $59 500 | $56 250 | In Range | In Range |

**Convertible Arbitrage IA Business Price Analysis**
**A&B Time Period[1]**

| Trade Date | Security | IA Business Purported Price[2] | Daily High[3] | Daily Low[3] | Above/Below | Magnitude |
|---|---|---|---|---|---|---|
| 4/16/1987 | PHELPS DODGE CORP PREF CONV EXCHANGEABLE $5 00 | $54 875 | $55 000 | $54 750 | In Range | In Range |
| 4/29/1987 | MONARCH CAP CORP $ 3 CONV PFD | $55 250 | $55 000 | $53 000 | Above | $0 250 |
| 5/4/1987 | BRISTOL MYERS CO PFD CONV $2 | $201 625 | $203 000 | $202 250 | Below | $0 625 |
| 5/5/1987 | EATON CORP PFD SER B CONV $10 | $344 500 | No Trades | No Trades | No Trades | No Trades |
| 5/15/1987 | MACMILLAN INC SUB DEB CONV 7 500 7/01/2010 | $121 000 | $128 750 | $128 750 | Below | $7 750 |
| 6/23/1987 | HOME DEPOT INC SUB DEB CONV 8 500 7/01/2009 | $132 000 | $131 000 | $127 000 | Above | $1 000 |
| 6/29/1987 | KIDDE INC PREF SER C CONV $4 | $107 500 | $107 000 | $105 750 | Above | $0 500 |
| 7/2/1987 | ATLANTIC RICHFIELD CO PFD CONV $2 80 | $227 875 | No Trades | No Trades | No Trades | No Trades |
| 7/7/1987 | USX CORP $2 25 CONV EX CUM PR | $29 375 | $30 000 | $28 500 | In Range | In Range |
| 7/8/1987 | INTERCO INC PFD SER D CONV $7 75 | $204 250 | No Trades | No Trades | No Trades | No Trades |
| 7/16/1987 | ROWAN COS INC PFD CONV EXCHANGEABLE $2 125 | $42 375 | $42 750 | $41 875 | In Range | In Range |
| 8/20/1987 | ALCO STD CORP SUB DEB CONV 8 500 3/31/2010 | $122 000 | No Trades | No Trades | No Trades | No Trades |
| 10/6/1987 | BRISTOL MYERS CO PFD CONV $ 2 | $216 000 | No Trades | No Trades | No Trades | No Trades |
| 10/26/1987 | KIDDE INC PREF SER C CONV $4 | $119 250 | No Trades | No Trades | No Trades | No Trades |
| 10/30/1987 | TRW INC PREF SER 3 CONV $4 50 | $174 125 | No Trades | No Trades | No Trades | No Trades |
| 11/6/1987 | TEXTRON INC PFD CONV $2 08 | $51 125 | No Trades | No Trades | No Trades | No Trades |
| 11/6/1987 | TRW INC PREF SER 1 CONV $4 40 | $197 250 | No Trades | No Trades | No Trades | No Trades |
| 11/18/1987 | ATLANTIC RICHFIELD CO PREF CONV $3 | $479 500 | No Trades | No Trades | No Trades | No Trades |
| 11/30/1987 | INTERCO INC PFD SER D CONV $7 75 | $133 750 | No Trades | No Trades | No Trades | No Trades |
| 12/7/1987 | SUN INC PFD CONV $2 25 | $100 500 | No Trades | No Trades | No Trades | No Trades |
| 2/1/1988 | AMERICAN BRANDS INC PFD CONV $2 67 | $89 750 | No Trades | No Trades | No Trades | No Trades |
| 2/8/1988 | ATLANTIC RICHFIELD CO PFD CONV $ 2 80 | $181 250 | $180 625 | $180 625 | Above | $0 625 |
| 2/19/1988 | UNION PACIFIC CORP PFD SER A CONV $7 25 | $112 875 | $113 625 | $112 250 | In Range | In Range |
| 4/21/1988 | FIRST FIDELITY BANCORPORATION PFD C $4 00 | $66 500 | No Trades | No Trades | No Trades | No Trades |
| 5/19/1988 | AMFAC INC PFD CONV EXCH @ $1 875 | $38 750 | $40 000 | $37 750 | In Range | In Range |
| 8/15/1988 | CASTLE & COOKE INC PFD CONV $0 90 | $24 625 | $25 250 | $24 500 | In Range | In Range |
| 9/14/1988 | FIRST FIDELITY BANCORPORATION PFD C $4 00 | $72 625 | No Trades | No Trades | No Trades | No Trades |
| 9/20/1988 | INTERCO INC PFD SER D CONV $7 75 | $296 500 | $298 000 | $296 000 | In Range | In Range |
| 3/29/1989 | WARNER COMMUNICATIONS INC PED SER A CONV EXCH $3 | $77 500 | $77 875 | $77 500 | In Range | In Range |
| 5/17/1989 | HANNA M A CO PFD CONV EXCHANGEABLE $2 125 | $35 375 | $37 000 | $35 250 | In Range | In Range |
| 5/17/1989 | INLAND STEEL IND INC PFD SER C CONV EXCH $3 625 | $66 750 | $68 000 | $65 250 | In Range | In Range |
| 9/15/1989 | VALERO ENERGY CORP PFD CONV 2 0625 | $35 750 | $37 750 | $35 500 | In Range | In Range |
| 11/10/1989 | CONSECO INC PFD A 1 875 | $36 625 | $37 250 | $33 750 | In Range | In Range |
| 2/15/1990 | MCDERMOTT INTL INC WT EXP 04/01/1990 | $2 000 | $2 250 | $1 500 | In Range | In Range |
| 3/5/1990 | MCDERMOTT INC DEB 10 000 4/01/2003 | $96 750 | No Trades | No Trades | No Trades | No Trades |
| 3/5/1990 | MCDERMOTT INTL INC WT EXP 04/01/1990 | $2 625 | $2 875 | $2 500 | In Range | In Range |
| 3/12/1990 | MCDERMOTT INTL INC WT EXP 04/01/1990 | $3 500 | $3 750 | $3 375 | In Range | In Range |
| 3/13/1990 | MCDERMOTT INC DEB 10 000 4/01/2003 | $96 250 | No Trades | No Trades | No Trades | No Trades |
| 9/17/1990 | ANADARKO PETROLEUM CORP SUB DEB CONV 5 750 4/01/201 | $116 000 | No Trades | No Trades | No Trades | No Trades |
| 11/9/1990 | FEDERAL NATIONAL MTG ASSN WT EXP 2/25/91 | $15 625 | $16 000 | $15 125 | In Range | In Range |
| 12/14/1990 | ATLANTIC RICHFIELD CO PFD CONV $2 80 | $291 125 | $293 750 | $293 750 | Below | $2 625 |

1 The A&B Time Period consists of eight accounts, 1A0045 through 1A0050, as well as 1A0051 and 1B0018, which belonged to Frank Avellino and Diane Bienes, respectively  The accounts were analyzed from November 1978 through July 1992
2 IA Business Purported Price as shown on the IA Business customer ledgers
3 Daily High and Daily Low as reported by the New York Stock Exchange Daily Stock Records, Over the Counter Exchange Daily Stock Records, American Stock Exchange Daily Stock Record, Wall Street Journal New York Exchange Bonds, Moody's Industrial Manuals and Moody's Bank and Financial Manual