# EXHIBIT 23

**JPMorganChase ○**

JPMORGAN CHASE BANK, N.A.
NORTHEAST MARKET
P O BOX 260180
BATON ROUGE LA 70826-0180

ԼılԼԼԼııԼԼııııԼԼԼԼԼԼԼԼԼıԼԼııԼԼıԼԼıԼԼıԼԼԼıԼԼııԼԼ

00000034 CEN 802 7 03208 - NNN 1 000000003 H1 0000

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVE 18TH FL
NEW YORK NY 10022-4833

January 01, 2008 -
January 31, 2008

**Page 1 of 63**

**Account Number**
Redacted  1703

**Customer Service**

If you have any questions
about your statement, please
contact your Customer
Service Professional.



## Commercial Checking

### Summary

| | Number | Amount |
|---|---|---|
| Opening Ledger Balance | | $742,309.05 |
| Opening Collected Balance | | $.05 |
| Deposits and Credits | 318 | $11,641,419,080.00 |
| Withdrawals and Debits | 254 | $11,638,795,777.79 |
| Checks Paid | 3 | $7,000.00 |
| **Ending Ledger Balance** | | **$3,358,611.26** |
| **Ending Collected Balance** | | **$.26** |
| Sweep Investment Account(s): | | |
| Other | | $17,795,141.00 |
| **Combined Ledger Balance** | | **$21,153,752.26** |

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/01 | | OPENING LEDGER BALANCE | *** Balance *** | $742,309.05 |
| 01/01 | | OPENING COLLECTED BALANCE | *** Balance *** | $.05 |
| 01/02 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP123107 . TRN: 3652003246XN YOUR REF: 31Y9996891365 | | $32,435,254.00 |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is
subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge
to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty
days of the mailing or availability of the first statement on which the error or charge appears.

JPMSAB0004132

**JPMorganChase** ⬤

January 01, 2008 –
January 31, 2008

Page 2 of 63

Account Number
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2700800002JK YOUR REF: 03670718 | | $320,256,355.56 |
| 01/02 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTE ONE REF: NBBK=BERNARD L MADOFF NEW YO REDACTE 10022-4834/AC-000000001400 BNF=SENATOR FD SPC/AC-1FR128 ORG=/GBHBEUS7045945 REDACTEN OGB=HSBC BANK PLC LONDON OBI=RFB SUE REDACTEN 38000002FC YOUR REF: 4X02018H40212555 RE | | $35,600,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: C/C RE REDACTEN REF: CHASE RE REDACTED (NY 10022-4834/AC-000000001400 BNF= REDACTE LP/AC-1G009230 RFB=CF11558116A( REDACTE 0102B1Q8984C007615 TRN: 0709913002F D YOUR REF: CF11558116A | | $34,900,000.00 |
| 01/02 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACT REDACTEN REF: NBNF=BERN REDACT REDACTEN 00001400 ORG= REDACT REDACTEN OBI=REDACTE REDACTEN REDACTE | | $30,000,000.00 |
| 01/02 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTE BERACTE REF: NBNF=BERN BERACTE BERACTER 00001400 ORG= BERACT REDACTEN OBI= REDACTE REDACTEN REDACTEN | | $20,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED REF: REDACTED REDACTED =FFC REDACTED IMAD: 0102B6B7HU6R003567 TRN: 0612107002FF REDACTED | | $15,000,000.00 |
| 01/02 | | BOOK TRANSFER CREDIT B/O: CMB COMMERCIAL LOAN OUTGOING W HOUSTON TX 77252-8046 ORG: KML ASSET MANAGEMENT LLC 457 W END AVE REF: OBLIGATION 703140437 TRN: 0492400002ES YOUR REF: OS4 OF 08/01/02 | | $12,000,000.00 |

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

**Page 3 of 63**

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDA REDACTED   REF: CHASE REDA REDACTED   EW YORK NY 10022-4834/AC-000000001400 BNF= REDACTED REDACTE  RFB=O/B CITIBAN REDACTED REDACTE  01 TRN: 0673207002FF YOUR REF: O/B CITIBANK NYC | | $11,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA/053000219 B/O: REDACTED   REF: CHA REDACTED 10022-4834/AC-000000001400 RFB=0000001909408668 OBI=FFC  REDACTED   IMAD: 01702E387 REDACTED YOUR REF: 0000001909408668 | | $8,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED   REF: REDACTED 10022-4834/AC-000000001400 RFB=O/B BK AMER NYC OBI=FFC REDACTED   FFCIMAD: REDACTED   3002FF YOUR REF: O/B BK AMER NYC | | $6,000,000.00 |
| 01/02 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTE D  FUND REF: NBBK=BERNARD L MADOFF NE REDACTE 22-4834/AC-000000001400 BNF= REDACTE REDACTED   ORG=/GBHBE REDACTED REDACTED   SBC BANK PLC SSN RED  IN 1059400002FC              RED YOUR REF: 4X02018HC2800596 | | $4,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/031201467 B/O: I RF REDACTED   REF: CHASE RF NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY REDACTED000001400 RFB=080102400336 OBI=FFC TO REDACTED   IMAD: REDACTED   2FF REDACTED | | $3,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: PNC BANK,NA/031207607 B/O: RF REDACTED   REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY RF REDACTED   RFB=X OBI=FFC FBO RED REDACTED   BBI=/TIMAD: RED 01702E387 RED   713002FF   RED REDACTED | | $2,500,000.00 |

**JPMorganChase ◯**

January 01, 2008 -
January 31, 2008

**Page 4 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED REF: CI REF REDACTED / REDACTED 10022-4834/AC-000000001400 BNF=EQUITY TRADING PORTFOLIO FUND LIMIT ED/AC-1FR124 RFB=CF48IMAD: 0102B1Q8983C000918 TRN: 0050B14002FF YOUR REF: CF48694402A | | $1,700,000.00 |
| 01/02 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDACTED REDACTED RED REDACTED 10022-4834/AC-000000001400 ORG=/004811201298 NEW YORK NY 10022-0000 OBI=FBO I REDACTED SSN: 0287185 TRN: 511170000 REDACTED YOUR REF: 0108010200460?NN | | $1,500,000.00 |
| 01/02 | | BOOK TRANSFER B/O: REDACTED ORG:/000000000007 REDACTED RED ACT. # I-CM937-3-0 TRN: 06211 RED RED YOUR REF: OS1 OF 08/01/02 | | $1,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: FIDUCIARY TRUST CO INTERNATION/026007922 B/O: REDACTED REF: CHASE NYC REDACTED NY 10022-4834/AC-000000001400 RFB=O/B FIDUCIARY TR OBI=FFC: REDACTED IMAD: 0102B1QFB21X000567 REDACTED | | $994,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: RED REDACTED REDACTED MADOFF NEW YORK NY RED REDACTED 0000001400 BNF= REDACTED REDACTED RFB=0001 REDACTED REDACTED TRN: 0747393905E YOUR REF: 00152J653552 | | $756,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/031201467 B/O: RE REDACTED REF: CHASE NYC NY REDACTED MADOF NEW YORK NY RE REDACTED J=080102400332 OBI=FFC TO PALKO ASSOCIATES ACCOUNT #1 CM563IMAD: 0102E38750AC004291 TRN: 0521514002FF YOUR REF: 080102400332 | | $635,000.00 |
| 01/02 | | BOOK TRANSFER CREDIT B/O: REDACTED REDACTE REF: FBO REDACTED REDACTED TRN: 090280 REDACTED REDACTE 01/02 REDACTED REDAC | | $600,000.00 |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

Page 5 of 63

Account Number
Redacted    /703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | FED WIRE CREDIT VIA: UNITED BANKERS BANK/091001322 B/O: REDACTED                    REF: CHASE REDACTED                    RK NY 10022-4834/AC-000000001400 RFB=O/B REDACTA  OBI=FC: REDACTA  - BBI=/BNF/ACCT#1-EIM REDACTA  8Q1C000480 REDACT...FF YOUR REF: O/B UNITED BKRS | | $500,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: CITY NATIONAL BANK OF FLORIDA/066004367 B/O: REDACTED                    REF: CHASE NYC REDACTED                    RK NY 10022-4834/AC-000000001400 RFB=O/B CITY NB OF F OBI=FBO REDACTED.           IMAD: 0102F5B7021C000127 TRN: REDACTED YOUR REF: O/B CITY NB OF F | | $100,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: R REDACTED                    REF: CHA R REDACTED 10022-4834/AC-000000001400 RFB=080102250091 OBI=REFERENCE 1#: REDACTED       IMAD: 0102E3B7505C0006 REDACTED YOUR REF: 080102250091 | | $60,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: UNITED BANKERS BANK/091001322 B/O: R REDACTED                    REF: CHASE R REDACTED     MADOFF NEW YORK W 10022-4834/AC-000000001400 RFB=O/B UNITED BKRS OBI=FFC: REDACTED          MAD: 01021B7B01C000481 REDACTED A | | $60,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: R REDACTED A              REF: CHASE R REDACTED 10022-4834/AC-000000001400 RFB=080102250080 OBI=REF: REDAC  (1.A0001.3.0 FOR THE AIMAD: 0102E3B7505C000604 TRN: 0208208002FF REDA Gou 102250080 | | $50,000.00 |
| 01/02 | | DEPOSIT        2941 | | $429,000.00 |
| | | 1 DAY FLOAT        01/03        $405,000.00 | | |
| | | 2 DAY FLOAT        01/04        $23,760.00 | | |
| | | 3 DAY FLOAT        01/07        $240.00 | | |
| 01/02 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $32,435,254.00 RATE=04.20% FOR INVESTMENT DATED 12/31/07. REF=CPSWP123107 TRN: 0021001008XP YOUR REF: 31Y9971008002 | | $7,568.22 |

08-01789-cgm   Doc 22176-28   Filed 08/24/22   Entered 08/24/22 16:09:07   Ex. 23
Pg 7 of 64
18-Dec-08
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344
18Dec08-344

**JPMorganChase ◯**

January 01, 2008 -
January 31, 2008

**Page 6 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071231 TO 080102 RATE 3.0005 TRN: 0800200249AN YOUR REF: NC0384804701020801 | | $235,039,173.19 |
| 01/02 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10 REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2714300002JK YOUR REF: M039295050270508 | $325,000,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: CHARLES SCHWAB BK/121202211 A/C: I RE REDACTED IMAD: 0102B1QGC03C003259 TRN: RE REDACTED | $2,000,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: REDAC REDACTED BEN: REDAC REDAC REDACTED 01 U REDACTED IMAD: 0102B1QGC01C003214 TRN: REDACTED YOUR REF: KESAGAMI | $2,000,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: REDAC REDACTED BEN: REDAC REDAC REDACTED 169 REDAC YOUR REF: UPFINV | $1,500,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: FIRST TENN/084000026 A/C: REDACT RE BEN: REDACTED REDACT MAD: 102B1 REDACTED REF: | $1,388,661.68 | |
| 01/02 | | FEDWIRE DEBIT RE WACHOVIA BK NA PA/031201467 A/C: R REDACTED IMAD: 0102B1QGC01 R :15 REDACTED | $600,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: F122000661/121000358 A/C: RED REDACTED REF: TIME/11:38 IMAD: 0102B1QGC06C003283 TR RED 1002JO REDACTED | $500,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: REDA REDACTE REF: TELEBEN/TIME/11:40 IMA 0102B1QGC03C003261 TRN: 1697800002JO REDA REDACTE | $500,000.00 | |
| 01/02 | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: REDAC REDACTED BEN: REDAC SSN REDACTED REDACTED | $450,000.00 | |
| 01/02 | | RE IT VIA: CITIBANK/0008 A/C: REDACTED REDACTED SSN RE TRN: 1698000002J0 RED REDACTED YOUR REF: CAP OF 08/01/02 REDACTED RED | $134,000.00 | |

08-01789-cgm  Doc 22176-28  Filed 08/24/22  Entered 08/24/22 16:09:07  Ex. 23

18-Dec-08

Pg 8 of 64

THIS PAGE IS PART OF A STATEMENT REQUEST

GROUP ID G18Dec08-344

18Dec08-344

**JPMorganChase ○**

January 01, 2008 -
January 31, 2008

Page 7 of 63

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/067092200 A/C: I DE REDACTED IMAD: 0102B1QGC05C003284 RF REDACTED YOUR REF: FLMARD | $100,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: REDA REDACTED REF:/TIME/11:39 IMAD: REDA REDACTED N: 1698100002JO YOUR REF: CAP OF 08/01/02 | $100,000.00 | |
| 01/02 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REDACTE REF: TELEBEN SSI REDACTED REDACT F RED YOUR REF: JODI | $35,000.00 | |
| 01/02 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REDACTE REF: TELEBEN SS REDACTED REDACTE RED YOUR REF: JODI | $8,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: US BK NEV RENO/121201694 A/C: RED REDACTED IMAD: 0102B1C RED 28B REDACTED YOUR REF: UMMUC | $4,500.00 | |
| 01/02 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080102 TO 080103 RATE 4.1504 TRN: 0800200489AN YOUR REF: ND039343700102080 | $365,000,000.00 | |
| 01/02 | | FUNDING XFER TO 006301428151509 TRN: 0190000248RF | $972,500.00 | |
| 01/02 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010208 . YOUR REF: 31Y996848002 | $50,000,000.00 | |
| 01/02 | | **CLOSING LEDGER BALANCE** | *** **Balance** *** | $28,571,998.34 |
| 01/02 | | **CLOSING COLLECTED BALANCE** | *** **Balance** *** | $27,959,850.34 |
| 01/03 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010208 . YOUR REF: 0022003195XN YOUR REF: 31Y996848002 | | $50,000,000.00 |
| 01/03 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 4726300003JK YOUR REF: 03736792 | | $425,347,083.33 |
| 01/03 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDAC REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG= RE REDAC R REDACT OBI=REF 1FN095 RE SSN RE TRN REDACT JR10304005 RE RE | | $32,570,000.00 |

JPMSAB0004138

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

Page 8 of 63

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/03 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O:<br>REDACTED        REF:<br>REDACTED<br>10022-4834/AC-000000001400 RFB=O/B BK AMER NYC OBI=FFC<br>REDACTED        IMAD:<br>REDACTED        OFF<br>YOUR REF: O/B BK AMER NYC | | $9,900,000.00 |
| 01/03 | | FED WIRE CREDIT VIA: FIRST REPUBLIC BANK/321081669 B/O: REDACTED<br>REDACTED        · REF: CHASE REDACTED<br>REDACTED<br>10022-4834/AC-000000001400 RFB=O/B FST REP BK S OBI=FOR<br>CREDIT TO REDACTED LIMAD: 0103L1B78H1C000698<br>TRN: 0672 REDACTED<br>YOUR REF: O/B FST REP BK S | | $5,750,000.00 |
| 01/03 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTED   USD<br>REF: NBBK=BERNARD L MADOFF NEW YORK N REDACTED<br>10022-4834/AC-000000001400 BNF= REDACTED<br>REDACTED        REDACTED<br>REDACTED        RED<br>YOUR REF: 4X03018H70308015 | | $2,500,000.00 |
| 01/03 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: RED<br>REDACTED        REF: NBBK= REDACTED .MADOFF<br>REDACTED        00001400 BNF= RED<br>REDACTED        CLI REDACTED MBER<br>REDACTED | | $1,400,000.00 |
| 01/03 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: RED<br>REDACTED        REF: NBBK= RED .MADOFF<br>BERACTER        ORG=/190091-46190140 CIENT R<br>MMBED ACCM : RED TRN: 3359600003FC   RED<br>REDACTED   -103 | | $1,000,000.00 |
| 01/03 | | BOOK TRANSFER B/O: REDACTED<br>REDA DRG/000000000000812842 REDA<br>REDA REF: BENE. REDACTED   U/T/A<br>REDA REDACT  TRN 05466 REDA<br>REDA .351 05 06 REDACTED | | $1,000,000.00 |
| 01/03 | | FED WIRE CREDIT VIA: REDACT    NK/011301798 B/O: RED<br>REDACTED        REF: CHASE NYC/CTR/BNF=BERNARD<br>L MADOFF NEW YORK NY 10022-4834/AC-000000001 RED O/B<br>REDACTED        REDACTED   IMAD:<br>0103A1B7AA1C000145 TRN: 0391814003FF<br>REDA EASTERN LRJ REDACTED | | $350,000.00 |

18-Dec-08
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

Page 9 of 63

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/03 | | FED WIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M/043000261 B/O: REDACTED REF: CHASE NYC/CTR/BB REDACTED 10022-4834/AC-000000001400 BNF= DE DE /AC-1H01673 RFB=O/B MELL/ DE BBI=/OCMT/MAD: DE CI20C004550 TRN: 0508403003FF YOUR REF: O/B MELLON BANK | | $300,000.00 |
| 01/03 | | DEPOSIT        2942 | | $825,924.00 |
| | | 1 DAY FLOAT          01/04          $500,000.00 | | |
| | | 2 DAY FLOAT          01/07          $163,958.56 | | |
| | | 3 DAY FLOAT          01/08          $10,465.44 | | |
| 01/03 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $50,000,000.00 RATE=03.83% FOR INVESTMENT DATED 01/02/08. REF=CPSWP010208 TRN: 0031001054XP YOUR REF: 31Y9971054003 | | $5,319.44 |
| 01/03 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080102 TO 080103 RATE 4.1504 TRN: 0800300169AN YOUR REF: NC0393437001030801 | | $365,042,081.15 |
| 01/03 | | BOOK TRANSFER DEBIT A/C: D323522645 REDACTED ORG: JPMORGAN CHASE BANK NEW YORK NY 1 REDACTED TERM DERIVATIVES (TUFFS)NEW YORK NY 1000-REDACTED uuu03JK YOUR REF: M040207820370031 | $375,000,000.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BANK PLC, LONDON BEN REDACTED REDA REF: BNF-BBI REDACTED REDA 3Bl=/BNF/ REDACTED YOUR REF: AP OF 08/01/03 | $11,000,000.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: REDACT D IMAD: 0103B1QGC02C002133 TRN: 1253100 REDACT YOUR REF: RF REDACT | $9,000,000.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: REDAC DE IN REF: u3B1QGC05C002063 TRN: 12532 REDAC YOUR REF: DE REDAC | $3,852,283.84 | |
| 01/03 | | FEDWIRE DEBIT VIA: BKATLANTIC/267083763 A/C: REDACT REDA REFLO BEE: TEL EDCNI IMAD: 0103B1QGC06C002323 TRN: 1253300003 II REDACT REDACTED | $1,636,507.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: DEN REDACTE BEN: REDAC IMAD: DEN 0103B1QGC03C002363 TRN: 1253400003 IQ REDAC REDAC REDAC REDAC | $1,519,524.24 | |

18-Dec-08
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344
18Dec08-344

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 10 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/03 | | BOOK TRANSFER DEBIT A/C: 9301011483 GOLDMAN SACHS & CO. TRN: 1253500003JO YOUR REF: RED | $1,500,000.00 | |
| 01/03 | | FEDWIRE DEBIT VIA WACHOVIA BK NA FL/063000021 A/C: RED IMAD: 0103B1QGC01C002502 TR RED YOUR REF: RED | $1,000,000.00 | |
| 01/03 | | CHIPS DEBI RED K OF NEW YORK/0001 A/C: RED RI RED ⚹ JODI | $879,382.64 | |
| 01/03 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REDACTED N YOU RED | $750,000.00 | |
| 01/03 | | BOOK TRANSFER DEBIT A/C: 0000000400700980 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE REF: TELEBEN TRN: 1253900003JO YOUR REF: JODI | $700,000.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 A/C: IMAD: 0103B1QGC05C002064 TRN: YOUR REF: RED | $655,000.00 | |
| 01/03 | | CHIPS DEBIT VIA BANK OF AMERICA N.A./0959 A/C: TRN: 1254100003 | $500,000.00 | |
| 01/03 | | BOOK TRANSFER EN DEBIT A/C: 58-00-26 HULBURN CIRCUS | $258,000.00 | |
| 01/03 | | BOOK TRANSFER DEBIT A/C: ...15 YOUR REF: D | $200,000.00 | |
| 01/03 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED BEN: TELEBEN TRN: 125440l REDACTED | $150,000.00 | |
| 01/03 | | JP MORGAN CHASE DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080103 TO 080104 RATE 4.1804 TRN: 0800300481AN YOUR REF: NO0402439401030891 | $470,000,000.00 | |
| 01/03 | | FUNDING XFER TO 006301428151509 TRN: 0190000249RF | $4,757,192.00 | |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

Page 11 of 63

**Account Number**
Redacted 1703



BERNARD L MADOFF INVESTMENT SECURITIES

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/03 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010308 . YOUR REF: 31Y9996812003 | $36,388,817.00 | |
| 01/03 | | ORIG CO NAME:IRS          ORIG ID:3387702000 DESC DATE:010308 CO ENTRY DESCR:USATAXPYMTSEC:CCD TRACE#:021000022B844519 EED:080103 IND ID:220840300229982 IND NAME:BERNARD L MADOFF TRN: 0028844519TC | $4,115,276.47 | |
| 01/03 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $700,423.07 |
| 01/03 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.07 |
| 01/04 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010308 . TRN. 0032093178XN YOUR REF: 31Y9996812003 | | $36,388,817.00 |
| 01/04 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: R REDACTED                      R EF: REDACTED 1D022-4834/AC-00000001400 ORG=/0039305456645 BE REDACTED OBI=FBO REDACTED BE REDACTED 004FC          REDACTED YOUR REF: 0108010400534SNY | | $27,500,000.00 |
| 01/04 | | BOOK TRANSFER CREDIT B/O: REDACTED REDACTED          REDACTED TED REDACTED          REDACTED REDACTED 2312/0000000 YOUR REF: CAP OF 08/01/04 | | $10,000,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REDACTED          REF: CHASE REDACT REDACTED          F NEW YORK NY REDACTED          D REDAC D AC-1J004730 RFB=O/B CITIBANK N REDAC 0104B108021C004229 TRN: 03B37010 REDAC YOUR REF: O/B CITIBANK NYC | | $1,900,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: BANK OF NEW YORK/021000018 B/O: D REDACTED          REF CHASE NYC/CTR/BBK=REDACTED L MADOFF NEW YORK NY D REDACTED          BEI IAI IF REDACTED          RFB=O/B BY OF NYMAD 010401018154C00226 TRN: 02308020 REDACTE REDACTED NL | | $1,054,292.08 |
| 01/04 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDAC REDACTED          REF: CHASE NYC/CTR/BBK=REDACTED MADOFF NEW YORK NY 10022-4834/AC-000000 REDAC REDACTED          NC-1N004030 RFB=O/B CITIBANK N 0104B108022C005917 TRN: 0640314004FF          R REDACTED NL | | $1,050,000.00 |

**JPMorganChase ○**

January 01, 2008 -
January 31, 2008

**Page 12 of 63**

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/04 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REF: CHASE NYC/CTR/BBK=BER REDACT REDAC 022-4834/AC-000000001400 BNF= DE REDACT RFB=O/B CITIBANK NYC OBI=Y BB RE k REDACT 1274 TRN: 0383901004FF YOUR REF: O/B CITIBANK NYC | | $1,000,000.00 |
| 01/04 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG/064956008 REDACT REF:/ACC/SECURITIES LLC NO NAME GIVEN TRN: REDACT YOUR REF: OS1 OF 08/01/04 | | $900,000.00 |
| 01/04 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG/064955000 REDACTED TRN: 02505000004ES REDACTED YOUR REF: OS1 OF 08/01/04 | | $700,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REDACTED REF: CHA REDACT 10022-4834/AC-000000001400 BNF= V YORK NY REDACT R 'AC-1G032330 RFB=O/B CITIBANK REDACT R 4B1OB021C004231 TRN: 0384001004FF YOUR REF: O/B CITIBANK NYC | | $500,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDA REDACTED REF: C REDA REDACTED 10022-4834/AL-000000001400 RFB=000103189333 OBI= R REDACTED BBI=/CHGS/USDIMAD: R REDACTED TN: 0332202004FF TRN 000103189333 | | $188,229.85 |
| 01/04 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA/063000021 B/O: REDACTED REF: CHASE NYC/CTR/BNF=REDACTED MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=080104150540 OBI=FBO REDACTED BBI=/TIME/IMAD: 0104E3B75D2C000001 TRN: 0392808004FF YOUR REF: \0410415U54u | | $125,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: WACHOVIA BANK OF DELAWARE,N.A/031100869 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=O/A GUDG3S OBI=FBO REDACTED BBI=IMAD: 0104E3B75DBC000104 TRN: 0392203004FF REDACTED | | $100,000.00 |

**JPMorganChase** ○

January 01, 2008 -
January 31, 2008

**Page 13 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/04 | | DEPOSIT     2943 | | $449,160.00 |
| | | 1 DAY FLOAT     01/07     $193,640.00 | | |
| | | 2 DAY FLOAT     01/08     $148,610.40 | | |
| | | 3 DAY FLOAT     01/09     $6,909.60 | | |
| 01/04 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. | | $3,810.72 |
| | | COMML PAPER. PRINCIPAL= $36,388,817.00 RATE=03.77% FOR | | |
| | | INVESTMENT DATED 01/03/08. REF=CPSWP010308 TRN: | | |
| | | 0041001017XP | | |
| | | YOUR REF: 31Y9971017004 | | |
| 01/04 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 | | $470,054,578.49 |
| | | REF: TO REPAY YOUR DEPOSIT FR 080103 TO 080104 RATE 4.1804 | | |
| | | TRN: 0800490203AN | | |
| | | YOUR REF: NC040243940104080I | | |
| 01/04 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDAC     ORG: | $325,000,000.00 | |
| | | JPMORGAN CHASE BANK NEW YORK NY 10 REDAC     TERM | | |
| | | DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 7185800004JK | | |
| | | YOUR REF: N041325020470105 | | |
| 01/04 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C REDAC | $1,600,000.00 | |
| | | RED REF: TELEBEN IMAD: 010481QGC06C0017: REDAC | | |
| | | RED )04JO | | |
| | | YOUR REF: JODI | | |
| 01/04 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDAC | $800,000.00 | |
| | | REDACTED     REF: TELEBEN I REDAC | | |
| | | ...... ......TRN 100370 004JO | | |
| | | YOUR REF: JODI | | |
| 01/04 | | BOOK TRANSFER DEBIT A/C: MR REDACTED | $500,000.00 | |
| | | RE ORG: BERNARD L MADOFF 88 5 THIRD AVE NEW YORK NY | | |
| | | 10022 TRN: 1000900004JO REDACTED | | |
| | | YOUR REF: CAP OF 08/01/04 | | |
| 01/04 | | FEDWIRE DEBIT VIA: MELLON BANK PITTS/043000261 A/C: MERRILL | $500,000.00 | |
| | | LYNCH NEW YORK,N.Y. BEN REDACTED | | |
| | | RED REF: TELE TELEB REDACTED | | |
| | | ......... C01C001944 TR REDACTED | | |
| | | RED .. JODI | | |
| 01/04 | | FEDWIRE DEBIT VIA: KEY BK WASH TAC/125000574 A/C: RF | $43,000.00 | |
| | | REDACTED RF | | |
| | | TEI EREN IMAD: 004010000090008205 TRN 100100004 | | |
| | | REDACTED | | |
| 01/04 | | BOOK TRANSFER DEBIT A/C: REDACTED | $20,000.00 | |
| | | RED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE REF: | | |
| | | TEI EBEN TRN: 1001100004 REDACTED | | |
| | | YOUR REF: JODI | | |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 14 of 63**

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/04 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080104 TO 080107 RATE 4.1514 TRN: 0800400547AN YOUR REF: NI0413734001040801 | $170,000,000.00 | |
| 01/04 | | FUNDING XFER TO 006301428151509 TRN: 0190000245RF | $9,296,898.60 | |
| 01/04 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010408 . YOUR REF: 31Y99368750004 | $44,330,590.00 | |
| 01/04 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $523,822.61 |
| 01/04 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.61 |
| 01/07 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010408 . TRN: 0042003237XN YOUR REF: 31Y9996875004 | | $44,330,590.00 |
| 01/07 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9376700007JK YOUR REF: 03844420 | | $300,234,500.00 |
| 01/07 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001508 B/O: REDACTED  PC: REF: CHASE REDACTED  ^y 10022-4834 AC-000000001400 RFB=TT FRT047886MNY OBI=FFC REDACTED  REFIMAD: 0107B1Q8984C008075 REDACTED 080NY NY | | $10,800,000.00 |
| 01/07 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: REDACTED  US REF: NB REDACTED W REDACTED  -0000001400 SSN: REDACTED  NEW YORK 10013 NY US OGB=CITIBANK INTERNATIONAL PLC LONDONSSN: RED  TRN: 352550000007FC REF: O/B CITIBANK NYC | | $1,400,000.00 |
| 01/07 | | FED WIRE CREDIT VIA: NORTHERN TRUST NATIONAL ASSOCI/066009650 B/O: REDACTED  REF: CHASE NYC/CTR/BNF=REDACTED I MADAGE NEW YORK NY 1 REDACTED  -OID REDACTED  . OR FURTHER CREDIT TO: REDAC  IMAD: 0107C1B76EAC000120 TRN: 0269901007FF YOUR REF: O/B NORTHERN TR REDACTED | | $12,000.00 |
| 01/07 | | DEPOSIT        2944 | | $17,000.00 |
| 01/07 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL= $44,330,590.00 RATE=03.71% FOR INVESTMENT DATED 01/04/08. REF=CPSWP010408 TRN: 0071001112XP YOUR REF: 31Y9971112007 | | $13,705.53 |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 15 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



**Commercial Checking**
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/07 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080104 TO 080107 RATE 4.1514 TRN: 0800700245AN YOUR REF: NC0413734001070801 | | $170,058,811.93 |
| 01/07 | | BOOK TRANSFER DEBIT A/C: 0323522645 REDACTED ORG: JPMORGAN CHASE BANK NEW YORK NY 1( REDACTED TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9377900007JK YOUR REF: M042235720770059 | $325,000,000.00 | |
| 01/07 | | FEDWIRE DEBIT VIA: PEAPACK GLADSTONE/021205237 A/C: RE REDACTED RE REDACTED 1785500007JO YOUR REF: JOU | $11,000,000.00 | |
| 01/07 | | BOOK TRANSFER DEBIT A/C: LEHMAN BROS INC-INCOMING CUST NEW YORK NY 10019 TRN: 1785700007JO YOUR REF: LOEBJ | $500,000.00 | |
| 01/07 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REDACTED SSN: 0292318 TRN: 1 REDACTED REDACTED OF 08/01/07 REDACTED | $500,000.00 | |
| 01/07 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080107 TO 080108 RATE 4.1604 TRN: 0800700449AN YOUR REF: ND042296650107080I | $155,000,000.00 | |
| 01/07 | | FUNDING XFER TO 006301428151509 TRN: 0190000250RF | $13,103,016.92 | |
| 01/07 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010708 . YOUR REF: 31Y9996857007 | $22,119,429.00 | |
| 01/07 | | CHECK PAID #    15468 | $2,000.00 | |
| 01/07 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $165,984.15 |
| 01/07 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.15 |
| 01/08 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010708 . TRN: 0072003228XN YOUR REF: 31Y9996857007 | | $22,119,429.00 |
| 01/08 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1628200008JK YOUR REF: 03344494 | | $245,600,250.00 |
| 01/08 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTED 67574568 REDACTED RE REDACTED MADOFF NEW YORK NY 10022-4834/AC-000( REDACTED ORG= REDACTED REDACTED OGB=HSBC INSTITUSS( REDACTED TRN: REDACTED YOUR REDA    10805260 REDACTED RED | | $70,000,000.00 |

**JPMorganChase** ⚪

January 01, 2008 -
January 31, 2008

Page 16 of 63

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/08 | | BOOK TRANSFER B/O: REDACTED<br>DE ORG:/000000 REDACTED<br>DE : 0702000008ES REDACTED<br>' DR REF: OG1 OF 08/01/08 | | $2,000,000.00 |
| 01/08 | 12/31 | BOOK TRANSFER CREDIT B/O: BERNARD L MADOFF NEW YORK NY<br>10022-4834 ORG:/IE22CITC00000021280501 EQUITY TRADING<br>PORTFOLIO LTD INVESTREF: REVERSE AND REINSTATE OUR PRIOR<br>POSTING DATE 02-JAN-08 TO 31-DEC-07REF<br>00G0814002FF/BNF/JPMORGAN CHASE BANK, N.A. REFE TRN:<br>143450000811<br>YOUR REF: 9014-08JAN08 | | $1,700,000.00 |
| 01/08 | | FED WIRE CREDIT VIA: SUNTRUST BANK, ATLANTA/061000104 B/O:<br>REDACTED                                    REF:<br>REDACTED<br>10022-4834/AC-000000001400 RFB=1 2008008001786<br>OBI=PARTIAL 12/31/07 REDEMPTION UNAUDITEDIMAD:<br>0108F1QCZ68C004304 TRN: 0496801008FF<br>YOUR REF: 1 2008008001786 | | $1,672,593.00 |
| 01/08 | | DEPOSIT      2946 | | $796,543.84 |
| | | 1 DAY FLOAT         01/09         $525,029.81 | | |
| | | 2 DAY FLOAT         01/10         $1,727.84 | | |
| | | 3 DAY FLOAT         01/11         $6.19 | | |
| 01/08 | | DEPOSIT      2948 | | $137,900.74 |
| | | 1 DAY FLOAT         01/09         $126,504.00 | | |
| | | 2 DAY FLOAT         01/10         $11,283.26 | | |
| | | 3 DAY FLOAT         01/11         $113.48 | | |
| 01/08 | | DEPOSIT      2947 | | $18,909.51 |
| | | 2 DAY FLOAT         01/10         $18,720.42 | | |
| | | 3 DAY FLOAT         01/11         $189.09 | | |
| 01/08 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO.<br>COMML. PAPER. PRINCIPAL= $22,119,429.00 RATE=03.68% FOR<br>INVESTMENT DATED 01/07/08. REF=CPSWP010708 TRN:<br>0081001101XP<br>YOUR REF: 31Y9971101008 | | $2,261.10 |
| 01/08 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022<br>REF: TO REPAY YOUR DEPOSIT FR 080107 TO 080108 RATE 4.1604<br>TRN: 0800800159AN<br>YOUR REF: NC0422986501080801 | | $155,017,913.18 |
| 01/08 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG:<br>JPMORGAN CHASE BANK NEW YORK NY 10004 DCR SHORT TERM<br>DERIVATIVES (TUFFS)NEW YORK NY 10004 REDAC 08JK<br>YOUR REF: M043173750871648 | $300,000,000.00 | |

JPMSAB0004147

**JPMorganChase** ⚪

January 01, 2008 -
January 31, 2008

Page 17 of 63

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/08 | 01/02 | BOOK TRANSFER DEBIT A/C: BERNARD L MADOFF NEW YORK NY 10022-4834 ORG:/IE22CITC00000021280501 EQUITY TRADING PORTFOLIO LTD INVESTREF: REVERSE AND REINSTATE OUR PRIOR POSTING DATE 02-JAN-08 TO 31-DEC-07REF 006081400ZFF/BNF/JPMORGAN CHASE BANK, N.A. REFE TRN: 1434500008II YOUR REF: 9014-08JAN08 | $1,700,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDACTED IMAD: 0108B1QGC07C0 REDACTED REDACTED YOUR REF: CAP OF 08/01/08 | $1,200,000.00 | |
| 01/08 | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: BANK OF AMERICA N.A NJ NEW YORK NY 10036-6710 BEN: REDACTED   REF: TELEBEN REDACTED RED TRN: REDACTED RED YOUR REF: JODI | $1,000,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: RF REDACTED IMAD: RF REDACTED YOUR REF: CAP OF 01/01/08 | $850,000.00 | |
| 01/08 | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 8 REDACTED 140480000BJO YOUR REF: JODI | $526,000.00 | |
| 01/08 | | BOOK TRANSFER DEBIT A/C: Redacted 9651 TRUST- INVESTMENTS R INBOUND TRN: 1405100008JO R YOUR REF: DED | $500,000.00 | |
| 01/08 | | BOOK TRANSFER DEBIT A/C: Redacted 9651 TRUST-INVESTMENTS R INBOUND TRN: 1405su0008JO R YOUR REF: DED | $500,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: CHEMICAL MIDLAND/072410013 A/C: R DED REF IMAD: 0108B1QGC05C002199 TRN: R 1405200008JO YOUR REF: JODI | $500,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: CITIBANK FSB CT/221172610 A/C: RED REDACTED   REF: TELEBEN IMAD: RED REDACTED TRN: 1405400008JO REDACTED | $500,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/255071981 A/C: R REDACTED IMAD: R 0108B1QGC02C002812 TRN: 1404900008JO REDACTED | $500,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: COMM BK MARLTON/031201360 A/C: DE DE IMAD: 0108B1QGC04C002484 TRN: 1405000008JO DE YOUR REF: RED RED RED | $500,000.00 | |

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

**Page 18 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/08 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549 A/C: D REDA  BEN: REDACT  IMAD: 010881QGC0 R  485 REDA  308JK REDACT  YOUR REF REP | $500,000.00 | |
| 01/08 | | CHIPS DEB REF  CHOVIA BANK NATIONAL ASSOCIA/0509 A/C: REDACTED REDACTED RE  TRN: 1405600008JO  REDACTED RED  RED | $54,000.00 | |
| 01/08 | | BOOK TRAI RED  A/C: SOCIETE GENERALE 94727 FONTENAYS.BOIS FRANCE ORG: BERNARD L. MADOFF 88 5 THIRD AVE, NE BEN./ REDA  REDACTED  REF: TELE TELEBEN BNF TRN REDA  REDACTED  YOUR REF: JOOI | $8,690.00 | |
| 01/08 | | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC./0422 A/C: SOCIETE GENERALE PARIS BEN: REDACTED  REF: TELE TELEBEN BNF SS REDACTED  YOUR REF: JOOI  RE | $6,480.00 | |
| 01/08 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080108 TO 080109 RATE 4.2004 TRN: 0800800419AN YOUR REF: ND0432294401080801 | $160,000,000.00 | |
| 01/08 | | FUNDING XFER TO 006301428151509 TRN: 0190000244RF | $12,731,492.50 | |
| 01/08 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010808 . YOUR REF: 31Y9996835008 | $16,964,642.00 | |
| 01/08 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $690,480.02 |
| 01/08 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.02 |
| 01/09 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010808 . TRN: 008200317BXN YOUR REF: 31Y9996835008 | | $16,964,642.00 |
| 01/09 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3960000009JK YOUR REF: 03929505 | | $325,265,416.67 |
| 01/09 | | FED WIRE CREDIT VIA: THE NORTHERN TRUST INTL BKING/026001122 B/O: REDACTED  RE  REF: CHASE NYC/CTR/BNF=REDACTED L MADOFF NEW YORK NY 1 REDACTED  IMAD: REDACTED RE 0109G1B7 REDACTED  YOUR REF: REDACTED | | $1,500,000.00 |

**JPMorganChase ○**

January 01, 2008 -
January 31, 2008

**Page 19 of 63**

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/09 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REDACTED REF: NBNF REDA. REDACTED -000000001400 ORG= D REDACTED OBI= RED/R REDACTED REDA 1RF :121RED | | $1,336,916.33 |
| 01/09 | | FED WIRE CREDIT VIA: THE NORTHERN TRUST INTL BKING/026001122 B/O: REDACTED REDACTED RE :2-4834/AC-000000001400 RFB=O/B REDAC OBI=FFC: REDACTED REDAC 0109G1B) REDACTED YOUR REF: O/B NORTHERN INT | | $1,000,000.00 |
| 01/09 | | FED WIRE CREDIT VIA: CITY NATIONAL BANK/122016066 B/O: REDACTED REDACTED 10122-4834/AC-000000001400 RFB=ESC.E0/12139/6 OBI= REDACTED IMAD: 0109 REDACTED YOUR REF: ESC.E0/12139/6 | | $658,728.49 |
| 01/09 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REDACTED REF: NBNF REDA -0000000 REDACTED= R BERACTER OBI= RED/R REDACTED REDA | | $39,342.90 |
| 01/09 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA. REDACTED REF: NBNF REDA. REDACTED -000000067400 ORG- RF REDIAITER OBI= RED/RF REDACTED TRN 5221400000FC REDAC | | $11,532.90 |
| 01/09 | | FED WIRE CREDIT VIA: SUNTRUST BANK, ATLANTA/061000104 B/O: REDACTED REF: CHASE NYC/CTR/BNF=REDACTED L MADOFF NEW YORK NY REDACTED OBI=PARTIAL 12/31/07 REDEMPTION UNAUDITEDIMAD: 0109F10C26BC005206 TRN 0568902009FF YOUR REF: 1 2008009002138 | | $7,667.00 |
| 01/09 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REDACTED REF: NBNF REDADI1 MADOFF NEW YORK NY 10022-4834/AC-0000000 REDA R REDACTED OBI=I RED R REDD SSN RED TRN 522170000FC RED REDACTED RED RED RED | | $6,000.00 |

JPMSAB0004150

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 20 of 63**

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/09 | | DEPOSIT        2949 | | $2,921,756.00 |
| | | 1 DAY FLOAT         01/10        $2,421,756.00 | | |
| | | 2 DAY FLOAT         01/11          $490,000.00 | | |
| | | 3 DAY FLOAT         01/14           $10,000.00 | | |
| 01/09 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $16,964,642.00 RATE=03.67% FOR INVESTMENT DATED 01/08/08. REF=CPSWP010808 TRN: 0091001071XP YOUR REF: 31Y9971071009 | | $1,729.45 |
| 01/09 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080108 TO 080109 RATE 4.2004 TRN: 0800900171AN YOUR REF: NC0432294401090801 | | $160,018,668.84 |
| 01/09 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC   ORG: JPMORGAN CHASE BANK NEW YORK NY 1( REDAC   TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3966200009JK YOUR REF: M044283860970288 | $350,000,000.00 | |
| 01/09 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BANK PLC, LONDON BEN: REDACTED                    REF: BNF-REF: REDACTED RE--REDACTED RE--: HERALD | $20,000,000.00 | |
| 01/09 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549 A/C: R REDACTED                    REF: TEI R  I REDACTED                    TRN: 4000000000 IQ REDACTED YOUR REF: AOG! | $1,233,431.43 | |
| 01/09 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REDACTED   REF: TELEBEN REDACTED REDACTED         RF REDACTED | $825,000.00 | |
| 01/09 | | FEDWIRE DEBIT VIA: NORTHERN TR NA/066009650 A/C: DE REDACTED                             REF: TELEBEN IMAD: 0109B1QGC002867 TRN: 1222A000-RF RF REDACTED | $600,000.00 | |
| 01/09 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 A/C RE REDACTED         IMAD: 0109B1QGC03C002225  RE REDACTED                             RE REDACTED | $535,000.00 | |
| 01/09 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: RED ISH YOUR DEPOSIT FR 080109 TO 080110 RATE 4.1804 TRN: 0809900485AN YOUR REF: ND044378480109080I | $110,000,000.00 | |
| 01/09 | | FUNDING XFER TO   Redacted   1509 TRN: 0190000249RF | $8,545,983.80 | |

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 21 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/09 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010908. YOUR REF: 31Y9996816009 | $15,729,671.00 | |
| 01/09 | | CLOSING LEDGER BALANCE | *** Balance *** | $2,953,794.37 |
| 01/09 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.37 |
| 01/10 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010908 . TRN: 0092003147XN YOUR REF: 31Y9996816009 | | $15,729,671.00 |
| 01/10 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6782200010JK YOUR REF: 04020782 | | $375,306,250.00 |
| 01/10 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDACTED REDACTED REDACTED 10022-4834/AC-0000000001400 RFB=FW09534010860800 OBI= REDACTED MADOFF ACCOIMAD: 0110 REDACTED 01010FF YOUR REF: FW09534010860800 | | $1,000,000.00 |
| 01/10 | | FED WIRE CREDIT VIA: COLONIAL BANK N.A./062001319 B/O: REDACTED REF: CHASE NEW YORK NY 10022-4834/AC-0000000001400 RFB=O/B BBI=/BNF/FBO: REDACTED ACCOU 0110F20CZ58C 3010F REDACTED YOUR REF: O/B REDACTED | | $600,000.00 |
| 01/10 | | CHIPS CREDIT V A: BANK OF AMERICA N.A./0959 B/O: REDACTED REF: NBNF=BE REDACTED REDACTED i0023-5562 OBI=FBO TRN: 4151600010FC SSN: REDACTED YOUR REF: 0108011000001NN | | $577,000.00 |
| 01/10 | | FED WIRE CREDIT VIA: MELLON TRUST OF NEW ENGLAND/011001234 B/O: REDACTED REF: CHASE REDACTED MADOEE NEW YORK NY 100 REDACTED REDACTED REDACTED TRN 0852308L REDACTED REDACTED REDAC | | $150,000.00 |

JPMSAB0004152

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

**Page 22 of 63**

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/10 | | FED WIRE CREDIT VIA: US BANK SOUTH DAKOTA/091408501 B/O: D REDACTED REF: CHASE R REDACTED IY 10022-4834/AC-000000001400 RFB=080110022632 OBI=FFC: W. REDACTED IMAD: 0110L3LF151C002449 REDACTED YOUR REF: 080110022632 | | $110,631.00 |
| 01/10 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REDACTED REF: NBNI REDACTED REDACTED 000000001400 ORG= R REDACTED OBI= REDACTED REDACTED REDACTED RE EF: REDACTED | | $100,000.00 |
| 01/10 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED REDACTED REF: CHASE NYC/CTR/BNF=BERN REDACTED F NEW REDACTED 4834/AC-000000001400 RFB=O/B CITIBANK NYC OBI=CREDIT TO ACCOUNT OF REDACTED IMAD: 0110B1Q8022C002615 TRN: REDACTED YOUR REF: O/B CITIBANK NYC | | $43,950.00 |
| 01/10 | | DEPOSIT        2950   1 DAY FLOAT   01/11   $876,250.00   2 DAY FLOAT   01/14   $65,750.00   3 DAY FLOAT   01/15   $3,000.00 | | $1,241,000.00 |
| 01/10 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $15,729,671.00 RATE=03.66% FOR INVESTMENT DATED 01/09/08. REF=CPSWP010908 TRN: 0101001065XP YOUR REF: 31Y9971065010 | | $1,599.18 |
| 01/10 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080109 TO 080110 RATE 4.1804 TRN: 0801000199AN YOUR REF: NC044378480110080 | | $110,012,773.69 |
| 01/10 | | BOOK TRANSFER DEBIT A/C: Redacted 3645 REDACTED ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 REDACTED 10JK YOUR REF: M045705731070354 | $300,000,000.00 | |
| 01/10 | | FEDWIRE DEBIT VIA: SIGNATURE BANK/026013576 A/C: REDACTED REDACTED IMAD: 0110B1QGC07C003024 TRN: 1306200010 D YOUR REF: REDACTED REDACTED | $1,000,000.00 | |
| 01/10 | | REDACTED DEBIT VIA: SIGNATURE BANK/026013576 A/C: REDA REDACTED REDACTED IMAD: 0110B1QGC02C002562 TRN: 1306300010 D REDACTED REDA REDACTED REF | $500,000.00 | |

JPMSAB0004153

18-Dec-08                    THIS PAGE IS PART OF A STATEMENT REQUEST                    18Dec08-344
                                     GROUP ID G18Dec08-344

**JPMorganChase** ⚪

January 01, 2008 -
January 31, 2008

Page 23 of 63

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/10 | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: REDACTED <br> REDACTED   REF: TELEBEN REDACTED <br> REDACTED   6400010JO <br> YOUR REF: JODI | $100,000.00 | |
| 01/10 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF <br> 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080110 TO 080111 <br> RATE 4.2505 TRN: 0801000439AN <br> YOUR REF: NO0457846501100801 | $185,000,000.00 | |
| 01/10 | | FUNDING XFER TO 006301428151509 TRN: 0190000241RF | $4,397,826.05 | |
| 01/10 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO <br> COMMERCIAL PAPER. CPSWP01100B . <br> YOUR REF: 31Y9996818010 | $15,381,035.00 | |
| 01/10 | | CHECK PAID #   15470 | $2,500.00 | |
| 01/10 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $1,445,308.19 |
| 01/10 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.19 |
| 01/11 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO <br> COMMERCIAL PAPER. CPSWP01100B . TRN: 0102003173XN <br> YOUR REF: 31Y9996818010 | | $15,381,035.00 |
| 01/11 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE <br> 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: <br> SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: <br> 9122900011JK <br> YOUR REF: 04132502 | | $325,265,416.67 |
| 01/11 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDA <br> REDACTED   REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK N REDA <br> 10022-4834 AC-00000001400 BNF= REDA <br> REDACTED   RFB=O/B CREDA   TIMAD: <br> REDACTED   TRN: 0726913 REDA <br> REDACTED   NYC | | $4,995,000.00 |
| 01/11 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT <br> REDAC   REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF <br> NEW YORK NY 10022-4834/AC-000000001400 B REDACT <br> REDAC   RFB=O/B CITIBANK NYC OBI=YIMAD: <br> REDACTED   TRN: 0500002011FF   R | | $3,000,000.00 |
| 01/11 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT <br> REDACTED   REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK N REDACT <br> REDACTED   RFB=O/B CITIBANK NYC OBI=YIMAD: <br> REDACTE   RFB=O/B CITIBANK NYC ORI=YIMAD: <br> 0111810802AC0006707 TRN: 0635909L REDACT <br> REDACTED ANK NYC | | $1,300,000.00 |

**JPMorganChase**

January 01, 2008 –
January 31, 2008

Page 24 of 63

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/11 | | FED WIRE CREDIT VIA: ALPINE BANK/102103407 B/O: REDACTED REF: CHASE REDACTED EW YORK NY 10022-4834/AC-000000001400 RFB=O/B REDACTED OBI=FBO: BERNARD L MADOFF ACCT# 1FR 121 IMAD: REDACTED 5003935 TRN: 0716309011FF YOUR REF: O/B REDACTED | | $1,084,000.00 |
| 01/11 | | FED WIRE CREE REDACTED (/021000089 B/O REDACTED REF: CHA REDACTED V YORK NY 10022-4834/AC-000000001400 BNF= REDACTED REDACT RFB=O/B CITIBANK REDACT REDACT 3553 TRN: 0639701011FF YOUR REF: O/B CITIBANK NYC | | $1,000,000.00 |
| 01/11 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REF: C REDACT REDACT ORK NY 10022-4834/AC-000000001400 BNF- REDACT REDACT RFB=O/B CITIBANK REDACT 487 TRN: 061790201FF YOUR REF: O/B CITIBANK NYC | | $800,000.00 |
| 01/11 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REDACTED REF: NBNF REDA REDACTED 0000000/1400 OBI= RED RE OBI= RED RE 1FC RED REDA 8358 RE | | $500,000.00 |
| 01/11 | | CHIPS CREDIT VIA: CAPITAL ONE N.A./021407912 B/O: RE REDACTED REF: REDACTED NYC/CTR/BNF=REDNADD L MADOEE NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B NORTH FORK B OBI=FBO REDACTED IMAD: 0111B1Q8431C001390 TRN: REDACTED REDACTED | | $360,000.00 |
| 01/11 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REDACTED REF: NBNF REDNADD L MADEFE NEW YORK NY 10022-4834/AC-0000000/REDOA R BEDACTED OBI= RED R REDA SSN RED TRN 5364500011FC RED REDACTED RED REDA RED | | $130,000.00 |

08-01789-cgm   Doc 22176-28   Filed 08/24/22   Entered 08/24/22 16:09:07   Ex. 23
Pg 26 of 64
18-Dec-08
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344
18Dec08-344

**JPMorganChase** ⚙

January 01, 2008 -
January 31, 2008

**Page 25 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



**Commercial Checking**
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/11 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REF: NBN REDACTED -000000001400 ORG= REDACTED OBI= DE IFC DE 1380 REF | | $30,000.00 |
| 01/11 | | DEPOSIT   2951 1 DAY FLOAT   01/14   $75,000.00 2 DAY FLOAT   01/15   $195,572.29 | | $270,572.29 |
| 01/11 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $15,381,035.00 RATE=03.55% FOR INVESTMENT DATED 01/10/08. REF=CPSWP011008 TRN: 01111001055XP YOUR REF: 31Y9971055011 | | $1,563.74 |
| 01/11 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080110 TO 080111 RATE 4.2505 TRN: 0801100179AN YOUR REF: NC0457B46501110801 | | $185,021,842.85 |
| 01/11 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDACT ORG: JPMORGAN CHASE BANK NEW YORK NY 10 REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRE 9124 1uuu11JK YOUR REF: M046835871170148 | $300,000,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: HSBC USA/0210010BB A/C: REDA BEN . REF: BNF REDA IBAN: REDACTED ..... FIELD SENTRY LIMITED ic CITIOROST: Sut T6 806 HAMILTMRAD: 0111B1QGC05C002401 TRN: 132450001JO YOUR REF: CAP OF 08/01/11 | $70,000,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: RE IMAD: 011181^^^^003988 REDACTED RF REDACTED.... | $13,000,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: REDACT REF: TELEBEN 4IAN REDACT REDACTED 0111B1QGC03C002240 TRN: 1324500011JO RGREFACUTED | $11,485,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: REDA IMAD: 0111B1QGC04C002673 TRN REDA 1324700011JO REDACTED | $3,000,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC/021001033 A/C: RE REDRF REDACTED REDA IMAD: 0111B1QGC07C002282 TRN: 1324R000 RF REDAC -: 08/REDACTED REDA | $1,600,000.00 | |

**JPMorganChase**

January 01, 2008 -
January 31, 2008

**Page 26 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/11 | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: REDACTED REF: TELEBEN REDACTED 11JO YOUR REF: JODI | $660,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: FIFTH THIRD CINCI/042000314 A/C: REDACTED REF: TELEBEN/TIME/11 REDACTED !5000011JO YOUR REF: JODI | $500,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: WASH MUT BANK/021272723 A/C: RF IMAD: 011181QGC07C003295 TRN: 1325200( RF RF : RF | $500,000.00 | |
| 01/11 | | FEDWIRE I REF HEVY CHASE SAV BK/255071981 A/C: RF REDACTED REF: TELEBE RE REDACTED YOUR REF: CAP OF 08/01/11 | $500,000.00 | |
| 01/11 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080111 TO 080114 RATE 4.2114 TRN: 0801100467AN YOUR REF: ND046B881001110801 | $110,000,000.00 | |
| 01/11 | | FUNDING XFER TO    Redacted    !509 TRN: 0190000247RF | $5,055,314.21 | |
| 01/11 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01110B . YOUR REF: 31Y9996829011 | $23,934,102.00 | |
| 01/11 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $349,322.53 |
| 01/11 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.53 |
| 01/14 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01110B . TRN: 0112003180XN YOUR REF: 31Y9996829011 | | $23,934,102.00 |
| 01/14 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1139600014JK YOUR REF: 04223572 | | $325,265,416.67 |
| 01/14 | | BOOK TRANSFER CREDIT B/O: REDACTED REDACTED    ORG:/0YCE741851 REDACTED REDACTED    REDACTE YOUR REDACTED. | | $4,000,000.00 |
| 01/14 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDAC REDACTED REF: NONE =REONAARD L HHOCC NEW YORK NY 10022-4B24/AC 0000 REDAC REDACTED STOGB=HSBC INSTITUTION DE TRN: 547A32001A5C YOUR REDACTED RE | | $1,700,000.00 |

18-Dec-08
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

**JPMorganChase** 

January 01, 2008 -
January 31, 2008

Page 27 of 63

Account Number
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/14 | | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MARKETS INC AMHERST NY 14226-1016 ORG:/4281074510 REDACTED OGB: CITIGROUP GLOB REDACT 0 REDACTED REF:/OCMT/USD1500000/ TRN: REDACTED YOUR REF: SWF OF 08/01/14 | | $1,500,000.00 |
| 01/14 | | FED WIRE CREDIT VIA: NORTHERN TRUST NATIONAL ASSOCI/066009650 B/O: REDACTED 33480-7002 REF: CHASE REDACTED F NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B NORTHERN TR OBI=FFC: REDACTED BBI=/TIIMAD: 0114G18/ REDACTED IFF YOUR REF: O/B NORTHERN TR | | $112,000.00 |
| 01/14 | | FED WIRE CREDIT VIA: CAPITAL ONE N.A./021407912 B/O: RED REDACTED REF: RED REDACTED 10022-4834/AC-000000001400 RFB=O/B NORTH FORK B OBI=FBO: REDACTED IMAD: 0114B1Q8431C000528 REDACTED YOUR REF: O/B NORTH FORK B | | $108,000.00 |
| 01/14 | | DEPOSIT          2952 1 DAY FLOAT          01/15          $238,444.06 2 DAY FLOAT          01/16          $105,000.00 | | $343,444.06 |
| 01/14 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL= $23,934,102.00 RATE=03.66% FOR INVESTMENT DATED 01/11/08. REF=CPSWP011108 TRN: 0141001062XP YOUR REF: 31Y9971062014 | | $7,299.90 |
| 01/14 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080111 TO 080114 RATE 4.2114 TRN: 0801400213AN YOUR REF: NC0468881001140801 | | $110,038,605.14 |
| 01/14 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000- REDAC uu14JK YOUR REF: M047715961470393 | $300,000,000.00 | |
| 01/14 | | BOOK TRANSFER DEBIT A/C: REDACTED REDA BEN:/012926362? REDAC TRN: 14741000141Q YOUR REF: RED REDACTED | $25,000,000.00 | |
| 01/14 | | REDA [VIA: BK AMER NYC REDAC /C: REDAC REDA REDA REF: TELEBEN IMAD: 0114B10GC0C0002933 TRN: 14742Q0014J0 REDAC REDACTED | $2,335,000.00 | |

18-Dec-08

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ○

January 01, 2008 –
January 31, 2008

**Page 28 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/14 | | FEDWIRE DEBIT VIA: NORTHERN TR NA/066009650 A/C: REDACTED IMAD: REDACTED REDACTED YOUR REF: CAP OF 08/01/14 | $1,000,000.00 | |
| 01/14 | | BOOK TRANSFER DEBIT A/C: REDACTED TRN: 1474400014JO REDACTED YOUR REF: ESCHUR | $500,000.00 | |
| 01/14 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REF:1 REDACTED REDACTED REDACTED YOUR REF: JODI | $37,500.00 | |
| 01/14 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080114 TO 080115 RATE 4.1504 TRN: 0801400509AN YOUR REF: ND0477599401140801 | $110,000,000.00 | |
| 01/14 | | FUNDING XFER TO    Redacted    1509 TRN: 0190000242RF | $10,757,557.75 | |
| 01/14 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011408 . YOUR REF: 31Y9996801014 | $17,186,116.00 | |
| 01/14 | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$542,016.55** |
| 01/14 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$.55** |
| 01/15 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011408 . TRN: 0142003150XN YOUR REF: 31Y9996801014 | | $17,186,116.00 |
| 01/15 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3458700015JK YOUR REF: 04317375 | | $300,245,000.00 |
| 01/15 | | FED WIRE CREDIT VIA: STERLING NATIONAL BANK/026007773 B/O: REDACTED REF: CHASE REDACTED REDACTED NEW YORK NY REDACTED DBI=FFC: REDACTED IIMAD: 0115B6Q7IM1C000174 REDACTED REDACTED REDACTED | | $6,994,363.31 |
| 01/15 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG:/Q94482009 REDACTED REF: BERNARD L MADOFF INVESTMENT SECURITIES LLC FFC: REDACTED REDACTED REDACTED REDACTED 0241500015FS REDACTED REDACTED | | $5,000,000.00 |

**JPMorganChase** ○

January 01, 2008 -
January 31, 2008

**Page 29 of 63**

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/15 | | BOOK TRANSFER CREDIT B/O: REDACTED JAMEWOODBURY, NY 117973I REDACTED ....C #1J0069/BNF/00A/140 081 703 JPMORGAN C REDAC NAL REDACTED TRN: REDACTED YOUR REF: DCD OF 08/01/15 | | $1,000,000.00 |
| 01/15 | | FED WIRE CREDIT VIA: STERLING NATIONAL BANK/026007773 B/O: REDACTED REF: CHASE REDACTED K NY 10022-4834/AC-000000001400 RFB=O/B STERLING NYC OBI=FFC: REDACTED IMAD: 0115B6B7IM1C000175 REDACTED YOUR REF: O/B STERLING NYC | | $990,000.00 |
| 01/15 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/031201467 B/O RF REDACTED REF: CHASE RF REDACTED 'ORK NY 10022-4834/AC-000000001400 RFB=080115400318 OBI=FBO REDACTED IMAD: .... -- --------'FF REDACTED ....5400318 | | $900,000.00 |
| 01/15 | | FED WIRE CREDIT VIA: UNITED STATES TRUST CO OF NEW/021001318 B/O: REDACTED REF: CHASE NYC REDACTED 10022-4834/AC-000000001400 RFB=O/B US TR NYC OBI= RF REDACTED IMAD: 0115BCBFNI1 RF 0 REDACTED YOUR REF: O/B US TR NYC | | $850,000.00 |
| 01/15 | | DEPOSIT    2953 1 DAY FLOAT    01/16    $235,900.00 2 DAY FLOAT    01/17    $85,280.00 3 DAY FLOAT    01/18    $1,089,256.00 | | $1,510,436.00 |
| 01/15 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $17,186,116.00 RATE=03.66% FOR INVESTMENT DATED 01/14/08. REF=CPSWP011408 TRN: 0151001057XP YOUR REF: 31Y9971057015 | | $1,747.26 |
| 01/15 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080114 TO 080115 RATE 4.1504 TRN: 0801500205AN YOUR REF: NC0477599401150801 | | $110,012,681.99 |
| 01/15 | | BOOK TRANSFER DEBIT A/C: 0323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OCO SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 REDAC 15JK YOUR REF: M048879791570089 | $300,000,000.00 | |

**JPMorganChase ○**

January 01, 2008 -
January 31, 2008

**Page 30 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/15 | | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/255071981 A/C: REDACTED REDACTED IMAD: REDACTED YOUR REF: CAP OF 08/01/15 | $1,000,000.00 | |
| 01/15 | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNAR L MADOFF 88 REDACTED YOUR REF: CAP OF 08/01/15 | $750,000.00 | |
| 01/15 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REDACTED SSN: REDACTED TRN: 1 REDACTED REDACTED IF 08/ REDACTED | $500,000.00 | |
| 01/15 | | FEDWIRE DEBIT VIA: WASH MUT BANK/021272723 A/C: REDACTED REDACTED IMAD: 0115B1QGC02C002627 TRN: 11335( REDACTED REDACTED REDACTED | $500,000.00 | |
| 01/15 | | CHIPS DEBIT REDACTED K LEUMI USA/0279 A/C: REDACTED SSN: REDACTED TRN: 1133600015J0 REDACTED YOUR REDACTED | $500,000.00 | |
| 01/15 | | BOOK TRAN REDACTED EBIT A/C: REDACTED REDACTED REDACTED REDACTED REDACTED | $73,000.00 | |
| 01/15 | | CHIPS DEB REDACTED HOVIA BANK NATIONAL ASSOCIA/0509 A/C: REDACTED REF: REDACTED REDACTED YOUR REF: JO REDACTED | $3,000.00 | |
| 01/15 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080115 TO 080116 RATE 4.2004 TRN: 0901500423AN YOUR REF: ND0489475201150801 | $110,000,000.00 | |
| 01/15 | | FUNDING XFER TO 006301428151509 TRN: 0190000254RF | $8,093,724.64 | |
| 01/15 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011508. YOUR REF: 31Y9996801015 | $22,268,264.00 | |
| 01/15 | | ACCOUNT ANALYSIS SETTLEMENT CHARGE | $28,936.15 | |
| 01/15 | | CLOSING LEDGER BALANCE | *** Balance *** | $1,515,436.32 |
| 01/15 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.32 |
| 01/16 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011508. TRN: 015200315BXN YOUR REF: 31Y9996801016 | | $22,268,264.00 |
| 01/16 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6516500016JK YOUR REF: 04428386 | | $350,285,833.33 |

JPMSAB0004161

**JPMorganChase ○**

January 01, 2008 -
January 31, 2008

**Page 31 of 63**

**Account Number**
Redacted    **1703**

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/16 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED        PC: REF: CHASE REDACTED                IY 10022-4834/AC-000000001400 RFB=TT FRT052738MNY OBI=FFC GROUPEMENT FINANCIER A/CFR096 BBIIMAD: 0116B1Q8984C006486 TRN: 0428202016FF YOUR REF: TT FRT052738MNY | | $12,000,000.00 |
| 01/16 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: REDACTED REDACTED                REDACTED  BERNARD ORG=/642066130Q WASHINGTON DC 20006-3807 0GB=/40611172 00001400 ATTN: OBI=FURTHERCRSSN: REDACTED TRN: 5715600016FC YOUR REF: O/B CITIBANK NY( REDACTED | | $1,250,000.00 |
| 01/16 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDACTED                REDACTED REDACTED                RE 10022-4834/AC-000000001400 ORG=/009417539715 BOSTON, MA 02110-0000 OGB=BANK OF AMERICA/MAX OBI=FBO MASSN: REDACTED TRN: 6254900016FC YOUR REF: O/B BK AMER NYC | | $1,200,000.00 |
| 01/16 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDACTED             REF: CHASE NYC/CTR/BNF REDACTED         RD REDACTED                -4834/AC-000000001400 REDACTED                6240 UBI=FOR FURTHER CREDIT TO BERNARD L MADOIMAD: 0116I1B7037R002224 TRN: 0573809016FF YOUR REF: FW70663016866240 | | $500,000.00 |
| 01/16 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED              REF: CHASE REDACTED                REDACTED 10022-4834/AC-000000001400 RFB=0106011601010SNN OBI=FBO: REDACTED        BBI=/IMAD: 0116B6B7U1T006400 TRN: 0573007016FF YOUR REF: 01060TU010USNY REDACTED | | $75,000.00 |
| 01/16 | | BOOK TRANSFER CREDIT B/O: REDACTED             ORG: MBR/0509 WACHOVIA BANK NATIONAL ASSOCIATION REF: REVERSAL OF ENTRY DONE REDACTED           JE=110 REDACTED                REF.JPM1584-15JANM JPMORGAN CHASEREF04421000016FC REF.JODI TRN: 075 REDACTED REDACTED | | $3,000.00 |
| 01/16 | | DEPOSIT       2954                                     1 DAY FLOAT        01/17        $2,835,266.00 2 DAY FLOAT        01/18        $424,951.65 3 DAY FLOAT        01/22        $22,221.73 | | $3,282,439.38 |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

Page 32 of 63

Account Number
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/16 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL = $22,268,264.00 RATE = 03.70% FOR INVESTMENT DATED 01/15/08. REF = CPSWP011508 TRN: 0161001052XP YOUR REF: 31Y9971052016 | | $2,288.68 |
| 01/16 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080115 TO 080116 RATE 4.2004 TRN: 0801600153AN YOUR REF: NC048947520116080I | | $110,012,834.83 |
| 01/16 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1 REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6525400016JK YOUR REF: N050440083167040B | $350,000,000.00 | |
| 01/16 | | FEDWIRE DEBIT VIA: PNCBANK NJ/031207607 A/C: REDA REDACTED REDA YOUR REF: 001 | $1,500,000.00 | |
| 01/16 | | CHIPS DEBIT VIA: BARCLAYS BANK PLC/0257 A/C: BARCLAYS BANK PLC LONDON EC3 NHJ, ENGLAND BEN: REDACTED REF: BNF-FFC-ACC-, 00119334 SORT CODE REDACTED TRN: 1635600016JO RED YOUR REF: RE | $1,000,000.00 | |
| 01/16 | | CHIPS DEB RE BS AG STAMFORD BRANCH/0799 A/C: UBS SSN: RED REDACTED RED YOUR REF: RE RED | $1,000,000.00 | |
| 01/16 | | FEDWIRE REDFLAG: WELLS FARGO NA/121000248 A/C: RED REDACTED IMAD: 0116B1QGC01C00220 RED REDACTED | $600,000.00 | |
| 01/16 | | BOOK TRANSFER DEBIT A/C REDACTED ORG: BERNARD L. MADOFF I REDACTED 1635900016JO YOUR REF: JODI | $500,000.00 | |
| 01/16 | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: REDAC REDAC SSN: RED TRN: 1636000016JO REDAC YOUR REF: RED | $500,000.00 | |
| 01/16 | | REDWAG IA: RED LA/122016066 A/C: RED REDA REED REF: TELEBEN TRN: 18 IMAD: 0116B1QGC02C802658 TRN: 1636100016JO RED REDACTED | $500,000.00 | |
| 01/16 | | FEDWIRE DEBIT VIA: WASH MUT BANK/321180748 A/C: REDA REDACTED REF: TELEBEN IMAD: REDACTED TRN: 1636200016JO REDA REDACTED | $25,000.00 | |

08-01789-cgm    Doc 22176-28    Filed 08/24/22    Entered 08/24/22 16:09:07    Ex. 23
Pg 34 of 64
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08                                                                           18Dec08-344

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

**Page 33 of 63**

**Account Number**
Redacted    1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/16 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080116 TO 080117 RATE 4.1404 TRN: 0801600413AN YOUR REF: ND0505467601160801 | $110,000,000.00 | |
| 01/16 | | FUNDING XFER TO 006301428151509 TRN: 0190000254RF | $6,817,287.27 | |
| 01/16 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011608 . YOUR REF: 31Y9996835016 | $25,495,835.00 | |
| 01/16 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $4,456,974.27 |
| 01/16 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.27 |
| 01/17 | | REDEMPTION OR CALL GIS REF: T308017TABLE CUSTODY ACT: G 13414 REDM TD: 01/17/08 SETTLE DATE: 01/17/08BKR: REDEMPTIONS UNITS: 300,000,000.00 CUSIP NO: 912795C33 UNITED STATES TREASURY BILLS UNITED TRN: 0000075289ST | | $300,000,000.00 |
| 01/17 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011608 . TRN: 0162003185XN YOUR REF: 31Y9996835016 | | $25,495,835.00 |
| 01/17 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9446000017JK YOUR REF: 04570573 | | $300,245,000.00 |
| 01/17 | | BOOK TRANSFER CREDIT B/O: REDACTED REF: 1KW247-3-0 TRI REDACTED RE F: PHN OF 08/01/17 | | $10,000,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: RF REDACTED REF: CHASE RE REDACTED MADOFF NEW YORK NY REDACTED o-12-629990 OBI=/RFB/FBO ADLER ASSOC/RFB/AC 1-A0146-3 BBI=/IMAD: 0117B1Q8983C001994 TRN: 0336713017FF YOUR REF: 12-629990 | | $4,750,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: SIGNATURE BANK/026013576 B/O: RED REDACTED REF: CHASE RED NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY REDACTED RFB=O/B SIGNATURE BA OB=B/O= REDACTED REF=F/B/O RF IMAD: 0117B6B72626000436 TRN: 0555808017FF RF YOUR REF: REDACTED | | $2,500,000.00 |

JPMSAB0004164

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

**JPMorganChase**

January 01, 2008 -
January 31, 2008

Page 34 of 63

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/17 | | FED WIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M/043000261 B/O: REDACTED REDACTED REDACTED REDACTE 4834/AC-000000001400 BNF* REDACTED REDACTED REDACTED YOUR REF: O/B MELLON BANK | | $2,000,000.00 |
| 01/17 | | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH/0799 B/O: REDACTED REF: NBNF=BERNARD L MADOFF NEW YORK NY RED 10022-4834/AC-000000001400 ORG=ISOS FUND OGB=SYCOBSN1XXX OBI=REF: REDACTED BBI=/OCMT/USD1000000,/BNI REDACTED RN: 0318200017FC REDACTED YOUR REF: 333554TRC409953 | | $1,000,000.00 |
| 01/17 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDACTED REDACTED REF: NBNF=BERNARD L REDACTED BERACTER 0000001400 ORG=/0000551261399 BBI=/REC/FBO REDACTE REDACTED 1017FC REDACTE YOUR REF: 80117007757NY | | $1,000,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: KEY SERVICES CORPORATION/021300077 B/O: REDACTED REF: CHASE REDACTED 10022-4834/AC-000000001400 RFB=O/B KEY BANK ALB OBI=FBO REDACTED IMAD: 0117D1B74F3C000240 YOUR REF: 33554TRC409953 | | $500,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED REF: CHASE REDACTED 10022-4834/AC-000000001400 RFB=10377030 BBI=/BNF/FFC FUND FOR THE POOR INC AC 1 CM574 3 IMAD: 0117B6B7HU4R003396 TRN: 0551314617FF YOUR REF: 18377638 | | $500,000.00 |
| 01/17 | | BOOK TRANSFER CREDIT B/O: REDACTED REDA ORG: REDACTED REDACTED TOLL 0082000017FF REDA 1 OF JBREDACTED | | $250,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: UNITED BANKERS BANK/091001322 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY REDACTED FFC: ACCT # REDACTED REDACT IMAD: 0117J1B7BO1C000281 TRN: 0395007017FF REDA YOUR R REDA REDACT REDA | | $250,000.00 |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 35 of 63**

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/17 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF REDACTED 4834/AC-000000001400 RFB=13455702 OBI=FBO REDACTED   BBI=/TIME/10:47 IMAD: 01 REDACTED   7FF YOUR REF: 13455702 | | $175,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDACTED   REF: CH/ REDACTED 10022-4834/AC-000000001400 RFB=FW01396017261050 OBI=FBO REDACTED   IMAD: 0117118? REDACTED YOUR REF: FW01396017261050 | | $125,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDACTED   REF: CHASE REDACTED   NEW YORK NY 10022-4834/AC-000000001400 RFB=FW09634017643640 OBI=FBO REDACTED   IMAD: 0117118? REDACTED YOUR REF: FW09634017643640 | | $72,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046 B/O: REDACTED   REF: CHASE NYC/CTR REDACTED 10022-4834/AC-000000001400 RFB=MTD80117006132 OBI=FBO REDACTED   IMAD: 0117820 REDACTED YOUR REF: MTD80117006132 | | $1,136.68 |
| 01/17 | | DEPOSIT   2955 <br>1 DAY FLOAT   01/18   $1,015,500.00 <br>2 DAY FLOAT   01/22   $846,000.00 <br>3 DAY FLOAT   01/23   $54,000.00 | | $2,583,500.00 |
| 01/17 | | DEPOSIT   2956 <br>1 DAY FLOAT   01/18   $225,000.00 <br>2 DAY FLOAT   01/22   $37.27 <br>3 DAY FLOAT   01/23   $.38 | | $225,037.65 |
| 01/17 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL= $25,495,835.00 RATE=03.67% FOR INVESTMENT DATED 01/16/08. REF=CPSWP011608 TRN: 0171001074XP YOUR REF: 31Y9971074017 | | $2,599.16 |
| 01/17 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080116 TO 080117 RATE 4.1404 TRN: 0801700177AN YOUR REF: NC0505467601170801 | | $110,012,651.44 |

JPMSAB0004166

18-Dec-08    THIS PAGE IS PART OF A STATEMENT REQUEST    18Dec08-344
GROUP ID G18Dec08-344

**JPMorganChase ○**

January 01, 2008 -
January 31, 2008

**Page 36 of 63**

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/17 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1( REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9452800017JK YOUR REF: M051990261770257 | $325,000,000.00 | |
| 01/17 | | CHIPS DEBIT VIA: BANK OF NEW YORK/0001 A/C: REDAC U.S. GOV'T M/M FBEN: REDACTE SSN: DiREDAC 1309300017JO REDACTE RE YOUR REF: ROSENEG | $1,000,000.00 | |
| 01/17 | | BOOK TRANSFER DEBIT A/C: REDACTED IN: REDA ORG: BERNARD REDACTED REDA JO YOUR REF: JODI | $750,000.00 | |
| 01/17 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 A/C: RE REDAC IMAD: 0117B1QGC06C002628 TRN: 130950 RE REDAC DA | $500,000.00 | |
| 01/17 | | FEDWIRE REDA IAN PRIVATE BK/067092200 A/C: RE REDACTED IMAD: 0117B1QGC02C002803 RE REDACTED YOUR REF: RF | $115,000.00 | |
| 01/17 | | JP MORGA RE 3 CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF TO ESTABLISH YOUR DEPOSIT FR 080117 TO 080118 RATE 4.1404 TRN: 0801700433AN YOUR REF: ND0520662201170801 | $120,000,000.00 | |
| 01/17 | | FUNDING XFER TO Redacted 1509 TRN: 0190000241RF | $1,046,641.48 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKCB CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795081 UNITED STATES TREASURY BILLS UNITED TRN: 000007043SST | $49,613,250.00 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKCO CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795081 UNITED STATES TREASURY BILLS UNITED TRN: 0000070436ST | $49,613,250.00 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKEG CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795081 UNITED STATES TREASURY BILLS UNITED TRN: 0000070440ST | $49,613,250.00 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKE7 CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795081 UNITED STATES TREASURY BILLS UNITED TRN: 0000071660ST | $49,613,250.00 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKKP CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795081 UNITED STATES TREASURY BILLS UNITED TRN: 0000071661ST | $49,613,250.00 | |

**JPMorganChase** ○

January 01, 2008 -
January 31, 2008

Page 37 of 63

Account Number
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKK1 CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D81 UNITED STATES TREASURY BILLS UNITED TRN: 0000071882ST | $49,613,250.00 | |
| 01/17 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011708 . YOUR REF: 31Y9996841017 | $16,376,627.00 | |
| 01/17 | | CLOSING LEDGER BALANCE | *** Balance *** | $3,676,965.72 |
| 01/17 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.72 |
| 01/18 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011708 . TRN: 017200319XN YOUR REF: 31Y9996841017 | | $16,376,627.00 |
| 01/18 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2067600018JK YOUR REF: 04683587 | | $300,245,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED REF: CHASE NYC/CTR/BBK REDACTED 10022-4834/AC-00000001400 BNF= REDACTED REDACTED RFB=O/B CITIBANI REDACTED TRN: REDACTED REDACTED YOUR REF: O/B CITIBANK NYL | | $1,400,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED REF: CHASE NYC/CTR/BB REDACTED REDACTED 0022-4834/AC-00000000140U BNF= REDACTED REDACTED RFB=O/B CITIBAII REDACTED TRN: REDACTED YOUR REF: O/B CITIBANK NYL | | $1,250,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED REF: CHASE NYC/CTR/BB REDACTED REDACTED REDACTED 0022-4834/AC-00000000 REDACTED BEDACTED RFB=O/B CITIBAIMAN REDACTED TRN: REDACTED REDACTED | | $1,200,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT ATTN: SW YORK, N.Y. 10019 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK N REDACT REDACT 2-4834/AC-000000001400 BNF = REDACT REDACT RFB=O/B CITIBANK NYC REDACT REDACT TRN: 07029030 REDACT REDACT JANK NYC | | $1,200,000.00 |

**JPMorganChase** ○

January 01, 2008 -
January 31, 2008

**Page 38 of 63**

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/18 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED  REF: REDACTED 10022-4834/AC-000000001400 RFB=O/B BK AMER NYC OBI=FFC REDACTED  IMAD: REDACTED  BFF  YOUR REF: O/B BK AMER NYC | | $1,000,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED  REF: CHASE NYC/CTR/BB REDACTED  D022-4834/AC-000000001400 BNF=| REDACTED  RFB=O/B CITIBAIM REDACTED  F  YOUR REF: O/B CITIBANK NYC | | $1,000,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED  REF: CHA: REDACTED  V YORK NY  T0022-4834/AC-000000001400 BNF =| REDACTED  RFB=O/B CITIBANK I REDACTED  959 TRN: 06918010 REDACTED  YOUR REF: O/B CITIBANK NYC | | $800,000.00 |
| 01/18 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O REDACTED  REF: NB REDACTED  00000001400  ORG=/180091-10187537 CLIENT ID NUMBER 423041 OGB= REDACTED  SSN: 0284877 TRN: 5140600019FC REDACTED  REDACTED 1-103 | | $550,500.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED  REDACTED  REDACTED 000000001400 BNF = REFI TA( :  REDACTED  RFB=O/B CITIBANK I REDACTED  011881J8922C005313 TRN: 0478309U REDACTED  REF O/B CITIBANK NYC | | $200,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046 B/O: REDACTED  NY REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00000 REDACTED & C=T.FED/ 1800002/3 OBI=FB0: REDACTED  IMAD: 0118B20992C001629 TRN: 05197801 REF REDACTED  YOUR REF: REDACTED | | $85,942.84 |
| 01/18 | | DEPOSIT        2957 | | $1,243,000.00 |
| | | 1 DAY FLOAT        01/22        $522,000.00 | | |
| | | 2 DAY FLOAT        01/23        $91,200.00 | | |
| | | 3 DAY FLOAT        01/24        $4,800.00 | | |

**JPMorganChase** ⚪

January 01, 2008 –
January 31, 2008

**Page 39 of 63**

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/18 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL = $16,376,627.00 RATE = 03.67% FOR INVESTMENT DATED 01/17/08. REF = CPSWP011708 TRN: 018100106BXP YOUR REF: 31Y9971068018 | | $1,669.51 |
| 01/18 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080117 TO 080118 RATE 4.1404 TRN: 0801800189AN YOUR REF: NC0520652201180801 | | $120,013,801.57 |
| 01/18 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC    ORG: JPMORGAN CHASE BANK NEW YORK NY 10    REDAC    TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2071600018JK YOUR REF: M053168401869944 | $300,000,000.00 | |
| 01/18 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: REDAC REDACTED    BEN: REDREDAC REDACTED    REDACTED REDACTED    REDAC YOUR REF: CAP OF 08/01/18 | $2,500,000.00 | |
| 01/18 | | BOOK TRANSFER DEBIT A/C: REDACTED INBOUND TRN: 1115700018J REDACTED YOUR REF: RE | $2,000,000.00 | |
| 01/18 | | FEDWIRE D  RE    UBS AG NYC/026007993 A/C REDAC REDAC  BEN: REDACT  IMAD: REDAC REDAC  I298I REDACT  IJO  REDAC YOUR REF: RICHARDS | $2,000,000.00 | |
| 01/18 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: REDAC S.A. IMAD: 0118B1QGC08C002987 TRN: 1115900 REDACT YOUR REF: RE | $1,500,000.00 | |
| 01/18 | | FEDWIRE DEBIT VIA: MELLON BANK PITTS/043000261 A/C RED REDACTED  BEN: REDACTE  REF: RED TEI EDEN/TIME/10:48 IMAD: 0118010C07C00001 TRN REDMMCU ED    REDACTE YOUR REF: JODI | $1,060,000.00 | |
| 01/18 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: CITIGROUP GLOBAL MARKETS INC. NEW YORK, NEW YORK 10004 BEN: REDACTED REDACTE  SSN: RED  TRN: 1116100018JO REDACTE YOUR REF: I IMAD1 | $1,000,000.00 | |
| 01/18 | | REDACTE  HO  RED. ATIONAL ASSOCIA/0509 A/C: REDACTED    BEN: REDACTED    REF: BNE.FEC. ACC. REDACTED    JORT REDACTED    1162000181O YOUR REF: RE  REDACTED  RE | $750,000.00 | |

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

Page 40 of 63

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/18 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080118 TO 080122 RATE 4.0818 TRN: 0801800417AN YOUR REF: N005316950011180801 | $115,000,000.00 | |
| 01/18 | | FUNDING XFER TO  Redacted  1509 TRN: 0190000243RF | $1,702,794.11 | |
| 01/18 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011808 . YOUR REF: 31Y9996822018 | $21,190,454.00 | |
| 01/18 | | CLOSING LEDGER BALANCE | *** Balance *** | $1,540,258.53 |
| 01/18 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.53 |
| 01/22 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011808 . TRN: 0182003165XN YOUR REF: 31Y9996822018 | | $21,190,454.00 |
| 01/22 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6395000022JK YOUR REF: 04887979 | | $300,241,500.00 |
| 01/22 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED . ......... ........ .... REF: CHASE REDACTED /0U22-4834/AC-000000001400 RFB=11 FK1U55108MNY OBI=FFC REDACTED MAD: 01228108983C004980 TRN: 0000000002E REF: ... ...... REDACTED 08MNY | | $10,000,000.00 |
| 01/22 | | BOOK TRANSFER CREDIT B/O: REDACTED DE REF: REF: ACT 1KW2.... TRN .......... YOUR REF: PHN OF 08/01/22 REDACTED | | $8,000,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M/043000261 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK 10022-4834/AC REDACTED RFB=O/B MELLON BANK RBI=/OCMTIMAD: 0122030C2DC002444 TRN: 0346030022I YOUR REF: .......... BANK | | $2,100,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: NORTHERN TRUST NATIONAL ASSOCI/066009650 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 1 REDACTED ...... I=O/B REDACTED ...... CREDIT REDACTED MAD: 0122G1B76EAC000391 TRN: 069370?0??FF YOUR REF: O/B REDACTED REDACTED REDAC | | $1,400,000.00 |

**JPMorganChase ○**

January 01, 2008 -
January 31, 2008

**Page 41 of 53**

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES



**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/22 | | FED WIRE CREDIT VIA: CITY NATIONAL BANK OF FLORIDA/066004367<br>B/O: REDACTED                REF: CHASE<br>NYC REDACTED                IK NY<br>10022-4834/AC-000000001400 RFB=O/B CITY NB OF F OBI=FBO<br>REDACTED          -IMAD: 0122F6B7021C000080 TRN:<br>REDACTED<br>YOUR REF: O/B CITY NB OF F | | $1,000,000.00 |
| 01/22 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED<br>LONDON LIMITED U CLIENT ID NUMBER 484593 RE REDACTED  VARD L<br>MADOFF NEW YORK NY 10022-4834/AC-000000001400<br>ORG=/1B0091-10378057 CLIENT ID NUMBER 484593 OGB= RE<br>REDACTED SSN: REDACTED TRN: 9839200022FC RE<br>REDACTED I1-1L REDACTED | | $991,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED<br>REDACTED                        RED<br>REDACTED<br>10022-4834/AC-000000001400 BNF= REDACTED<br>REDACTE   RFB=PB80122I REDACTED<br>REDACTE<br>YOUR REF: PB80122I0210094900 | | $500,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: U.S. BANK NATIONAL ASSOCIATION/091000022<br>B/O: REDACTED                REF: CHASE<br>NYC REDACTED                RK NY<br>10022-4834/AC-000000001400 RFB=090122019257 OBI=FBO 1<br>CM758 3 0 G SOUAID IRA BBI=/BNF/W2IMAD: 0122J1Q5040C002068<br>TRN: 047541402 2FF<br>YOUR REF: 090122019257 | | $500,000.00 |
| 01/22 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O REDACT<br>REDACTED        REF: NBNF=BERN REDACTED<br>REDACTED        00000001400 ORG= REDACTED     con-<br>REDACTED        OBI= REDA REDACTED<br>REDACTED        REDACTED<br>YOUR REF: I242349 | | $379,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: MERCANTILE BANK/063113772 B/O: RED<br>REDACTED                REF: CHASE<br>MVC/ICTRIONIC=REDNARD L MADOFF NEW YORK NY    RED<br>REDACTED 000000001400 R B=O/B REDA     OBI=FBO:<br>REDACTED              IMAD: 0122F387491C000074<br>REDACTED                   REDA<br>REDACTED<br>REDA | | $236,286.44 |

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

**Page 42 of 63**

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/22 | | FED WIRE CREDIT VIA: BANK OF NEW YORK/021000018 B/O: REDACTED REDACTED REF: CHASE REDACTED F NEW YORK NY 10022-4834/AC-000000001400 BNF= REDACTED REDACTED IFB REDACTED REDACTED I01022FF YOUR REF: O/B BK OF NYC | | $100,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: BANK OF NEW YORK/021000018 B/O: IRA FBO REDACTED REF: CHASE REDACTED I YORK NY 10022-4834/AC-000000001400 BNF= REDACTED REDACTED RFB=O REDACTED REDACTED I81907022FF YOUR REF: O/B BK OF NYC | | $20,000.00 |
| 01/22 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REDACTED REF: NBNF=BERN/ REDACTED I REDACTED 00001400 ORG= REDACTED REDACTED OBI= REDACTED REDACTED REDACTED REDACTED YOUR REF: 1242573 | | $9,000.00 |
| 01/22 | | DEPOSIT        2958 1 DAY FLOAT              01/23       $652,589.61 2 DAY FLOAT              01/24       $756,693.73 3 DAY FLOAT              01/25       $47,757.05 | | $1,547,040.39 |
| 01/22 | | DEPOSIT        2959 1 DAY FLOAT              01/23       $1,500.00 | | $1,500.00 |
| 01/22 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $21,190,454.00 RATE=03.65% FOR INVESTMENT DATED 01/18/08. REF=CPSWP011808 TRN: 0221001057XP YOUR REF: 31Y9971057022 | | $8,593.92 |
| 01/22 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080118 TO 080122 RATE 4.0818 TRN: 0802200151AN YOUR REF: NC0531695001220801 | | $115,052,156.97 |
| 01/22 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDACTED  ORG: JPMORGAN CHASE BANK NEW YORK NY 1000 REDACTED SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 REDACTED 22JK YOUR REF: M05544152227005B | $330,000,000.00 | |
| 01/22 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDACTED REDACTED REF: TELEBEN IMAD: 0122R1QGC01C002947 TRN: 3074800022JO REDACTED REDACTED | $1,000,000.00 | |

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

**Page 43 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/22 | | FEDWIRE DEBIT VIA: MELLON BANK PITTS/043000261 A/C: REDACTED BEN: REDACTED REF: REDACTED 012 REDACTED IN: 30749000022JO YOUR REF: JODI | $775,000.00 | |
| 01/22 | | FEDWIRE DEBIT VIA: F121000358/121000358 A/C: REDACTED REDACTED REDACTED REDACTED 0022JO YOUR REF: CAP OF 08/01/22 | $500,000.00 | |
| 01/22 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080122 TO 080123 RATE 3.4603 TRN: 0802200495AN YOUR REF: ND055454701220801 | $110,000,000.00 | |
| 01/22 | | FUNDING XFER TO Redacted 1509 TRN: 0190000250RF | $1,669,049.41 | |
| 01/22 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012208 . YOUR REF: 31Y9996843022 | $19,264,201.00 | |
| **01/22** | | **CLOSING LEDGER BALANCE** | **\*\*\* Balance \*\*\*** | **$1,608,539.84** |
| **01/22** | | **CLOSING COLLECTED BALANCE** | **\*\*\* Balance \*\*\*** | **$.84** |
| 01/23 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER, CPSWP012208 . TRN: 0222003214XN YOUR REF: 31Y9996843022 | | $19,264,201.00 |
| 01/23 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9401600023JK YOUR REF: 05044083 | | $350,285,833.33 |
| 01/23 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDACTED REF: NBNF REDACTED 10 L REDACTED 10022 4834/AC-0000000014(?) REDACTED REDACTED REDACTED OBI=FB0 REDACTED REDACTED ?400023FC YOUR REF: 01000123( REDACTED | | $4,750,000.00 |
| 01/23 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDACTED REF: NBNF =BERNARD L REDACTED 10022 4834/AC-000000014(?) REDACTED REDACTED BBI=/REC/FFC TO A C 100015-3-0 OSSN: REDACTED TRN 6461600023FC YOUR REF: 01080123( REDACTED | | $600,000.00 |

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

**Page 44 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/23 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDA C/O REDACTED REF: REDA REDACTED K NY 10022-4834/AC-000000001400 BNF=REDACTED RFB=O/B CITIBANK NYC OBI=Y BBI=/IN REDACTED TRN: 0379114023FF YOUR REF: O/B CITIBANK NYC | | $300,000.00 |
| 01/23 | | FED WIRE CREDIT VIA: MELLON TRUST OF NEW ENGLAND/011001234 B/O: REDACTED REF: CHA REDACTED 10022-4834/AC-000000001400 BNF=REDACTED REDACTED RFB=REDACTED REDACTED 92130239F YOUR REF: O/B MELLON TRUST | | $180,000.00 |
| 01/23 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF WASHINGTON/054001220 B/O: REDACTED WASHINGTON DC 20007 REF: C REDACTED IARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=080123350029 OBI=FBK REDACTED 1A0161 BIMAD: 0123E3875D9C REDACTED YOUR REF: 080123350029 | | $50,000.00 |
| 01/23 | | DEPOSIT 2960 1 DAY FLOAT 01/24 $25,000.00 2 DAY FLOAT 01/25 $134,319.14 3 DAY FLOAT 01/28 $2,700.19 | | $162,019.33 |
| 01/23 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $19,264,201.00 RATE=03.55% FOR INVESTMENT DATED 01/22/08. REF=CPSWP012208 TRN: 0231001109XP YOUR REF: 31Y9971109023 | | $1,899.66 |
| 01/23 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080122 TO 080123 RATE 3.4603 TRN: 0802300163AN YOUR REF: NC0555454701230801 | | $110,010,573.23 |
| 01/23 | | ORIG CO NAME: REDACTED ORIG ID:1251823462 DESC DATE: CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE#:021000022484795 EED:080123 IN REDACTED FF IND NAME:BERNARD L MADOFF SEC. NTE"FBO: REDACTED A CCOUNT #1-EM425-3-01 TRN: 022248479510 | | $120,400.00 |
| 01/23 | | BOOK TRANSFER DEBIT A/C: REDACTED MIC ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000 REDAC 23JK YOUR REF: M057004102370158 | $375,000,000.00 | |

JPMSAB0004175

**JPMorganChase** 

January 01, 2008 -
January 31, 2008

**Page 45 of 63**

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/23 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: REDAC REDACTED REDAC REDACTED 100( REDA RED REDA | $2,000,000.00 | |
| 01/23 | | BOOK TRA REDA VC: REDACTED REDACTED REDACTED 5 REDACTED JE 56-00-20 REDACT BRANCH TRN: 143120002330 REDACT YOUR REF: R | $810,000.00 | |
| 01/23 | | FEDWIRE [ R /IA: WACHOVIA BK NA FL/063000021 A/C: REN REDACTED RED REDACTED YOUR REF: MAGINS | $600,000.00 | |
| 01/23 | | BOOK TRANSFER DEBIT A/C: LEHMAN BROS INC-INCOMING CUST NEW YORK NY 10019 TRN: 143140002330 YOUR REF: LOEBJ | $500,000.00 | |
| 01/23 | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: REN RE SSN: RE TRN: 1431500023J0 REN RE :F: ( RE | $500,000.00 | |
| 01/23 | | BOOK TRA REN TA/C: REDACTED REDACTED RU REDACTED REDACT RE TRN: 143160002330 REDACT : R | $300,000.00 | |
| 01/23 | | FEDWIRE [ 1A: NEW YORK COMM BK/226071004 A/C: NEW YORK COMMUNIT BANK ABA/221471104 BEN: REDACTED REDACTED REF: TELEBEN IM REDACTED REDACTED REDACTED | $25,000.00 | |
| 01/23 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH OUR DEPOSIT FR 080123 TO 080124 RATE 3.4003 TRN: 0802300391AN YOUR REF: ND0570870001230801 | $90,000,000.00 | |
| 01/23 | 01/23 | FUNDING XFER TO 006301428151509 TRN: 019000252RF | $3,179,993.80 | |
| 01/23 | 01/23 | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01230B. YOUR REF: 31Y9996806023 | $13,447,203.00 | |
| 01/23 | | CLOSING LEDGER BALANCE | *** Balance *** | $971,269.59 |
| 01/23 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.59 |
| 01/24 | | REDEMPTION OR CALL GIS REF: T398024ABM3 CUSTODY ACT: G 13414 REDM TD: 01/24/08 SETTLE DATE: 01/24/08BKR: REDEMPTIONS UNITS: 300,000,000.00 CUSIP NO: 912795C41 UNITED STATES TREASURY BILLS UNITED TRN: 000007854GST | | $300,000,000.00 |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 46 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/24 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012308 . TRN: 0232003142XN YOUR REF: 31Y9996806023 | | $13,447,203.00 |
| 01/24 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2482200024JK YOUR REF: 05199026 | | $325,261,625.00 |
| 01/24 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDACTED REF: NBNF=BERNA REDACTED FF )0000001400 ORG=/0000432491os STUSSE I NY 11791 BBI=/REC/FBO: DE REDACTED SSN: REDACTED TRN: 6783600024FC DE REDACTED :0060 RED | | $5,000,000.00 |
| 01/24 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REF: NBNF=BERNA REDACTED 00001400 ORG= REDACTED OBI= REDACTED REDACTED REDACTED REDACTED :1/24/348 | | $385,000.00 |
| 01/24 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: RED REDACTED REF: CHASE RED NEW YORK NY REDACTED RFB=FW09634024459B70 OBI=FBO REDACTED IMAD: 0124II87 REDACTED YOUR REF: REDACTED | | $200,000.00 |
| 01/24 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: RE REDACTED REF: CHASE RF REDACTED REDACTED IMAD: REDACTED REDACTED REDACTED | | $50,000.00 |
| 01/24 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF WASHINGTON/054001220 B/O: REDACTED REDACTED REF: CHASE REDACTED ARD L MADOFF NEW YORK NY 10022- REDACTED REDACTED OBI=FBO REDACTED 1A0161 BIMAD: 0124E3B7509C REDACTED REDACTED YOUR REF: 080124350017 REDACTED | | $50,000.00 |

**JPMorganChase** ⬡



January 01, 2008 -
January 31, 2008

**Page 47 of 63**

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/24 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REF: NBNF=BERN/ REDACTED REDACTED......30001400 ORG= REDACTED REDACTED XBI= REDACTED REDACTED : REDACTED REDACTED YOUR REF: 1247547 | | $8,500.00 |
| 01/24 | | DEPOSIT     2961 1 DAY FLOAT   01/25   $223,750.00 2 DAY FLOAT   01/28   $491,250.00 3 DAY FLOAT   01/29   $10,000.00 | | $926,000.00 |
| 01/24 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $13,447,203.00 RATE=02.94% FOR INVESTMENT DATED 01/23/08. REF=CPSWP012308 TRN: 0241001051XP YOUR REF: 31Y9971051024 | | $1,098.19 |
| 01/24 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080123 TO 080124 RATE 3.4003 TRN: 0802400157AN YOUR REF: NC0570870001240801 | | $90,008,500.80 |
| 01/24 | | BOOK TRANSFER DEBIT A/C: Redacted2645 REDACTED ORG: JPMORGAN CHASE BANK NEW YORK NY 10 REDACTED TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRE 24993uuu24JK YOUR REF: M058441042470523 | $325,000,000.00 | |
| 01/24 | | FEDWIRE DEBIT VIA: PARADISE BANK/067015795 A/C: RED REDACTED IMAD: 0124B1QGC07C0033 REDACTED REDACTED YOUR REF: 501 | $3,000,000.00 | |
| 01/24 | | CHIPS DEBIT RE: ""NK OF NEW YORK/0001 A/C: REDA REDA REF: REDACTED REDA REDACTED REF: TELEGRAL SSN: RED REDACTED REDACTF RED YOUR REF: 500 | $1,000,000.00 | |
| 01/24 | | CHIPS DEBIT VIA: STANDARD CHARTERED PLC/0256 A/C: RED REDACTED BEN: REDACTED SSN: REDF REDE REDACTED REF RED YOUR REF: GF080124 | $501,000.00 | |
| 01/24 | | CHIPS DEBIT VIA: BANK OF NEW YORK/0001 A/C: CREDIT SUISSE ZURICH-RIGIPLATZ SWITZERLAND BEN: REDACT REDA REF: BNF- ATTN: REDACT SSN: RED TRN: 16173000024JO YOUR REF: MAGNEW REDA | $350,000.00 | |
| 01/24 | | JP MO.REDACT.J DEP.RED.C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080124 TO 080125 RATE 3.3903 TRN: 0802400415AN YOUR REF: ND0585226301240801 | $90,000,000.00 | |

**JPMorganChase ○**

January 01, 2008 -
January 31, 2008

**Page 48 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/24 | | FUNDING XFER TO 006301428151509 TRN: 0190000250RF | $1,772,773.45 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOUF CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064596ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOVG CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064597ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOVP CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064598ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOVV CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064599ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOWB CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064600ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOYG CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064602ST | $49,751,013.89 | |
| 01/24 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012408 . YOUR REF: 31Y9996813024 | $15,269,563.00 | |
| 01/24 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $909,776.79 |
| 01/24 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.79 |
| 01/25 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012408 . TRN: 0242003150XN YOUR REF: 31Y9996813024 | | $15,269,563.00 |
| 01/25 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 5217700025JK YOUR REF: 05316840 | | $300,241,500.00 |
| 01/25 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046 B/O: REDACTED          REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00000REDACTED 一ハム 山 ,LC ACCT# 1-CM737-3-0 BBI=/TIME/16:14 IMAD: 0125I2Q8921C002282 TRN: 0708109025FF YOUR REF: SBB | | $700,000.00 |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 49 of 63**

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/25 | | FED WIRE CREDIT VIA: CAPITAL ONE N.A./021407912 B/O: ~~REDACTED~~ REF: CHASE ~~DE~~ ~~REDACTED~~ YORK NY 10022-4834/AC-000000001400 RFB=O/B NORTH FORK B OBI=FBO: ~~REDACTED~~ IMAD: 0125810B431C000381 ~~REDACTED~~ YOUR REF: O/B NORTH FORK B | | $200,000.00 |
| 01/25 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: ~~REDACTED~~ ~~REDACTED~~ REF: NBNF=BERNARD L M/ ~~REDACTED~~ ~~REDACTED~~ I/AC-000000001400 ORG=/000980172244 696114554 OGB= ~~REDACTED~~ BBI= ~~RE~~ SSN: ~~RED~~ TRN: 6 ~~REDACTED~~ ~~RE~~ ~~RED~~ YOUR REF: O/B CITIBANK NYC | | $200,000.00 |
| 01/25 | | BOOK TRANSFER B/O: ~~REDACTED~~ ORC:/000000000007 ~~REDACTED~~ ... 060410002SES ~~REDACTED~~ YOUR REF: 0S1 OF 08/01/25 | | $58,000.00 |
| 01/25 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: TELL (1836 CONSULT) REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=13611129 BBI=/TIME/14:32 IMAD: 0125E3B75D5C001380 TRN: 0543002025FF YOUR REF: 13611129 | | $25,000.00 |
| 01/25 | | DEPOSIT        2962 1 DAY FLOAT        01/28        $65,000.00 2 DAY FLOAT        01/29        $556,712.28 3 DAY FLOAT        01/30        $32,578.11 | | $1,306,290.39 |
| 01/25 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL = $15,269,563.00 RATE=02.95% FOR INVESTMENT DATED 01/24/08. REF=CPSWP012408 TRN: 0251001059XP YOUR REF: 31Y9971059025 | | $1,255.50 |
| 01/25 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080124 TO 080125 RATE 3.3903 TRN: 0802500223AN YOUR REF: NC0585226301250801 | | $90,008,475.78 |
| 01/25 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 ~~REDAC~~ ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OCB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 ~~REDACTED~~ 25JK YOUR REF: M0596658325270295 | $300,000,000.00 | |
| 01/25 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: ~~REDACTED~~ ~~D~~ SSN: ~~DE~~ TRN: 1416200025J0 YNIB REF: ~~DE~~ ~~REDACTED~~ ~~D~~ ~~DE~~ ~~RE~~ | $750,000.00 | |

08-01789-cgm Doc 22176-28 Filed 08/24/22 Entered 08/24/22 16:09:07 Ex. 23
Pg 51 of 64
18-Dec-08
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344
18Dec08-344

**JPMorganChase ○**

January 01, 2008 –
January 31, 2008

**Page 50 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/25 | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: REDACT REDACTED REF: TE REDACT REDACTED RED YOUR REF: JODI | $300,000.00 | |
| 01/25 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080125 TO 080128 RATE 3.3909 TRN: 0802500511AN YOUR REF: N00597417801250801 | $90,000,000.00 | |
| 01/25 | | FUNDING XFER TO Redacted 1509 TRN: 0190000243RF | $2,153,890.82 | |
| 01/25 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012508 . YOUR REF: 31Y9996821025 | $14,557,730.00 | |
| 01/25 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $1,158,240.64 |
| 01/25 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.64 |
| 01/28 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012508 . TRN: 0252003193XN YOUR REF: 31Y9996821025 | | $14,557,730.00 |
| 01/28 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 7494500028JK YOUR REF: 04771596 | | $300,476,000.00 |
| 01/28 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDAC RED REF: NBNF=BERNARD L MADOFF NEW YOR REDAC REDAC Δ74/AC-000000001400 ORG=/000197609623 REDA OGB=/0vu197609623 OJAI CA 93023 OBI=FOR BENEFIC RED RE TRN: 7301500028FC RES REF: 0108012801305ONN | | $600,000.00 |
| 01/28 | | CREDIT VIA: CITIBANK/0008 B/O: RED REDACTE REF: NBBK=BERN MADOFF NEW YORK NY REDAC 000001400 BNF= BER REDACTE TRN: BER REDA OGB= DISSN: DE TRN REDACTED YOUR REF: O/B CITIBANK NYC | | $400,000.00 |
| 01/28 | | DEPOSIT | | $1,981,083.00 |
| | | 1 DAY FLOAT 01/29 $131,083.00 | | |
| | | 2 DAY FLOAT 01/30 $588,000.00 | | |
| | | 3 DAY FLOAT 01/31 $12,000.00 | | |
| 01/28 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $14,557,730.00 RATE=02.97% FOR INVESTMENT DATED 01/25/08. REF=CPSWP012508 TRN: 0281001057XP YOUR REF: 31Y9971057028 | | $3,603.03 |

**JPMorganChase O**

January 01, 2008 –
January 31, 2008

Page 51 of 63

Account Number
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/28 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080125 TO 080128 RATE 3.3909 TRN: 0802800191AN YOUR REF: NC0597417901280R01 | | $90,025,432.13 |
| 01/28 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10 REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 7497500028JK YOUR REF: M060738392870089 | $300,000,000.00 | |
| 01/28 | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: REDA REF: TELEBEN IMAD: REDA REDACTED : 0838400028JO REDACTED YOUR REF: RED | $8,000,000.00 | |
| 01/28 | | BOOK TRA RED 'A/C: REDACTED REDACTED REDACTED 581, REDACTED ---8500028JO YOUR REF: RE | $500,000.00 | |
| 01/28 | | JP MORGA RE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080128 TO 080129 RATE 3.3903 TRN: 0802800471AN YOUR REF: N00608002901280801 | $85,000,000.00 | |
| 01/28 | | FUNDING XFER TO 006301428151509 TRN: 019000245RF | $1,319,718.73 | |
| 01/28 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012808 . YOUR REF: 31Y9996834028 | $13,051,997.00 | |
| **01/28** | | **CLOSING LEDGER BALANCE** | *** **Balance** *** | **$1,330,373.07** |
| **01/28** | | **CLOSING COLLECTED BALANCE** | *** **Balance** *** | **$.07** |
| 01/29 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012808 . TRN: 028200319ZXN YOUR REF: 31Y9996834028 | | $13,051,997.00 |
| 01/29 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9700300028JK YOUR REF: 05544152 | | $330,221,375.00 |
| 01/29 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA/063000021 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 100 REDACTED ......... ............... ... ... REDACTED IMAD: 0129F3B75D2C000423 TRN: 013B714029FF REDACTED | | $650,000.00 |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 52 of 63**

**Account Number**
Redacted    1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/29 | | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MKTS INC OUTGAMHERST NY 14226- ORG:/843004SB AOL TIME WARNER CO REDACTED                    OGB: CITIGROUP GLOBAL REDACTED                    ... IARD L MADOFF NEW YORK NY TRN: 1104200029JD YOUR REF: SWF OF 08/01/29 | | $95,970.56 |
| 01/29 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACT REDACTED     REF: NBNF=BERN REDACT REDACTED     30001400 ORG= REDACT REDACTED     OBI=DAVID MAR REDACT REDACTED RED : 1257414 | | $90,475.00 |
| 01/29 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACT REDACTED     REF: NBNF=BERN REDACT REDACTED     00001400 ORG= REDACT REDACTED     OBI= REDACTED CT REDACTED     REDACTED RED : 1255633 | | $8,500.00 |
| 01/29 | | DEPOSIT     2964 1 DAY FLOAT     01/30     $1,260,658.40 2 DAY FLOAT     01/31     $152,500.00 3 DAY FLOAT     02/01     $2,000.00 | | $1,439,199.45 |
| 01/29 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $13,051,997.00 RATE=02.97% FOR INVESTMENT DATED 01/28/08. REF=CPSWP012808 TRN: 0291001051XP YOUR REF: 31Y9971051029 | | $1,076.79 |
| 01/29 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080128 TO 080129 RATE 3.3903 TRN: 0802900141AN YOUR REF: NC0508002901290801 | | $85,008,004.90 |
| 01/29 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDAC     ORG: JPMORGAN CHASE BANK NEW YORK NY 1000 ACCB SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000-TRN: 5) 6 5uuu29JK YOUR REF: M061727412970203 | $320,000,000.00 | |
| 01/29 | | FEDWIRE DEBIT VIA: PNCBANK PITT/043000096 A/C: DE REDA  FUND IMAD: 0129B1QGC08C003238 TRN 1513400029J0 YOUR REF: DE  DED | $3,000,000.00 | |
| 01/29 | | REDA UT VIA: CITIBANK FSB CT/221172610 A/C: RF REDA RFD  IMAD: 0129B1QGC02C002811 TR  RF 1613500029J0 YUR REF: REDAC REDAC | $1,592,910.05 | |

JPMSAB0004183

**JPMorganChase** ○

January 01, 2008 -
January 31, 2008

**Page 53 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/29 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDACTED REDACTED IMAD: 0129B1QGC04C0 REDACTED REDACTED YOUR REF: CAP OF 08/01/29 | $600,000.00 | |
| 01/29 | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/067092200 A/C: REDACTED REDACTED IMAD: 012981QGC0BC003242 REDACTED REDACTED YOUR REF: REDACTED | $100,000.00 | |
| 01/29 | | JP MORGA REDACTED & CO DEP TAKEN A/C: BERNARD L MADOFF F 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080129 TO 080130 RATE 3.3903 TRN: 0802900406AN YOUR REF: NO061778490129080I | $95,000,000.00 | |
| 01/29 | | FUNDING XFER TO 006301428151509 TRN: 0190000247RF | $1,507,304.83 | |
| 01/29 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01290B . YOUR REF: 31Y9996871029 | $8,049,020.00 | |
| 01/29 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $2,047,736.89 |
| 01/29 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.89 |
| 01/30 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01290B . TRN: 0292003234XN YOUR REF: 31Y9996871029 | | $8,049,020.00 |
| 01/30 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1936700030JK YOUR REF: 05700410 | | $375,247,187.50 |
| 01/30 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACT REDACTED REF: REDACTED REDACTED MADRES NEW YORK NY 10022 4B3A/AC-000000061408 ORG: REDACTED REDACTED REDACTED ORG=HSBC INSTITUSS REDACTED TRN: 6541500030EC YOUR REF: A0003A01 | | $15,900,000.00 |
| 01/30 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG/C88198004. REDACTED REDACTED REF:/ACC/AC 140081703 NO NAME GIVEN TRN: 0313680030ES YOUR REF: OS1 OF 08/01/30 REDACTED REDACTED | | $10,000,000.00 |
| 01/30 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED REDACTED BW AMSTERDAM REF: CHASE NYC/CTR/BNF=REDACTED I MADOFF NEW YORK NY REDACTED REDACTED 10000 1460 BNF= REDACTED REDACTED REDACTED REDACTED RFB=CF49IMAD: 0130B10898ЗС002116 TRN: 0096909030FF REDACTED REDACTED | | $1,950,000.00 |

·

08-01789-cgm   Doc 22176-28   Filed 08/24/22   Entered 08/24/22 16:09:07   Ex. 23
Pg 55 of 64
18-Dec-08
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344
18Dec08-344

**JPMorganChase**

January 01, 2008 -
January 31, 2008

**Page 54 of 63**

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/30 | | FED WIRE CREDIT VIA: EASTERN BANK/011301798 B/O: REDA REDACTED  REF: CHASE  REDA REDACTED  F NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B EASTERN BANK OBI=FBO REDACTED  IMAD: 0130A1B7AA1C000138 REDACTED  YOUR REF: O/B EASTERN BANK | | $1,900,000.00 |
| 01/30 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: R  REF: REDACTED  R  10022-4834/AC-000000001400 BNF=REDACTED  REDACTED  0FF  REDACTED  YOUR REF: CF2074005B | | $1,166,697.00 |
| 01/30 | | DEPOSIT   2966  1 DAY FLOAT   01/31   $35,000.00 | | $160,000.00 |
| 01/30 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $8,049,020.00 RATE=02.97% FOR INVESTMENT DATED 01/29/08. REF=CPSWP012908 TRN: 0301001093XP  YOUR REF: 31Y9971093030 | | $664.04 |
| 01/30 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080129 TO 080130 RATE 3.3903 TRN: 0803000177AN  YOUR REF: NC061778490130080I | | $95,008,946.65 |
| 01/30 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC  ORG: JPMORGAN CHASE BANK NEW YORK NY 1000400D SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TNR 195/1000J0JK  YOUR REF: M062570233070302 | $400,000,000.00 | |
| 01/30 | | BOOK TRANSFER DEBIT A/C: REDACTED  TRN: 1797900030J0  YOUR REF: RE  REDACTED | $6,500,000.00 | |
| 01/30 | | FEDWIRE DEBIT CITIBANK NYC/021000089 A/C: REDAC  REDA RE IMAD: 0130B1QGC07C003572 TRN 179900030 9  WITB REF RE  REDAC | $1,100,000.00 | |
| 01/30 | | REDAC   DEBIT A/C: REDACTED  REDA RE  JERNARD L MADOFF 88 E THIRD AVENUE NE TONE 179900030J0  REDACTED  REDA P OF 08/01/30 | $500,000.00 | |
| 01/30 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDAC  RED  REF: TELEBEN IMAD: 0130B1QGC02C003125 TRN 179810003000  REDAC  REDA  JODI | $500,000.00 | |

**JPMorganChase** ⚪

January 01, 2008 -
January 31, 2008

**Page 55 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/30 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549 A/C: REDACTED  BEN: REDACTED  REDAC  0030 REDACTED ID: REDAC  YOUR REF: CAP OF 08/01/30 | $350,000.00 | |
| 01/30 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080130 TO 080131 RATE 2.9602 TRN: 0803000393AN YOUR REF: ND0626974401300801 | $75,000,000.00 | |
| 01/30 | | FUNDING XFER TO 006301428151509 TRN: 0190000242RF | $2,142,344.83 | |
| 01/30 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP013008 . YOUR REF: 31Y9996949030 | $25,136,407.00 | |
| 01/30 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $201,500.25 |
| 01/30 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.25 |
| 01/31 | | REDEMPTION OR CALL GIS REF: T308031AB0V CUSTODY ACT: G 13414 REDM TD: 01/31/08 SETTLE DATE: 01/31/08 BBK: REDEMPTIONS UNITS: 300,000,000.00 CUSIP NO: 912795C58 UNITED STATES TREASURY BILLS UNITED TRN: 0000073413ST | | $300,000,000.00 |
| 01/31 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP013008 . TRN: 0302003329XN YOUR REF: 31Y9996949030 | | $25,136,407.00 |
| 01/31 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 4935400031JK YOUR REF: 05844104 | | $325,214,229.17 |
| 01/31 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTE ONE REF: NBBK=BERNARD L MADOFF NEW YO  REDACTE 10022-4834/AC-000000001400 BNF = REI     AC SPC/AC-1FR128 ORG=/GBHBEU67045C     ... OTED OGB=HSBC BANK PLC LONDON OBI=RF REDAC OTED 6614500031FC              REDACTED              RED YOUR REF: 4X31018H63118019 | | $30,500,000.00 |
| 01/31 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACT REDACT REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF = REI REDACT REDAC T ORG=/GBHBEU58762745 REDACTED FUMH USD OGB=HSBC BANK PLC LONDO REDAC  BN REDAC              REDACTED RED YOUR REF: 4X31018H43118029 | | $4,500,000.00 |
| 01/31 | 01/02 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 12/31/2007 - PREVIOUS AMT: $32,435,254.00 CURRENT AMT: $34,135,254.00 TRN: 0312000805XP YOUR REF: EEY9B10805031 | | $1,700,000.00 |

**JPMorganChase ○**

January 01, 2008 -
January 31, 2008

Page 56 of 63

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | | FED WIRE CREDIT VIA: SUNTRUST BANK, ATLANTA/061000104 B/O: REDACTED REF: REDACTED 10022-4834/AC-000000001400 RFB=O/B REDACTED OBI=FBO REDACTED IMAD REDACTED 2002365 REDACTED YOUR REF: O/B REDACTED | | $1,100,000.00 |
| 01/31 | | FED WIRE CREI REDACTED IA BANK NA/051400549 B/O: DCA REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=13709783 OBI=FBO : DCA REDACTED .. BBI=/TIME/13:32 IMAD: REDACTED F YOUR REF: 13709783 | | $900,000.00 |
| 01/31 | | FED WIRE CREDIT VIA: SUNTRUST BANK, ATLANTA/061000104 B/O: REDACTED REF: REDACTED 10022-4834/AC-000000001400 RFB=O/B REDA OBI=FBO: REDACTED BBI=/IMAD: REDA 202037 REDACTED YOUR REF: O/B SUNTRUST ATL | | $500,000.00 |
| 01/31 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REDACTED REF: NBNF=BERN/REDACTED 00001400 ORG= REDACTED BERACTER OBI= REDACTED REDACTED DCA REDACTED REDACTED YOUR REF: 1259981 | | $348,691.00 |
| 01/31 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046 B/O: REDACTED NY REF: CHASE NYC/CTR REDACTED 10022-4834/AC-00000 REDACTED IMAD: OBI=FBO REDACTED 0131B20 REDACTED YOUR REF: REDACTED | | $144,843.57 |
| 01/31 | | FED WIRE CREDIT VIA: M&I MARSHALL & ILSLEY BANK/075000051 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 100 REDACTED OBI=FFC: BERNARD L MADOFF FBO: REDACTED IMAD: 0131G10R251C002370 TRN: 0925501031FF REDACTED YOUR REF: O/B MARSHALL REDACTED | | $122,874.00 |
| 01/31 | 01/23 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/22/2008 - PREVIOUS AMT: $19,264,201.00 CURRENT AMT: $19,264,599.00 TRN: 0312000818XP YOUR REF: EEY9810818031 | | $398.00 |

JPMSAB0004187

**JPMorganChase** ○



BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/24 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/23/2008<br>- PREVIOUS AMT: $13,447,203.00 CURRENT AMT: $13,447,601.00<br>TRN: 0312000819XP<br>YOUR REF: EEY9810819031 | | $398.00 |
| 01/31 | 01/25 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/24/2008<br>- PREVIOUS AMT: $15,269,563.00 CURRENT AMT: $15,269,961.00<br>TRN: 0312000820XP<br>YOUR REF: EEY9810820031 | | $398.00 |
| 01/31 | 01/28 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/25/2008<br>- PREVIOUS AMT: $14,557,730.00 CURRENT AMT: $14,558,128.00<br>TRN: 0312000821XP<br>YOUR REF: EEY9810821031 | | $398.00 |
| 01/31 | 01/30 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/29/2008<br>- PREVIOUS AMT: $8,049,020.00 CURRENT AMT: $8,049,418.00 TRN:<br>0312000823XP<br>YOUR REF: EEY9810823031 | | $398.00 |
| 01/31 | 01/07 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/04/2008<br>- PREVIOUS AMT: $44,330,590.00 CURRENT AMT: $44,330,987.00<br>TRN: 0312000807XP<br>YOUR REF: EEY9810807031 | | $397.00 |
| 01/31 | 01/10 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/09/2008<br>- PREVIOUS AMT: $15,729,671.00 CURRENT AMT: $15,730,068.00<br>TRN: 0312000810XP<br>YOUR REF: EEY9810810031 | | $397.00 |
| 01/31 | 01/11 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/10/2008<br>- PREVIOUS AMT: $15,381,035.00 CURRENT AMT: $15,381,432.00<br>TRN: 0312000811XP<br>YOUR REF: EEY9810811031 | | $397.00 |
| 01/31 | 01/14 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/11/2008<br>- PREVIOUS AMT: $23,934,102.00 CURRENT AMT: $23,934,499.00<br>TRN: 0312000812XP<br>YOUR REF: EEY9810812031 | | $397.00 |
| 01/31 | 01/15 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/14/2008<br>- PREVIOUS AMT: $17,186,116.00 CURRENT AMT: $17,186,513.00<br>TRN: 0312000813XP<br>YOUR REF: EEY9810813031 | | $397.00 |
| 01/31 | 01/16 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/15/2008<br>- PREVIOUS AMT: $22,268,264.00 CURRENT AMT: $22,268,661.00<br>TRN: 0312000814XP<br>YOUR REF: EEY9810814031 | | $397.00 |
| 01/31 | 01/17 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/16/2008<br>- PREVIOUS AMT: $25,495,835.00 CURRENT AMT: $25,496,232.00<br>TRN: 0312000815XP<br>YOUR REF: EEY9810815031 | | $397.00 |

18-Dec-08                                                                    18Dec08-344

**JPMorganChase** 🍴

January 01, 2008 –
January 31, 2008

**Page 58 of 63**

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/18 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/17/2008<br>- PREVIOUS AMT: $16,376,627.00 CURRENT AMT: $16,377,024.00<br>TRN: 0312000816XP<br>YOUR REF: EEY9810816031 | | $397.00 |
| 01/31 | 01/22 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/18/2008<br>- PREVIOUS AMT: $21,190,454.00 CURRENT AMT: $21,190,851.00<br>TRN: 0312000817XP<br>YOUR REF: EEY9810817031 | | $397.00 |
| 01/31 | 01/29 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/28/2008<br>- PREVIOUS AMT: $13,051,997.00 CURRENT AMT: $13,052,394.00<br>TRN: 0312000822XP<br>YOUR REF: EEY9810822031 | | $397.00 |
| 01/31 | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/30/2008<br>- PREVIOUS AMT: $25,136,407.00 CURRENT AMT: $25,136,804.00<br>TRN: 0312000824XP<br>YOUR REF: EEY9810824031 | | $397.00 |
| 01/31 | 01/04 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/03/2008<br>- PREVIOUS AMT: $36,388,817.00 CURRENT AMT: $36,389,213.00<br>TRN: 0312000806XP<br>YOUR REF: EEY9810806031 | | $396.00 |
| 01/31 | 01/08 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/07/2008<br>- PREVIOUS AMT: $22,119,429.00 CURRENT AMT: $22,119,825.00<br>TRN: 0312000808XP<br>YOUR REF: EEY9810808031 | | $396.00 |
| 01/31 | 01/09 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/08/2008<br>- PREVIOUS AMT: $16,964,642.00 CURRENT AMT: $16,965,038.00<br>TRN: 0312000809XP<br>YOUR REF: EEY9810809031 | | $396.00 |
| 01/31 | | DEPOSIT       2967<br>1 DAY FLOAT        02/01        $3,351,611.02<br>2 DAY FLOAT        02/04        $4,700.00<br>3 DAY FLOAT        02/05        $300.00 | | $9,356,611.02 |
| 01/31 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO.<br>COMML. PAPER. PRINCIPAL= $25,136,407.00 RATE=02.79% FOR<br>INVESTMENT DATED 01/30/08. REF=CPSWP01300B TRN:<br>0311001153XP<br>YOUR REF: 31Y9971153031 | | $1,948.07 |
| 01/31 | 01/02 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 12/31/2007 -<br>PREVIOUS AMT: $7,568.22 CURRENT AMT: $7,964.90<br>REFERENCE=EEY9810805031 TRN: 0312005020XP<br>YOUR REF: EEY9810805031 | | $396.68 |
| 01/31 | 01/22 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/18/2008 -<br>PREVIOUS AMT: $8,593.92 CURRENT AMT: $8,594.08<br>REFERENCE=EEY9810817031 TRN: 0312005032XP<br>YOUR REF: EEY9810817031 | | $.16 |

JPMSAB0004189

**JPMorganChase** 〇

January 01, 2008 -
January 31, 2008

**Page 59 of 63**

**Account Number**
Redacted    1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/07 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/04/2008 - PREVIOUS AMT: $13,705.53 CURRENT AMT: $13,705.65 REFERENCE=EEY9810807031 TRN: 0312005022XP YOUR REF: EEY9810807031 | | $.12 |
| 01/31 | 01/14 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/11/2008 - PREVIOUS AMT: $7,299.90 CURRENT AMT: $7,300.02 REFERENCE=EEY9810812031 TRN: 0312005027XP YOUR REF: EEY9810812031 | | $.12 |
| 01/31 | 01/28 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/25/2008 - PREVIOUS AMT: $3,603.03 CURRENT AMT: $3,603.15 REFERENCE=EEY9810821031 TRN: 0312005036XP YOUR REF: EEY9810821031 | | $.12 |
| 01/31 | 01/04 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/03/2008 - PREVIOUS AMT: $3,810.72 CURRENT AMT: $3,810.76 REFERENCE=EEY9810806031 TRN: 0312005021XP YOUR REF: EEY9810806031 | | $.04 |
| 01/31 | 01/08 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/07/2008 - PREVIOUS AMT: $2,261.10 CURRENT AMT: $2,261.14 REFERENCE=EEY9810808031 TRN: 0312005023XP YOUR REF: EEY9810808031 | | $.04 |
| 01/31 | 01/09 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/08/2008 - PREVIOUS AMT: $1,729.45 CURRENT AMT: $1,729.49 REFERENCE=EEY9810809031 TRN: 0312005024XP YOUR REF: EEY9810809031 | | $.04 |
| 01/31 | 01/10 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/09/2008 - PREVIOUS AMT: $1,599.18 CURRENT AMT: $1,599.22 REFERENCE=EEY9810810031 TRN: 0312005025XP YOUR REF: EEY9810810031 | | $.04 |
| 01/31 | 01/11 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/10/2008 - PREVIOUS AMT: $1,563.74 CURRENT AMT: $1,563.78 REFERENCE=EEY9810811031 TRN: 0312005026XP YOUR REF: EEY9810811031 | | $.04 |
| 01/31 | 01/15 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/14/2008 - PREVIOUS AMT: $1,747.26 CURRENT AMT: $1,747.30 REFERENCE=EEY9810813031 TRN: 0312005028XP YOUR REF: EEY9810813031 | | $.04 |
| 01/31 | 01/16 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/15/2008 - PREVIOUS AMT: $2,288.68 CURRENT AMT: $2,288.72 REFERENCE=EEY9810814031 TRN: 0312005029XP YOUR REF: EEY9810814031 | | $.04 |
| 01/31 | 01/17 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/16/2008 - PREVIOUS AMT: $2,599.16 CURRENT AMT: $2,599.20 REFERENCE=EEY9810815031 TRN: 0312005030XP YOUR REF: EEY9810815031 | | $.04 |

JPMSAB0004190

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 60 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/18 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/17/2008 - PREVIOUS AMT: $1,669.51 CURRENT AMT: $1,669.55 REFERENCE=EEY9810816031 TRN: 0312005031XP YOUR REF: EEY9810816031 | | $.04 |
| 01/31 | 01/23 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/22/2008 - PREVIOUS AMT: $1,899.66 CURRENT AMT: $1,899.70 REFERENCE=EEY9810818031 TRN: 0312005033XP YOUR REF: EEY9810818031 | | $.04 |
| 01/31 | 01/30 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/29/2008 - PREVIOUS AMT: $664.04 CURRENT AMT: $664.08 REFERENCE=EEY9810823031 TRN: 0312005038XP YOUR REF: EEY9810823031 | | $.04 |
| 01/31 | 01/24 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/23/2008 - PREVIOUS AMT: $1,098.19 CURRENT AMT: $1,098.22 REFERENCE=EEY9810819031 TRN: 0312005034XP YOUR REF: EEY9810819031 | | $.03 |
| 01/31 | 01/25 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/24/2008 - PREVIOUS AMT: $1,255.50 CURRENT AMT: $1,255.53 REFERENCE=EEY9810820031 TRN: 0312005035XP YOUR REF: EEY9810820031 | | $.03 |
| 01/31 | 01/29 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/28/2008 - PREVIOUS AMT: $1,075.79 CURRENT AMT: $1,075.82 REFERENCE=EEY9810822031 TRN: 0312005037XP YOUR REF: EEY9810822031 | | $.03 |
| 01/31 | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/30/2008 - PREVIOUS AMT: $1,948.07 CURRENT AMT: $1,948.10 REFERENCE=EEY9810824031 TRN: 0312005038XP YOUR REF: EEY9810824031 | | $.03 |
| 01/31 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080130 TO 080131 RATE 2.9602 TRN: 0803100269AN YOUR REF: NC0626974401310801 | | $75,006,167.17 |
| 01/31 | | BOOK TRANSFER DEBIT A/C: Redacted2645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10 REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 REDAC 31JK YOUR REF: M06418183170424 | $325,000,000.00 | |
| 01/31 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTE REDACTE SSN: RED 180840093110 YOUR REF: UNKNOWN REDACTE | $1,000,000.00 | |
| 01/31 | | REDACTE BAN REDACTE 3000096 A/C: ESTATE OF R REDACTE REF: BNF-FFC-ACC- REDACTE ESTATE OF RED ACTED R REDACTED 1PRO TRN: 180950003110 YOUR REF: NONREF REDACTED | $737,679.81 | |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 61 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 12/31 | CHANGE IN SWEEP INVESTMENT DATED 12/31/2007 - PREVIOUS AMT: $32,435,254.00 CURRENT AMT: $34,135,254.00 TRN: 0312007338XP YOUR REF: EEY9810805031 | $1,700,000.00 | |
| 01/31 | 01/22 | CHANGE IN SWEEP INVESTMENT DATED 01/22/2008 - PREVIOUS AMT: $19,264,201.00 CURRENT AMT: $19,264,599.00 TRN: 0312007351XP YOUR REF: EEY9810818031 | $398.00 | |
| 01/31 | 01/23 | CHANGE IN SWEEP INVESTMENT DATED 01/23/2008 - PREVIOUS AMT: $13,447,203.00 CURRENT AMT: $13,447,601.00 TRN: 0312007352XP YOUR REF: EEY9810819031 | $398.00 | |
| 01/31 | 01/24 | CHANGE IN SWEEP INVESTMENT DATED 01/24/2008 - PREVIOUS AMT: $15,269,563.00 CURRENT AMT: $15,269,961.00 TRN: 0312007353XP YOUR REF: EEY9810820031 | $398.00 | |
| 01/31 | 01/25 | CHANGE IN SWEEP INVESTMENT DATED 01/25/2008 - PREVIOUS AMT: $14,557,730.00 CURRENT AMT: $14,558,128.00 TRN: 0312007354XP YOUR REF: EEY9810821031 | $398.00 | |
| 01/31 | 01/29 | CHANGE IN SWEEP INVESTMENT DATED 01/29/2008 - PREVIOUS AMT: $8,049,020.00 CURRENT AMT: $8,049,418.00 TRN: 0312007356XP YOUR REF: EEY9810823031 | $398.00 | |
| 01/31 | 01/04 | CHANGE IN SWEEP INVESTMENT DATED 01/04/2008 - PREVIOUS AMT: $44,330,590.00 CURRENT AMT: $44,330,987.00 TRN: 0312007340XP YOUR REF: EEY9810807031 | $397.00 | |
| 01/31 | 01/09 | CHANGE IN SWEEP INVESTMENT DATED 01/09/2008 - PREVIOUS AMT: $15,729,671.00 CURRENT AMT: $15,730,068.00 TRN: 0312007343XP YOUR REF: EEY9810810031 | $397.00 | |
| 01/31 | 01/10 | CHANGE IN SWEEP INVESTMENT DATED 01/10/2008 - PREVIOUS AMT: $15,381,035.00 CURRENT AMT: $15,381,432.00 TRN: 0312007344XP YOUR REF: EEY9810811031 | $397.00 | |
| 01/31 | 01/11 | CHANGE IN SWEEP INVESTMENT DATED 01/11/2008 - PREVIOUS AMT: $23,934,102.00 CURRENT AMT: $23,934,499.00 TRN: 0312007345XP YOUR REF: EEY9810812031 | $397.00 | |
| 01/31 | 01/14 | CHANGE IN SWEEP INVESTMENT DATED 01/14/2008 - PREVIOUS AMT: $17,186,116.00 CURRENT AMT: $17,186,513.00 TRN: 0312007346XP YOUR REF: EEY9810813031 | $397.00 | |
| 01/31 | 01/15 | CHANGE IN SWEEP INVESTMENT DATED 01/15/2008 - PREVIOUS AMT: $22,268,264.00 CURRENT AMT: $22,268,661.00 TRN: 0312007347XP YOUR REF: EEY9810814031 | $397.00 | |
| 01/31 | 01/16 | CHANGE IN SWEEP INVESTMENT DATED 01/16/2008 - PREVIOUS AMT: $25,495,835.00 CURRENT AMT: $25,496,232.00 TRN: 0312007348XP YOUR REF: EEY9810815031 | $397.00 | |
| 01/31 | 01/17 | CHANGE IN SWEEP INVESTMENT DATED 01/17/2008 - PREVIOUS AMT: $16,376,627.00 CURRENT AMT: $16,377,024.00 TRN: 0312007349XP YOUR REF: EEY9810816031 | $397.00 | |
| 01/31 | 01/18 | CHANGE IN SWEEP INVESTMENT DATED 01/18/2008 - PREVIOUS AMT: $21,190,454.00 CURRENT AMT: $21,190,851.00 TRN: 0312007350XP YOUR REF: EEY9810817031 | $397.00 | |

**JPMorganChase** ⚙

January 01, 2008 -
January 31, 2008

**Page 62 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES       .

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/28 | CHANGE IN SWEEP INVESTMENT DATED 01/28/2008 - PREVIOUS AMT: $13,051,997.00 CURRENT AMT: $13,052,394.00 TRN: 0312007355XP YOUR REF: EEY9810822031 | $397.00 | |
| 01/31 | 01/30 | CHANGE IN SWEEP INVESTMENT DATED 01/30/2008 - PREVIOUS AMT: $25,136,407.00 CURRENT AMT: $25,136,804.00 TRN: 0312007357XP YOUR REF: EEY9810824031 | $397.00 | |
| 01/31 | 01/03 | CHANGE IN SWEEP INVESTMENT DATED 01/03/2008 - PREVIOUS AMT: $36,388,817.00 CURRENT AMT: $36,389,213.00 TRN: 0312007339XP YOUR REF: EEY9810806031 | $396.00 | |
| 01/31 | 01/07 | CHANGE IN SWEEP INVESTMENT DATED 01/07/2008 - PREVIOUS AMT: $22,119,429.00 CURRENT AMT: $22,119,825.00 TRN: 0312007341XP YOUR REF: EEY9810808031 | $396.00 | |
| 01/31 | 01/08 | CHANGE IN SWEEP INVESTMENT DATED 01/08/2008 - PREVIOUS AMT: $16,964,642.00 CURRENT AMT: $16,965,038.00 TRN: 0312007342XP YOUR REF: EEY9810809031 | $396.00 | |
| 01/31 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080131 TO 080201 RATE 2.9602 TRN: 0803100575AN YOUR REF: ND0642362201310B01 | $125,000,000.00 | |
| 01/31 | | FUNDING XFER TO   Redacted 1509 TRN: 019000249RF | $1,823,236.92 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFPZ CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064957ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFP7 CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064959ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFRP CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064961ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFR8 CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064964ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFSK CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064966ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFS9 CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064967ST | $49,719,416.67 | |

JPMSAB0004193

**JPMorganChase ◑**

January 01, 2008 –
January 31, 2008

**Page 63 of 63**

**Account Number**
Redacted   |703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP013108. YOUR REF: 31Y9956991031 | $17,795,141.00 | |
| 01/31 | | CHECK PAID #    15472 | $2,500.00 | |
| 01/31 | | CLOSING LEDGER BALANCE | *** Balance *** | $3,358,611.26 |
| 01/31 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.26 |

### Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 15468 | 01/07 | $2,000.00 | 15470* | 01/10 | $2,500.00 | 15472* | 01/31 | $2,500.00 |

**Total**   3 check(s)                                                                                   $7,000.00
* indicates gap in sequence

Your service charges, fees and earnings credit have been calculated through account analysis.

JPMSAB0004194