**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | Adv. Pro. No. 08-01789 (CGM) |
| Plaintiff-Applicant, | SIPA Liquidation (Substantively Consolidated) |
| v. | |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant, | |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |
| IRVING H. PICARD, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC and Bernard L. Madoff, | Adv. Pro. No. 12-01677 (CGM) |
| Plaintiff, | |
| v. | |
| SOCIETE GENERALE PRIVATE BANKING (SUISSE) S.A. (*f/k/a* SG Private Banking Suisse S.A.), individually and as successor in interest to Societe Generale Private Banking (Lugano-Svizzera) S.A.; SOCGEN NOMINEES (UK) LIMITED; LYXOR ASSET MANAGEMENT INC. (*f/k/a* SG Asset Management, Inc.), as General Partner of SG AM AI Premium Fund L.P.; SG AUDACE ALTERNATIF (*f/k/a* SGAM AI Audace Alternatif), now acting by and through its manager, Lyxor Asset Management S.A.S.; SGAM AI EQUILIBRIUM FUND (*f/k/a* SGAM Alternative Diversified Fund), now acting by and through its liquidator, KPMG Advisory Sarl; LYXOR PREMIUM FUND (*f/k/a* SGAM Alternative Multi Manager Diversified Fund), now acting by and through its trustee, Societe Generale S.A.; SOCIETE GENERALE S.A., as Trustee for Lyxor | |

Premium Fund and Successor in Interest to
Banque de Reescompte et de Placement a/k/a
Barep and to Societe Generale Asset
Management Banque d/b/a Barep; SOCIETE
GENERALE LUXEMBOURG (*f/k/a* Societe
Generale Bank & Trust S.A.); OFI MGA
ALPHA PALMARES (*f/k/a* Oval Alpha
Palmares); OVAL PALMARES EUROPLUS;
and UMR SELECT ALTERNATIF;

Defendants.

### DECLARATION DAVID A. SHAIMAN
### IN FURTHER SUPPORT OF THE SOCIÉTÉ GÉNÉRALE DEFENDANTS'
### MOTION TO DISMISS THE COMPLAINT

I, DAVID A. SHAIMAN, hereby declare under penalty of perjury as follows:

1.      I am a member of the bar of this Court and a partner in Allegaert Berger &
Vogel LLP, attorneys for Societe Generale Private Banking (Suisse) S.A. (f/k/a SG Private
Banking Suisse S.A.), individually and as successor in interest to Societe Generale Private
Banking (Lugano-Svizzera) S.A.; Socgen Nominees (UK) Limited; Lyxor Asset Management
Inc. (f/k/a SG Asset Management, Inc.), as General Partner of SG AM AI Premium Fund L.P.;
SG Audace Alternatif (f/k/a SGAM AI Audace Alternatif), now acting by and through its
manager, Lyxor Asset Management S.A.S.; SGAM AI Equilibrium Fund (f/k/a SGAM
Alternative Diversified Fund), now acting by and through its liquidator, KPMG Advisory Sarl;
Lyxor Premium Fund (f/k/a SGAM Alternative Multi Manager Diversified Fund), now acting by
and through its trustee, Societe Generale S.A.; Societe Generale S.A., as Trustee for Lyxor
Premium Fund and Successor in Interest to Banque de Reescompte et de Placement a/k/a Barep
and to Societe Generale Asset Management Banque d/b/a Barep; and Societe Generale
Luxembourg (f/k/a Societe Generale Bank & Trust S.A.) (the "SG Defendants"). I respectfully
submit this Declaration in further support of the SG Defendants' motion to dismiss the

Complaint (the "Complaint") filed by plaintiff Irving H. Picard, Trustee (the "Trustee" or

"Plaintiff") for the Liquidation of Bernard L. Madoff Investment Securities LLC in this

adversary proceeding:

2.      In my opening declaration, filed April 29, 2022 (ECF No. 144, "Opening

Declaration"),[1] I provided certain calculations which relied upon information alleged in

complaints filed by the Trustee as of April 29, 2022.  *See e.g.*, Opening Decl. ¶ 9.  True and

correct copies of excerpts of the pleadings from which the Trustee's allegations were gathered

were attached to the Opening Declaration as Exhibit 6.

3.      Because the Trustee has filed pleadings either dismissing or amending

certain of his allegations in the time since the Opening Declaration was filed, it is necessary to

provide the Court with excerpts from the pleadings reflecting the Trustee's current allegations,

and revised calculations based on the allegations in his current pleadings.

4.      Accordingly, attached hereto as Exhibit 1 are true and correct copies of the

following documents, which supersede and replace Opening Decl. Ex. 6:

| 1(a) | Exhibit C to the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Citibank N.A. et al., Adv. Pro. No. 10-05345 (Bankr. S.D.N.Y.), Docket No. 214-3 |
| --- | --- |
| 1(b) | Exhibit C from the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Merrill Lynch International, Adv. Pro. No. 10-05346 (Bankr. S.D.N.Y.), Docket No. 137-3 |
| 1(c) | Exhibit C to the Second Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Nomura International PLC, Adv. Pro. No. 10-05348 (Bankr. S.D.N.Y.), Docket No. 121-3 |

---

[1] Capitalized terms not defined herein shall have the meaning ascribed to them in the SG Defendants' Memorandum of Law in Support of its Motion to Dismiss, filed April 29, 2022 [ECF No. 145].

| 1(d) | Excerpts from the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banco Bilbao Vizcaya Argentaria, S.A., Adv. Pro. No. 10-05351 (Bankr. S.D.N.Y.), Docket No. 1-1, pages 1, 44 |
|------|--------------------------------------------------------------------------------------------------|
| 1(e) | Excerpts from the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Pictet at Cie, Adv. Pro. No. 11-01724 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 24 |
| 1(f) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Safra National Bank of New York, Adv. Pro. No. 11-01885 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(g) | Exhibit K to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque SYZ & Co., S.A., Adv. Pro. No. 11-02149 (Bankr. S.D.N.Y.), Docket No. 1-11 |
| 1(h) | Exhibit E to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Abu Dhabi Investment Authority, Adv. Pro. No. 11-02493 (Bankr. S.D.N.Y.), Docket No. 1-5 |
| 1(i) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Orbita Capital Return Strategy Limited, Adv. Pro. No. 11-02537  (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(j) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Quilvest Finance Ltd., Adv. Pro. No. 11-02538 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 1(k) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Meritz Fire & Marine Insurance Co. Ltd., Adv. Pro. No. 11-02539 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(l) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Lion Global Investors Limited, Adv. Pro. No. 11-02540 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 1(m) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. First Gulf Bank, Adv. Pro. No. 11-02541 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 1(n) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Parson Finance Panama S.A., Adv. Pro. No. 11-02542 (Bankr. S.D.N.Y.), Docket No. 1-3 |

| 1(o) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Delta National Bank and Trust Company, Adv. Pro. No. 11-02551 (Bankr. S.D.N.Y.), Docket No. 1-4 |
|---|---|
| 1(p) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Unifortune Asset Management SGR SPA et ano., Adv. Pro. No. 11-02553 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(q) | Exhibit C to the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. National Bank of Kuwait S.A.K., Adv. Pro. No. 11-02554 (Bankr. S.D.N.Y.), Docket No. 105-3 |
| 1(r) | Exhibit D to the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. National Bank of Kuwait S.A.K., Adv. Pro. No. 11-02554 (Bankr. S.D.N.Y.), Docket No. 105-4 |
| 1(s) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Cathay Life Insurance Co. LTD, Adv. Pro. No. 11-02568 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 1(t) | Exhibit E to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Cathay Life Insurance Co. LTD, Adv. Pro. No. 11-02568 (Bankr. S.D.N.Y.), Docket No. 1-5 |
| 1(u) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Barclays Bank (Suisse) S.A. et al., Adv. Pro. No. 11-02569 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 1(v) | Exhibit G to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Barclays Bank (Suisse) S.A. et al., Adv. Pro. No. 11-02569 (Bankr. S.D.N.Y.), Docket No. 1-7 |
| 1(w) | Exhibit I to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Barclays Bank (Suisse) S.A. et al., Adv. Pro. No. 11-02569 (Bankr. S.D.N.Y.), Docket No. 1-9 |
| 1(x) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banca Carige S.P.A., Adv. Pro. No. 11-02570 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(y) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Privee Espirito Santo S.A. formerly known as Compagnie Bancaire Espirito Santo S.A., Adv. Pro. No. 11-02571 (Bankr. S.D.N.Y.), Docket No. 1-4 |

| 1(z) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Korea Exchange Bank, Individually and as Trustee for Korea Global All Asset Trust I-1, and for Tams Rainbow Trust III, Adv. Pro. No. 11-02572 (Bankr. S.D.N.Y.), Docket No. 1-3 |
|---|---|
| 1(aa) | Exhibit D to the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. The Sumitomo Trust and Banking Co., Ltd., Adv. Pro. No. 11-02573 (Bankr. S.D.N.Y.), Docket No. 8-4 |
| 1(bb) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. ASB Bank Corp., Adv. Pro. No. 11-02730 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 1(cc) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Trincaster Corporation, Adv. Pro. No. 11-02731 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(dd) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bureau of Labor Insurance, Adv. Pro. No. 11-02732 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(ee) | Exhibit C to the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Naidot & Co., Adv. Pro. No. 11-02733 (Bankr. S.D.N.Y.), Docket No. 100-3 |
| 1(ff) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Caceis Bank, Caceis Bank Luxembourg, Adv. Pro. No. 11-02758 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 1(gg) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. ABN AMRO Bank N.V. (now known as The Royal Bank of Scotland, N.V.), Adv. Pro. No. 11-02760 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(hh) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Lighthouse Investment Partners LLC, doing business as Lighthouse Partners, Adv. Pro. No. 11-02762 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 1(ii) | Exhibit E to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Lighthouse Investment Partners LLC, doing business as Lighthouse Partners, Adv. Pro. No. 11-02762 (Bankr. S.D.N.Y.), Docket No. 1-5 |
| 1(jj) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Inteligo Bank LTD. formerly known as Blubank LTD. Panama Branch, Adv. Pro. No. 11-02763 (Bankr. S.D.N.Y.), Docket No. 1-4 |

| 1(kk) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Somers Dublin Limited et al., Adv. Pro. No. 11-02784 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(ll) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Somers Dublin Limited et al., Adv. Pro. No. 11-02784 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 1(mm) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Merrill Lynch Bank (Suisse) SA, Adv. Pro. No. 11-02910 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(nn) | Exhibit C to the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Julius Baer & Co. Ltd., Adv. Pro. No. 11-02922 (Bankr. S.D.N.Y.), Docket No. 110-3 |
| 1(oo) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Falcon Private Bank Ltd. (formerly known as AIG Privat Bank AG), Adv. Pro. No. 11-02923 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(pp) | Exhibit E to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Credit Suisse AG et al., Adv. Pro. No. 11-02925 (Bankr. S.D.N.Y.), Docket No. 1-5 |
| 1(qq) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. LGT Bank in Liechtenstein Ltd., Adv. Pro. No. 11-02929 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(rr) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. The Public Institution for Social Security., Adv. Pro. No. 12-01002 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(ss) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Fullerton Capital PTE Ltd., Adv. Pro. No. 12-01004 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(tt) | Exhibit F to the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. SICO Limited, Adv. Pro. No. 12-01005 (Bankr. S.D.N.Y.), Docket No. 14-6 |
| 1(uu) | Exhibit F to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banco Itau Europa Luxembourg S.A. et ano., Adv. Pro. No. 12-01019 (Bankr. S.D.N.Y.), Docket No. 1-6 |

| | |
|---|---|
| 1(vv) | Exhibit G to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banco Itau Europa Luxembourg S.A. et ano., Adv. Pro. No. 12-01019 (Bankr. S.D.N.Y.), Docket No. 1-7 |
| 1(ww) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Grosvenor Investment Management Ltd. et al., Adv. Pro. No. 12-01021 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 1(xx) | Exhibit E to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Grosvenor Investment Management Ltd. et al., Adv. Pro. No. 12-01021 (Bankr. S.D.N.Y.), Docket No. 1-5 |
| 1(yy) | Exhibit J to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Credit Agricole (Suisse) S.A. et al., Adv. Pro. No. 12-01022 (Bankr. S.D.N.Y.), Docket No. 1-10 |
| 1(zz) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Arden Asset Management Inc. et al., Adv. Pro. No. 12-01023 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(aaa) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. SNS Bank N.V. et ano., Adv. Pro. No. 12-01046 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(bbb) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Koch Industries, Inc., as successor in interest to Koch Investment (UK) Company, Adv. Pro. No. 12-01047 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(ccc) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banco General S.A. et ano., Adv. Pro. No. 12-01048 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(ddd) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Kookmin Bank, Adv. Pro. No. 12-01194 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(eee) | Exhibit C to the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Six Sis AG, Adv. Pro. No. 12-01195 (Bankr. S.D.N.Y.), Docket No. 115-3 |
| 1(fff) | Exhibit I to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Vontobel AG formerly known as Bank J. Vontobel & Co. AG, Adv. Pro. No. 12-01202 (Bankr. S.D.N.Y.), Docket No. 1-9 |

| 1(ggg) | Exhibit J to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Vontobel AG formerly known as Bank J. Vontobel & Co. AG, Adv. Pro. No. 12-01202 (Bankr. S.D.N.Y.), Docket No. 1-10 |
|---|---|
| 1(hhh) | Exhibit C to the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Multi-Strategy Fund Limited et ano., Adv. Pro. No. 12-01205 (Bankr. S.D.N.Y.), Docket No. 97-3 |
| 1(iii) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Lloyds TSB Bank PLC, Adv. Pro. No. 12-01207 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(jjj) | Exhibit C to the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. BSI AG, individually and as successor in interest to Banco Del Gottardo, Adv. Pro. No. 12-01209 (Bankr. S.D.N.Y.), Docket No. 116-3 |
| 1(kkk) | Exhibit D to the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. BSI AG, individually and as successor in interest to Banco Del Gottardo, Adv. Pro. No. 12-01209 (Bankr. S.D.N.Y.), Docket No. 116-4 |
| 1(lll) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Schroder & Co. Bank AG, Adv. Pro. No. 12-01210 (Bankr. S.D.N.Y.), Docket No. 1-14 |
| 1(mmm) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Union Securities Investment Trust Co., Ltd. et al., Adv. Pro. No. 12-01211 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(nnn) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Union Securities Investment Trust Co., Ltd. et al., Adv. Pro. No. 12-01211 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 1(ooo) | Exhibit E to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Union Securities Investment Trust Co., Ltd. et al., Adv. Pro. No. 12-01211 (Bankr. S.D.N.Y.), Docket No. 1-5 |
| 1(ppp) | Exhibit F to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Hapoalim (Switzerland) Ltd. et al., Adv. Pro. No. 12-01216 (Bankr. S.D.N.Y.), Docket No. 1-6 |
| 1(qqq) | Exhibit G to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Hapoalim (Switzerland) Ltd. et al., Adv. Pro. No. 12-01216 (Bankr. S.D.N.Y.), Docket No. 1-7 |

| 1(rrr) | Exhibit F to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. ZCM Asset Holding Company (Bermuda) LLC, Adv. Pro. No. 12-01512 (Bankr. S.D.N.Y.), Docket No. 1-6 |
|---|---|
| 1(sss) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Citivic Nominees Ltd., Adv. Pro. No. 12-01513 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(ttt) | Exhibit C to the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. AEB Lux, Adv. Pro. No. 12-01565 (Bankr. S.D.N.Y.), Docket No. 147-3 |
| 1(uuu) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. UKFP (Asia) Nominees Limited, Adv. Pro. No. 12-01566 (Bankr. S.D.N.Y.), Docket No. 1-2 |
| 1(vvv) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. BNP Paribas S.A., Adv. Pro. No. 12-01576 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(www) | Exhibit C to the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. LGT Bank (Switzerland) Ltd. as successor in interest to Dresdner Bank (Schweiz) AG, Adv. Pro. No. 12-01577 (Bankr. S.D.N.Y.), Docket No. 105-3 |
| 1(xxx) | Exhibit D to the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v.LGT Bank (Switzerland) Ltd. as successor in interest to Dresdner Bank (Schweiz) AG, Adv. Pro. No. 12-01577 (Bankr. S.D.N.Y.), Docket No. 105-4 |
| 1(yyy) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Barfield Nominees Limited, Adv. Pro. No. 12-01669 (Bankr. S.D.N.Y.), Docket No. 1-9 |
| 1(zzz) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Credit Agricole Corporate and Investment Bank doing business as Credit Agricole Private Banking Miami, formerly known as Calyon S.A. doing business as Credit Agricole Miami Private Bank, Successor in Interest to Credit Lyonnais S.A., Adv. Pro. No. 12-01670 (Bankr. S.D.N.Y.), Docket No. 1-9 |

| 1(aaaa) | Exhibit E to the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Credit Suisse AG, as successor in interest to Clariden Leu AG and Bank Leu AG, Adv. Pro. No. 12-01676 (Bankr. S.D.N.Y.), Docket No. 12-5 |
|---|---|
| 1(bbbb) | Exhibit E to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Societe Generale Private Banking (Suisse) S.A. formerly known as SG Private Banking Suisse S.A. et al., Adv. Pro. No. 12-01677 (Bankr. S.D.N.Y.), Docket No. 1-5 |
| 1(cccc) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Intesa Sanpaolo SpA (as Successor in Interest to Banca Intesa SpA) et al., Adv. Pro. No. 12-01680 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(dddd) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Intesa Sanpaolo SpA (as Successor in Interest to Banca Intesa SpA) et al., Adv. Pro. No. 12-01680 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 1(eeee) | Exhibit G to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. EFG Bank S.A., formerly known as EFG Private Bank S.A. et al., Adv. Pro. No. 12-01690 (Bankr. S.D.N.Y.), Docket No. 1-7 |
| 1(ffff) | Exhibit L to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. EFG Bank S.A., formerly known as EFG Private Bank S.A. et al., Adv. Pro. No. 12-01690 (Bankr. S.D.N.Y.), Docket No. 1-12 |
| 1(gggg) | Exhibit M to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. EFG Bank S.A., formerly known as EFG Private Bank S.A. et al., Adv. Pro. No. 12-01690 (Bankr. S.D.N.Y.), Docket No. 1-13 |
| 1(hhhh) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Degroof SA/NV also known as Banque Degroof Bruxelles et al., Adv. Pro. No. 12-01691 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(iiii) | Exhibit D to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Degroof SA/NV also known as Banque Degroof Bruxelles et al., Adv. Pro. No. 12-01691 (Bankr. S.D.N.Y.), Docket No. 1-4 |
| 1(jjjj) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Lombard Odier & Cie SA, Adv. Pro. No. 12-01693 (Bankr. S.D.N.Y.), Docket No. 1-3 |

| 1(kkkk) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Cantonale Vaudoise, Adv. Pro. No. 12-01694 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(llll) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bordier & Cie, Adv. Pro. No. 12-01695 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(mmmm) | Exhibit C to the Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. ABN AMRO Fund Services (Isle of Man) Nominees Limited, formerly known as Fortis (Isle Of Man) Nominees Limited et al., Adv. Pro. No. 12-01697 (Bankr. S.D.N.Y.), Docket No. 1-3 |
| 1(nnnn) | Exhibit C to the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Internationale a Luxembourg S.A. (formerly known as Dexia Banque Internationale a Luxembourg S.A.), individually and as successor in interest to Dexia Nordic Private Bank S.A. et al., Adv. Pro. No. 12-01698 (Bankr. S.D.N.Y.), Docket No. 134-3 |
| 1(oooo) | Exhibit C to the Amended Complaint filed in the matter captioned Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Royal Bank of Canada et al., Adv. Pro. No. 12-01699 (Bankr. S.D.N.Y.), Docket No. 145-3, pages 2-4 |

5.     Set forth below is a chart calculating the sum total of amounts claimed by the Trustee as subsequent transfers from Sentry after May 9, 2003, in the complaints and/or exhibits thereto which are set forth at Exhibit 1 hereto.[2]  This chart supersedes and replaces the

---

[2] Where applicable, the numbers in this chart have been adjusted to reflect the dismissal of certain claims set forth in the Stipulation and Order entered on February 14, 2022, in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Barclays Bank (Suisse) S.A. et al.*, Adv. Pro. No. 11-02569 (Bankr. S.D.N.Y.), Docket No. 122, and in the Stipulation and Order entered on January 27, 2022, in the matter captioned *Irving H. Picard, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Lombard Odier & Cie SA*, Adv. Pro. No. 12-01693 (Bankr. S.D.N.Y.), Docket No. 87; the Stipulation and Order entered on February 22, 2022 in the matter captioned *Irving H. Picard, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC v. Schroder & Co. Bank AG*, Adv. Pro. No. 12-01210 (Bankr. S.D.N.Y.), Docket No. 89; the Stipulation and Order entered on February 24, 2022, in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Credit Agricole (Suisse) S.A. et al.*, Adv. Pro. No. 12-01022 (Bankr. S.D.N.Y.), Docket No. 110; the Stipulation and Order entered on March 1, 2022, in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff*

chart set out at Paragraph 9 of the Opening Declaration:

| ADV. PROC. | DEFENDANT(S) | AMOUNT |
|---|---|---|
| 10-05345 | Citibank, N.A., et al | ($100,000,000) |
| 10-05346 | Merrill Lynch International | ($14,200,000) |
| 10-05348 | Nomura International PLC | ($20,013,187) |
| 10-05351 | Banco Bilbao Vizcaya Argentaria, S.A. | ($45,000,000) |
| 11-01724 | Pictet et Cie. | ($50,386,685) |
| 11-01885 | Safra New York | ($95,853,574) |
| 11-02149 | Banque Syz & Co., SA | ($15,449,241) |
| 11-02493 | Abu Dhabi Investment Authority | ($300,000,000) |
| 11-02537 | Orbita | ($30,662,226) |
| 11-02538 | Quilvest Finance Ltd. | ($34,198,293) |
| 11-02539 | Meritz Fire & Insurance Co. Ltd. | ($21,855,898) |
| 11-02540 | Lion Global Investors Limited | ($50,583,442) |
| 11-02541 | First Gulf Bank | ($11,532,393) |
| 11-02542 | Parson Finance Panama S.A. | ($11,089,081) |
| 11-02551 | Delta National Bank and Trust Company | ($20,634,958) |
| 11-02553 | Unifortune Asset Management SGR SpA, et al. | ($16,355,650) |
| 11-02554 | National Bank of Kuwait S.A.K. | ($17,585,510) |
| 11-02554 | NBK Banque Privée (Suisse) S.A. | ($1,590,013) |
| 11-02568 | Cathay Life Insurance Co. LTD. | ($24,496,799) |
| 11-02568 | Cathay Bank | ($17,206,126) |
| 11-02569 | Barclays Private Bank | ($820,636) |
| 11-02569 | Barclays Spain | ($4,719,252) |
| 11-02569 | Barclays Bank (Suisse) S.A. et al. | ($37,973,172) |
| 11-02570 | Banca Carige S.P.A. | ($10,532,489) |

*Investment Securities LLC v. Quilvest Finance Ltd.*, Adv. Pro. No. 11-02538 (Bankr. S.D.N.Y.), Docket No. 105; the Stipulation and Order entered on April 25, 2022, in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Vontobel AG f/k/a Bank J. Vontobel & Co. AG,* Adv. Pro. No. 12-01202 (Bankr. S.D.N.Y.), Docket No. 109; and the Stipulation and Order entered on July 8, 2022, in the matter captioned *Irving H. Picard, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC v. Grosvenor Investment Management Ltd.,* Adv. Pro. No. 12-01021 (Bankr. S.D.N.Y.), Docket No. 118. This chart also corrects certain immaterial errors contained in the chart at Paragraph 9 of the Opening Declaration.

| ADV. PROC. | DEFENDANT(S) | AMOUNT |
|---|---|---|
| 11-02571 | BPES | ($11,426,745) |
| 11-02572 | Korea Exchange Bank | ($33,593,106) |
| 11-02573 | The Sumitomo Trust and Banking Co., Ltd. | ($54,253,642) |
| 11-02730 | Atlantic Security Bank | ($119,655,424) |
| 11-02731 | Trincaster Corporation | ($13,311,800) |
| 11-02732 | Bureau of Labor Insurance | ($42,123,406) |
| 11-02733 | Naidot & Co. | ($12,654,907) |
| 11-02758 | Caceis Bank Luxembourg, et al. | ($24,052,228) |
| 11-02760 | ABN Amro Bank N.V., et al. | ($2,808,105) |
| 11-02762 | Lighthouse Diversified | ($7,913,873) |
| 11-02762 | Lighthouse Supercash | ($3,251,378) |
| 11-02763 | Inteligo Bank LTD. | ($10,745,160) |
| 11-02784 | Somers Dublin Limited et al. | ($6,439,891) |
| 11-02910 | Merrill Lynch Bank (Suisse) SA | ($44,127,787) |
| 11-02922 | Bank Julius Baer & Co. Ltd. | ($52,949,944) |
| 11-02923 | Falcon Private Bank Ltd. | ($38,675,129) |
| 11-02925 | Credit Suisse AG et al. | ($256,629,647) |
| 11-02929 | LGT Bank in Liechtenstein Ltd. | ($10,350,118) |
| 12-01002 | The Public Institution For Social Security | ($30,000,000) |
| 12-01004 | Fullerton Capital PTE Ltd. | ($10,290,445) |
| 12-01005 | SICO LIMITED | ($14,544,620) |
| 12-01019 | Banco Itau Europa Luxembourg S.A., et al. | ($60,595,070) |
| 12-01019 | Banco Itau International | ($9,969,944) |
| 12-01021 | Grosvenor Balanced | ($13,000,000) |
| 12-01021 | Grosvenor Private | ($11,815,102) |
| 12-01022 | Credit Agricole (Suisse) SA | ($15,404,760) |
| 12-01023 | Arden Asset Management, et al. | ($12,586,659) |
| 12-01046 | SNS Bank N.V. et al. | ($21,060,551) |
| 12-01047 | KOCH INDUSTRIES, INC., | ($21,533,871) |
| 12-01048 | Banco General S.A. et al. | ($8,240,498) |
| 12-01194 | Kookmin Bank | ($42,010,302) |
| 12-01195 | Six Sis AG | ($18,754,162) |
| 12-01202 | Bank Vontobel AG et. al. | ($25,737,377) |

| ADV. PROC. | DEFENDANT(S) | AMOUNT |
|---|---|---|
| 12-01205 | Multi Strategy Fund Ltd., et al. | ($25,763,374) |
| 12-01207 | Lloyds TSB Bank PLC | ($11,134,572) |
| 12-01209 | BSI AG | ($27,315,638) |
| 12-01209 | Banca del Gottardo | ($20,270,860) |
| 12-01210 | Schroder & Co. | ($25,116,802) |
| 12-01211 | Union Securities Investment Trust Co., Ltd., et al. | ($6,477,447) |
| 12-01211 | Union Global Fund | ($9,283,664) |
| 12-01211 | Union Strategy Fund | ($1,445,016) |
| 12-01216 | Bank Hapoalim B.M. | ($20,047,109) |
| 12-01216 | Bank Hapoalim B.M. | ($1,712,100) |
| 12-01512 | ZCM Asset Holding Co (Bermuda) LLC | ($24,491,791) |
| 12-01513 | CITIVIC | ($59,479,230) |
| 12-01565 | Standard Chartered Financial Services (Luxembourg) SA, et al. | ($274,029,164) |
| 12-01566 | UKFP (Asia) Nominees | ($5,182320) |
| 12-01576 | BNP Paribas S.A. et al | ($3,423,190) |
| 12-01577 | UBS Deutschland AG, et al. | ($7,418,486) |
| 12-01577 | LGT Switzerland | ($1,095,980) |
| 12-01669 | Barfield Nominees Limited et al | ($16,178,329) |
| 12-01670 | Credit Agricole Corporate and Investment Bank/BBH | ($26,121,588) |
| 12-01676 | Clariden Leu AG | ($35,838,406) |
| 12-01677 | Societe General Private Banking (Suisse) SA, et al. | ($128,678,137) |
| 12-01680 | Intesa Sanpaolo SpA-Low Volatility | ($7,913,079) |
| 12-01680 | Intesa Sanpaolo SpA-Medium Volatility | ($3,740,436) |
| 12-01690 | EFG Bank S.A., et al. | ($302,552,620) |
| 12-01691 | Banque Degroof Luxembourg | ($1,303,204) |
| 12-01691 | Banque Degroof | ($58,473) |
| 12-01693 | Banque Lombard Odier & Cie | ($93,511,464) |
| 12-01694 | Banque Cantonale Vaudoise | ($9,769,927) |
| 12-01695 | Bordier & Cie | ($7,928,453) |
| 12-01697 | ABN AMRO Fund Services (Isle of Man) Nominees Limited, et al. | ($122,001,935) |

| ADV. PROC. | DEFENDANT(S) | AMOUNT |
|---|---|---|
| 12-01698 | Banque International a Luxembourg SA/Dexia | ($59,517,886) |
| 12-01699 | Royal Bank of Canada, et al. | ($38,019,770) |
| | **Total Sentry Six-Year Transfers to Investors** | **($3,390,064,726)** |
| | Less Pre-May 9, 2003 transfers | $68,764,256 |
| | **Total Sentry Six-Year Transfers to Investors After First Potentially Avoidable Sentry Initial Transfer (May 9, 2003)** | **($3,321,300,470)** |

6.       Set forth below is a chart of the redemptions from Sentry between May 9, 2003 and September 17, 2003, alleged in the complaints and/or exhibits listed in Exhibits 4, 5, and 6 to the Opening Declaration and Exhibit 1 hereto.  This chart supersedes and replaces the chart set out at Paragraph 11[3] of the Opening Declaration:

| Defendant | Adv. Pro. No. | Date | Amount |
|---|---|---|---|
| Quilvest | 11-02538 | 5/14/2003 | (168,554) |
| Quilvest | 11-02538 | 5/14/2003 | (210,313) |
| Quilvest | 11-02538 | 5/14/2003 | (311,518) |
| Delta Bank | 11-02551 | 5/14/2003 | (73,217) |
| Delta Bank | 11-02551 | 5/14/2003 | (100,952) |
| Delta Bank | 11-02551 | 5/14/2003 | (111,651) |
| Delta Bank | 11-02551 | 5/14/2003 | (696,496) |
| MLBS | 11-02910 | 5/14/2003 | (504,029) |
| MLBS | 11-02910 | 5/14/2003 | (1,500,000) |
| MLBS | 11-02910 | 5/14/2003 | (2,498,558) |
| BJB | 11-02922 | 5/14/2003 | (1,954,536) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/14/2003 | (2,159,026) |

---

[3] The description of the chart at Paragraph 11 in the Opening Declaration omitted that, in addition to the amounts claimed by the Trustee as subsequent transfers from Sentry in the complaints and/or exhibits listed in Exhibits 5 and 6 to the Opening Declaration, it was also based on the amounts claimed by the Trustee as subsequent transfers from Sentry listed in Exhibit 4 to the Opening Declaration.  Paragraph 11 of the Opening Declaration incidentally failed to include a reference to Exhibit 4.

| | | | |
|---|---|---|---|
| Credit Suisse Nominees (Guernsey) Limited | 11-02925 | 5/14/2003 | (401,103) |
| Credit Suisse London Nominees Limited | 11-02925 | 5/14/2003 | (36,000) |
| LGT Liechtenstein | 11-02929 | 5/14/2003 | (500,974) |
| SNS Defendents | 12-01046 | 5/14/2003 | (641,531) |
| Bank Vontobel | 12-01202 | 5/14/2003 | (270,000) |
| Lloyds | 12-01207 | 5/14/2003 | (2,093,660) |
| Lloyds | 12-01207 | 5/14/2003 | (247,494) |
| BSI | 12-01209 | 5/14/2003 | (191,989) |
| BSI | 12-01209 | 5/14/2003 | (238,192) |
| BSI | 12-01209 | 5/14/2003 | (266,369) |
| BSI | 12-01209 | 5/14/2003 | (621,629) |
| Banco Del Gottardo | 12-01209 | 5/14/2003 | (270,407) |
| Banco Del Gottardo | 12-01209 | 5/14/2003 | (1,401,608) |
| ZCM | 12-01512 | 5/14/2003 | (360,000) |
| Citivic | 12-01513 | 5/14/2003 | (103,656) |
| UKFP | 12-01566 | 5/14/2003 | (125,144) |
| Clariden | 12-01676 | 5/14/2003 | (84,331) |
| EFG Bank | 12-01690 | 5/14/2003 | (10,440,439) |
| EFG Bank | 12-01690 | 5/14/2003 | (5,803,800) |
| EFG Bank | 12-01690 | 5/14/2003 | (285,234) |
| EFG Bank | 12-01690 | 5/14/2003 | (279,420) |
| EFG Bank | 12-01690 | 5/14/2003 | (207,312) |
| EFG Bank | 12-01690 | 5/14/2003 | (170,077) |
| EFG Bank | 12-01690 | 5/14/2003 | (72,108) |
| Lombard Odier | 12-01693 | 5/14/2003 | (345,219) |
| Lombard Odier | 12-01693 | 5/14/2003 | (135,203) |
| ZCM | 12-01512 | 5/19/2003 | (1,300,000) |
| Credit Suisse, Nassau Branch LATAM Investment Banking | 11-02925 | 5/20/2003 | (93,029) |
| Naidot | 11-02733 | 6/16/2003 | (1,000,000) |
| MLBS | 11-02910 | 6/16/2003 | (25,000) |
| BJB | 11-02922 | 6/16/2003 | (300,287) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/16/2003 | (100,000) |
| Credit Suisse AG, NassauBranch | 11-02925 | 6/16/2003 | (71,259) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/16/2003 | (20,802) |
| Credit Suisse London Nominees Limited | 11-02925 | 6/16/2003 | (20,000) |
| LGT Liechtenstein | 11-02929 | 6/16/2003 | (72,797) |
| Agricole Suisee | 12-01022 | 6/16/2003 | (179,708) |
| SNS Defendents | 12-01046 | 6/16/2003 | (170,654) |
| Bank Vontobel | 12-01202 | 6/16/2003 | (227,490) |

| | | | |
|---|---|---|---|
| Bank Vontobel | 12-01202 | 6/16/2003 | (2,805,000) |
| BSI | 12-01209 | 6/16/2003 | (113,745) |
| BSI | 12-01209 | 6/16/2003 | (180,190) |
| BSI | 12-01209 | 6/16/2003 | (255,335) |
| ZCM | 12-01512 | 6/16/2003 | (170,000) |
| Citivic | 12-01513 | 6/16/2003 | (496,838) |
| UKFP | 12-01566 | 6/16/2003 | (199,763) |
| UKFP | 12-01566 | 6/16/2003 | (46,180) |
| Bank Leu | 12-01676 | 6/16/2003 | (51,868) |
| Low Volatility | 12-01680 | 6/16/2003 | (1,000,000) |
| EFG Bank | 12-01690 | 6/16/2003 | (1,968,406) |
| EFG Bank | 12-01690 | 6/16/2003 | (655,000) |
| EFG Bank | 12-01690 | 6/16/2003 | (505,273) |
| EFG Bank | 12-01690 | 6/16/2003 | (382,274) |
| EFG Bank | 12-01690 | 6/16/2003 | (133,882) |
| EFG Bank | 12-01690 | 6/16/2003 | (120,169) |
| EFG Bank | 12-01690 | 6/16/2003 | (90,996) |
| EFG Bank | 12-01690 | 6/16/2003 | (82,688) |
| EFG Bank | 12-01690 | 6/16/2003 | (42,859) |
| EFG Bank | 12-01690 | 6/16/2003 | (38,983) |
| Bordier | 12-01695 | 6/16/2003 | (1,144,165) |
| ZCM | 12-01512 | 6/18/2003 | (750,000) |
| Quilvest | 11-02538 | 7/16/2003 | (54,186) |
| Quilvest | 11-02538 | 7/16/2003 | (2,471,566) |
| Delta Bank | 11-02551 | 7/16/2003 | (404,373) |
| Delta Bank | 11-02551 | 7/16/2003 | (2,493,614) |
| Inteligo | 11-02763 | 7/16/2003 | (2,336,175) |
| MLBS | 11-02910 | 7/16/2003 | (1,529,000) |
| BJB | 11-02922 | 7/16/2003 | (610,990) |
| Credit Suisse London Nominees Limited | 11-02925 | 7/16/2003 | (1,684,206) |
| Credit Suisse London Nominees Limited | 11-02925 | 7/16/2003 | (788,344) |
| Credit Suisse Nominees (Guernsey) Limited | 11-02925 | 7/16/2003 | (693,868) |
| Sico | 12-01005 | 7/16/2003 | (73,522) |
| Sico | 12-01005 | 7/16/2003 | (77,189) |
| Sico | 12-01005 | 7/16/2003 | (82,428) |
| Agricole Suisee | 12-01022 | 7/16/2003 | (186,572) |
| SNS Defendents | 12-01046 | 7/16/2003 | (2,215,212) |
| Lloyds | 12-01207 | 7/16/2003 | (336,843) |
| BSI | 12-01209 | 7/16/2003 | (119,134) |
| BSI | 12-01209 | 7/16/2003 | (148,763) |

18

| | | | |
|---|---|---|---|
| BSI | 12-01209 | 7/16/2003 | (260,940) |
| UKFP | 12-01566 | 7/16/2003 | (302,756) |
| UKFP | 12-01566 | 7/16/2003 | (167,640) |
| UKFP | 12-01566 | 7/16/2003 | (100,735) |
| UKFP | 12-01566 | 7/16/2003 | (76,224) |
| UKFP | 12-01566 | 7/16/2003 | (74,625) |
| UKFP | 12-01566 | 7/16/2003 | (56,787) |
| UKFP | 12-01566 | 7/16/2003 | (47,293) |
| UKFP | 12-01566 | 7/16/2003 | (35,153) |
| SG Equilibrium | 12-01677 | 7/16/2003 | (32,270,698) |
| Lyxor Premium | 12-01677 | 7/16/2003 | (8,580,866) |
| SG Audace | 12-01677 | 7/16/2003 | (1,223,229) |
| SG Premium | 12-01677 | 7/16/2003 | (973,253) |
| EFG Bank | 12-01690 | 7/16/2003 | (1,594,867) |
| EFG Bank | 12-01690 | 7/16/2003 | (1,447,307) |
| EFG Bank | 12-01690 | 7/16/2003 | (476,480) |
| EFG Bank | 12-01690 | 7/16/2003 | (476,480) |
| EFG Bank | 12-01690 | 7/16/2003 | (266,886) |
| EFG Bank | 12-01690 | 7/16/2003 | (238,240) |
| EFG Bank | 12-01690 | 7/16/2003 | (51,015) |
| EFG Bank | 12-01690 | 7/16/2003 | (35,024) |
| Lombard Odier | 12-01693 | 7/16/2003 | (6,027,000) |
| Lombard Odier | 12-01693 | 7/16/2003 | (5,615,477) |
| Bordier | 12-01695 | 7/16/2003 | (1,497,385) |
| RBC-Dominion | 12-01699 | 7/16/2003 | (367,180) |
| Quilvest | 11-02538 | 8/15/2003 | (113,360) |
| Barclays Suisse | 11-02569 | 8/15/2003 | (26,317) |
| MLBS | 11-02910 | 8/15/2003 | (265,810) |
| MLBS | 11-02910 | 8/15/2003 | (300,750) |
| MLBS | 11-02910 | 8/15/2003 | (1,971,100) |
| MLBS | 11-02910 | 8/15/2003 | (6,386,104) |
| Credit Suisse (Luxembourg) SA | 11-02925 | 8/15/2003 | (1,000,000) |
| Credit Suisse London Nominees Limited | 11-02925 | 8/15/2003 | (708,540) |
| Credit Suisse London Nominees Limited | 11-02925 | 8/15/2003 | (154,873) |
| Credit Suisse AG, Nassau Branch | 11-02925 | 8/15/2003 | (149,727) |
| Credit Suisse London Nominees Limited | 11-02925 | 8/15/2003 | (93,224) |
| Credit Suisse London Nominees Limited | 11-02925 | 8/15/2003 | (56,410) |
| Sico | 12-01005 | 8/15/2003 | (32,628) |
| Sico | 12-01005 | 8/15/2003 | (237,721) |
| Sico | 12-01005 | 8/15/2003 | (384,083) |
| BSI | 12-01209 | 8/15/2003 | (183,894) |

| | | | |
|---|---|---|---|
| BSI | 12-01209 | 8/15/2003 | (320,364) |
| ZCM | 12-01512 | 8/15/2003 | (130,000) |
| Citivic | 12-01513 | 8/15/2003 | (149,158) |
| Citivic | 12-01513 | 8/15/2003 | (24,238) |
| UKFP | 12-01566 | 8/15/2003 | (66,776) |
| Clariden | 12-01676 | 8/15/2003 | (63,113) |
| SG Suisse | 12-01677 | 8/15/2003 | (2,865,901) |
| EFG Bank | 12-01690 | 8/15/2003 | (150,000) |
| Lombard Odier | 12-01693 | 8/15/2003 | (1,598,288) |
| Lombard Odier | 12-01693 | 8/15/2003 | (1,584,808) |
| Bordier | 12-01695 | 8/15/2003 | (203,079) |
| RBC-Dominion | 12-01699 | 8/15/2003 | (88,507) |
| RBC-Jersey | 12-01699 | 8/15/2003 | (50,000) |
| Safra | 11-01885 | 9/17/2003 | (130,664) |
| Safra | 11-01885 | 9/17/2003 | (146,127) |
| Quilvest | 11-02538 | 9/17/2003 | (1,495,385) |
| Delta Bank | 11-02551 | 9/17/2003 | (140,353) |
| MLBS | 11-02910 | 9/17/2003 | (320,079) |
| MLBS | 11-02910 | 9/17/2003 | (964,543) |
| BJB | 11-02922 | 9/17/2003 | (18,686) |
| BJB | 11-02922 | 9/17/2003 | (1,595,815) |
| Credit Suisse London Nominees Limited | 11-02925 | 9/17/2003 | (1,992,900) |
| BSI | 12-01209 | 9/17/2003 | (14,015) |
| ZCM | 12-01512 | 9/17/2003 | (380,000) |
| Clariden | 12-01676 | 9/17/2003 | (750,000) |
| Clariden | 12-01676 | 9/17/2003 | (46,398) |
| Clariden | 12-01676 | 9/17/2003 | (35,000) |
| SG Suisse | 12-01677 | 9/17/2003 | (633,000) |
| Lombard Odier | 12-01693 | 9/17/2003 | (725,171) |
| Lombard Odier | 12-01693 | 9/17/2003 | (140,148) |
| EFG Bank | 12-01690 | 9/17/2003 | (13,766,474) |
| Bordier | 12-01695 | 9/17/2003 | (3,272,168) |
| Bordier | 12-01695 | 9/17/2003 | (127,067) |
| Sentry to Lambda | Lambda Redemption | 9/17/2003 | (1,300,000) |
| Sentry to Lambda | Lambda Redemption | 9/17/2003 | (2,100,000) |
| **TOTAL** | | | **$178,718,680** |

7.       Attached hereto as Exhibit 2 are true and correct copies of the following

documents:

| 2(a) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Quilvest Finance LTD,* Adv. Pro. No. 11-02538 (Bankr. S.D.N.Y.), Docket No. 1, pages 1 and 12 |
|---|---|
| 2(b) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Delta National Bank and Trust Company,* Adv. Pro. No. 11-02551 (Bankr. S.D.N.Y.), Docket No. 1, pages 1 and 11 |
| 2(c) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Merrill Lynch Bank (Suisse) SA,* Adv. Pro. No. 11-02910 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12, and 13 |
| 2(d) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Credit Suisse AG, et al.,* Adv. Pro. No. 11-02925 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 15 |
| 2(e) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. LGT Bank in Liechtenstein LTD.,* Adv. Pro. No. 11-02929 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |
| 2(f) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Vontobel AG,* Adv. Pro. No. 12-01202 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 16, 17 |
| 2(g) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Lloyds TSB Bank PLC,* Adv. Pro. No. 12-01207 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12, 13 |
| 2(h) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. ZCM Asset Holding Company (Bermuda) LLC,* Adv. Pro. No. 12-01512 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 14 |
| 2(i) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. UKFP (Asia) Nominees Limited,* Adv. Pro. No. 12-01566 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 11, 12 |
| 2(j) | Excerpts from the First Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Credit Suisse AG, as successor-in-interest to Clariden Leu AG and Bank Leu AG,* Adv. Pro. No. 12-01676 (Bankr. S.D.N.Y.), Docket No. 12, pages 1, 14, 15 |

| 2(k) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. EFG Bank S.A., et al.*, Adv. Pro. No. 12-01690 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 16-19 |
| --- | --- |
| 2(l) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Inteligo Bank LTD. Panama Branch.*, Adv. Pro. No. 11-02763 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12, 13 |
| 2(m) | Excerpts from the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Naidot & Co.*, Adv. Pro. No. 11-02733 (Bankr. S.D.N.Y.), Docket No. 100, pages 1, 17, 18 |
| 2(n) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Crédit Agricole (Suisse) S.A., et al.*, Adv. Pro. No. 12-01022 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 17, 18 |
| 2(o) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. SNS Bank N.V., et al.,* Adv. Pro. No. 12-01046 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12, 13 |
| 2(p) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Intesa Sanpaolo SPA (as Successor in Interest to Banca Intesa SPA), et al.,* Adv. Pro. No. 12-01680 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 15, 16 |
| 2(q) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bordier & CIE,* Adv. Pro. No. 12-01695 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 11 |
| 2(r) | Excerpts from the First Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. SICO Limited*, Adv. Pro. No. 12-01005 (Bankr. S.D.N.Y.), Docket No. 14, pages 1, 13, 14 |
| 2(s) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Barclays Bank (Suisse) S.A., et al.*, Adv. Pro. No. 11-02569 (Bankr. S.D.N.Y.), Docket No. 1-10, pages 1, 12-15 |
| 2(t) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Safra National Bank of New York*, Adv. Pro. No. 11-01885 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 2, 12, 13 |
| 2(u) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Citivic Nominees LTD.*, Adv. Pro. No. 12-01513 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |

| | |
|---|---|
| 2(v) | Excerpts from the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Royal Bank of Canada, et al.,* Adv. Pro. No. 12-01699 (Bankr. S.D.N.Y.), Docket No. 145, pages 1, 40 |
| 2(w) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Atlantic Security Bank,* Adv. Pro. No. 11-02730 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |
| 2(x) | Excerpts from the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. BSI AG, Individually and as Successor in Interest to Banco Del Gottardo AG,* Adv. Pro. No. 12-01209 (Bankr. S.D.N.Y.), Docket No. 116, pages 1, 19, 21-23 |
| 2(y) | Excerpts from the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Julius Baer & Co. LTD.,* Adv. Pro. No. 11-02922 (Bankr. S.D.N.Y.), Docket No. 110, pages 1, 18-20 |
| 2(z) | Excerpts from the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Citibank N.A.et al.,* Adv. Pro. No. 10-05345 (Bankr. S.D.N.Y.), Docket No. 214, pages 1, 37, 38, 40 |
| 2(aa) | Excerpts from the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Merril Lynch International & CO. C.V.,* Adv. Pro. No. 10-05346 (Bankr. S.D.N.Y.), Docket No. 137, pages 1, 18, 19, 20 |
| 2(bb) | Excerpts from the Second Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Nomura Bank International PLC and Nomura International PLC,* Adv. Pro. No. 10-05348 (Bankr. S.D.N.Y.), Docket No. 121, pages 1, 18, 20, 21 |
| 2(cc) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banco Bilbao Vizcaya Argentaria, S.A.,* Adv. Pro. No. 10-05351 (Bankr. S.D.N.Y.), Docket No. 1-1, pages 1, 2, 43 |
| 2(dd) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque SYZ & Co., SA,* Adv. Pro. No. 11-02149 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 2, 18 |
| 2(ee) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Abu Dhabi Investment Authority,* Adv. Pro. No. 11-02493 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |

| 2(ff) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Orbita Capital Return Strategy Limited,* Adv. Pro. No. 11-02537 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |
|---|---|
| 2(gg) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Meritz Fire & Marine Insurance Co. LTD.,* Adv. Pro. No. 11-02539 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |
| 2(hh) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Lion Global Investors Limited,* Adv. Pro. No. 11-02540 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |
| 2(ii) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. First Gulf Bank,* Adv. Pro. No. 11-02541 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |
| 2(jj) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Parson Finance Panama S.A.,* Adv. Pro. No. 11-02542 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 11 |
| 2(kk) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Unifortune Asset Management SGR SPA, et al.,* Adv. Pro. No. 11-02553 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12, 13 |
| 2(ll) | Excerpts from the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. National Bank of Kuwait S.A.K.,* Adv. Pro. No. 11-02554 (Bankr. S.D.N.Y.), Docket No. 105, pages 1, 23, 24, 25 |
| 2(mm) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Cathay Life Insurance CO. LTD., et al..,* Adv. Pro. No. 11-02568 (Bankr. S.D.N.Y.), Docket No.1, pages 1, 12, 13 |
| 2(nn) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banca Carige S.P.A.,* Adv. Pro. No. 11-02570 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 11, 12 |
| 2(oo) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Privée Espirito Santo S.A.,* Adv. Pro. No. 11-02571 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |

| 2(pp) | Excerpts from the First Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Korea Exchange Bank, Individually and as Trustee for Korea Global All Asset Trust I-1, and as Trustee for Tams Rainbow Trust III, and Korea Investment Trust Management Company,* Adv. Pro. No. 11-02572 (Bankr. S.D.N.Y.), Docket No. 30, pages 1, 2, 12 |
|---|---|
| 2(qq) | Excerpts from the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. The Sumitomo Trust and Banking CO., LTD.,* Adv. Pro. No. 11-02573 (Bankr. S.D.N.Y.), Docket No. 8, pages 1, 11, 12 |
| 2(rr) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Trincaster Corporation,* Adv. Pro. No. 11-02731 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 11 |
| 2(ss) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bureau of Labor Insurance,* Adv. Pro. No. 11-02732 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |
| 2(tt) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. CACEIS Bank Luxembourg and CACEIS Bank,* Adv. Pro. No. 11-02758 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12, 13, 14 |
| 2(uu) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. ABN AMRO Bank N.V. (presently known as Natwest Markets N.V.),* Adv. Pro. No. 11-02760 (Bankr. S.D.N.Y.), Docket No. 111, pages 1, 48-52 |
| 2(vv) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Lighthouse Investment Partners LLC,* Adv. Pro. No. 11-02762 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12, 13 |
| 2(ww) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Somers Dublin Limited, et al.,* Adv. Pro. No. 11-02784 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12, 13 |
| 2(xx) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Falcon Private Bank LTD.,* Adv. Pro. No. 11-02923 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 11, 12 |
| 2(yy) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. The Public Institution for Social Security,* Adv. Pro. No. 12-01002 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |

| 2(zz) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Fullerton Capital PTE LTD.,* Adv. Pro. No. 12-01004 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 11, 12 |
|---|---|
| 2(aaa) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banco Itaú Europa Luxembourg S.A., and Banco Itaú Europa International,* Adv. Pro. No. 12-01019 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 15, 16 |
| 2(bbb) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Grosvenor Investment Management LTD., et al.,* Adv. Pro. No. 12-01021 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12, 13 |
| 2(ccc) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Arden Asset Management Inc., et al.,* Adv. Pro. No. 12-01023 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |
| 2(ddd) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Koch Industries, Inc., as successor in interest to Koch Investment (UK) Company,* Adv. Pro. No. 12-01047 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 11 |
| 2(eee) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banco General S.A., et al.,* Adv. Pro. No. 12-01048 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12, 13 |
| 2(fff) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Kookmin Bank,* Adv. Pro. No. 12-01194 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |
| 2(ggg) | Excerpts from the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. SIX SIS,* Adv. Pro. No. 12-01195 (Bankr. S.D.N.Y.), Docket No. 115, pages 1, 16, 17 |
| 2(hhh) | Excerpts from the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Multi-Strategy Fund Limited,* Adv. Pro. No. 12-01205 (Bankr. S.D.N.Y.), Docket No. 97, pages 1, 24, 25 |
| 2(iii) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Schroder & Co. Bank AG,* Adv. Pro. No. 12-01210 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |
| 2(jjj) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Bank Hapoalim B.M. and Bank Hapoalim (Switzerland) LTD.),* Adv. Pro. No. 12-01216 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 15 |

| | |
|---|---|
| 2(kkk) | Excerpts from the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. AEB Lux,* Adv. Pro. No. 12-01565 (Bankr. S.D.N.Y.), Docket No. 147, pages 1, 26, 27, 28 |
| 2(lll) | Excerpts from the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. LGT Bank (Switzerland) Ltd. as successor in interest to Dresdner Bank (Schweiz) AG,* Adv. Pro. No. 12-01577 (Bankr. S.D.N.Y.), Docket No. 105, pages 1, 23, 24, 25, 26 |
| 2(mmm) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Barfield Nominees Limited, et al.,* Adv. Pro. No. 12-01669 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |
| 2(nnn) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Crédit Agricole Corporate and Investment Bank,* Adv. Pro. No. 12-01670 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12 |
| 2(ooo) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Societe Generale Private Banking (Suisse) S.A.,* Adv. Pro. No. 12-01677 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 18, 19 |
| 2(ppp) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Degroof SA/NV, et al.,* Adv. Pro. No. 12-01691 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 23, 24, 25 |
| 2(qqq) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Lombard Odier Darier Hentsch & CIE,* Adv. Pro. No. 12-01693 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 12, 13 |
| 2(rrr) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Contonale Vaudoise,* Adv. Pro. No. 12-01694 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 11 |
| 2(sss) | Excerpts from the Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. ABN AMRO Fund Services (Isle of Man) Nominees Limited,* Adv. Pro. No. 12-01697 (Bankr. S.D.N.Y.), Docket No. 1, pages 1, 11-13 |
| 2(ttt) | Excerpts from the Amended Complaint filed in the matter captioned *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Banque Internationale À Luxembourg,* Adv. Pro. No. 12-01698 (Bankr. S.D.N.Y.), Docket No. 134, pages 1, 38, 40, 41 |

8.    Set forth below is a chart of specific allegations by the Trustee against

each defendant he alleges is a subsequent transferee of customer property received by Fairfield

Sentry from BLMIS alleging that all monies received from Fairfield Sentry by each defendant is

made up entirely of BLMIS customer property, as set forth in the documents attached as Exhibit

2 hereto:

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| 11-02538 | ¶ 40 | "Based on the Trustee's investigation to date, approximately $37,800,115 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Quilvest . . . ." |
| 11-02551 | ¶ 39 | "Based on the Trustee's investigation to date, approximately $20,634,958 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Delta Bank . . . ." |
| 11-02910 | ¶¶ 42, 44 | "Based on the Trustee's investigation to date, approximately $44,127,785 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant MLBS . . . ." (¶ 42.)<br><br>"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, the equivalent of approximately $1,906,620 was transferred by Fairfield Sigma to Defendant MLBS . . . ." (¶ 44.) |
| 11-02925 | ¶¶ 62, 63 | "Based on the Trustee's investigation to date, $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma…. Fairfield Sigma, in turn, transferred the equivalent of $73,182,103 of the money it received from Fairfield Sentry to, or for the benefit of, the CS Sigma Transferees . . . ." (¶ 62.)<br><br>"Based on the Trustee's investigation to date, $52,935,000 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Lambda…. Fairfield Lambda, in turn, transferred the equivalent of $3,485,823 of the money it received from Fairfield Sentry to, or for the benefit of, the CS Lambda Transferees . . . ." (¶ 63.) |
| 11-02929 | ¶ 41 | "Based on the Trustee's investigation to date, approximately $10,350,118 of the money transferred from BLMIS to Fairfield |

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| | | Sentry was subsequently transferred by Fairfield Sentry to Defendant LGT Liechtenstein . . . ." |
| 12-01202 | ¶¶ 58, 60, 62 | "Based on the Trustee's investigation to date, approximately $8,470,371 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Bank Vontobel . . . ." (¶ 58.)<br><br>"Based on the Trustee's investigation to date, approximately $17,922,008 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Vontobel Fund and/or Vontobel Management . . . ." (¶ 60.)<br><br>"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, the equivalent of at least $1,163,932 was transferred by Fairfield Sigma to Bank Vontobel . . . ." (¶ 62.) |
| 12-01207 | ¶¶ 42, 44, | "Based on the Trustee's investigation to date, approximately $11,134,574 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Lloyds . . . ." (¶ 42.)<br><br>"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, the equivalent of at least $48,836 was transferred by Fairfield Sigma to Defendant Lloyds . . . ." (¶ 44.) |
| 12-01512 | ¶ 49 | "Based on the Trustee's investigation to date, approximately $24,491,791 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant ZCM . . . ." |
| 12-01566 | ¶ 41 | "Based on the Trustee's investigation to date, approximately $8,012,183 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant UKFP . . . ." |
| 12-01676 | ¶¶ 58, 59, 60 | Based on the Trustee's investigation to date, $35,838,401 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to, or for the benefit of, the Defendant . . . ." (¶ 58.)<br><br>Based on the Trustee's investigation to date, $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was |

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| | | subsequently transferred by Fairfield Sentry to Fairfield Sigma…. Fairfield Sigma, in turn, transferred the equivalent of $10,992,932 of the money it received from Fairfield Sentry to, or for the benefit of, the Defendant . . . ." (¶ 59.)<br><br>Based on the Trustee's investigation to date, $52,935,000 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Lambda…. Fairfield Lambda, in turn, transferred the equivalent of $68,983 it received from Fairfield Sentry to, or for the benefit of, the Defendant . . . ." (¶ 60.) |
| 11-02763 | ¶¶ 41, 43 | "Based on the Trustee's investigation to date, approximately $10,745,161 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Inteligo . . . ." (¶ 41.)<br><br>"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, the equivalent of at least $72,944 was transferred by Fairfield Sigma to Defendant Inteligo . . . ." (¶ 43.) |
| 11-02733 | ¶ 72[4] | "Prior to the Filing Date, Fairfield Sentry subsequently transferred a portion of the Fairfield Sentry Initial Transfers to Defendants. Based on the Trustee's investigation to date, the Subsequent Transfers to Defendants total at least $12,654,907." (¶ 72.) |
| 12-01022 | ¶¶ 63, 65 | "Based on the Trustee's investigation to date, approximately $15,654,127 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Agricole Suisse . . . ." (¶ 63.)<br><br>"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, the equivalent of approximately $597,664 was transferred by Fairfield Sigma to Defendant Agricole Suisse . . . ." (¶ 65.) |
| 12-01046 | ¶¶ 42, 44, 46 | "Based on the Trustee's investigation to date, approximately $21,060,551 of the money transferred from BLMIS to Fairfield |

---

[4] "Fairfield Sentry Initial Transfers" are defined in the amended complaint in Adv. Proc. 11-02733 as "initial transfers of customer property from BLMIS to Fairfield Sentry in the approximate amount of $3,000,000,000." Am. Compl. ¶ 66.

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| | | Sentry was subsequently transferred by Fairfield Sentry to the SNS Defendants . . . ."  (¶ 42.)<br><br>"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, the equivalent of approximately $41,540,842 was transferred by Fairfield Sigma to the SNS Defendants . . . ."  (¶ 44.)<br><br>"Based on the Trustee's investigation to date, approximately $52,935,000 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Lambda. Thereafter, the equivalent of approximately $11,867,009 was transferred by Fairfield Lambda to the SNS Defendants (the "Fairfield Lambda Subsequent Transfers")."  (¶ 46.) |
| 12-01680 | ¶¶ 50, 51 | "Based on the Trustee's investigation to date, approximately $7,913,079 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Low Volatility . . . ."  (¶ 50.)<br><br>"Based on the Trustee's investigation to date, approximately $3,740,436 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Medium Volatility . . . ."  (¶ 51.) |
| 12-01695 | ¶ 41 | "Based on the Trustee's investigation to date, approximately $7,928,454 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Bordier . . . ." |
| 12-01005 | ¶ 48 | "Based on the Trustee's investigation to date, approximately $14,544,621 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant SICO . . . ." |
| 11-02569 | ¶¶ 43, 45, 48, 50, 53 | "Based on the Trustee's investigation to date, approximately $4,719,252 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Barclays Spain . . . ."  (¶ 43.)<br><br>"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma, which in turn transferred the equivalent of approximately $16,105,498 to Defendant |

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| | | Barclays Spain . . . . (¶ 45.)<br><br>"Based on the Trustee's investigation to date, approximately $37,973,175 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Barclays Suisse . . . ." (¶ 48.)<br><br>"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma, which in turn transferred the equivalent of approximately $7,704,754 to Defendant Barclays Suisse . . . ." (¶ 50.)<br><br>"Based on the Trustee's investigation to date, approximately $893,988 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Barclays Private Bank . . . ." (¶ 53.) |
| 11-01885 | ¶¶ 39, 43 | "Based on the Trustee's investigation to date, approximately $95,853,575 of the money transferred from BLMIS to Sentry was subsequently transferred by Sentry to Defendant Safra New York . . . ." (¶ 39.)<br><br>"Based on the Trustee's investigation to date, approximately $752,273,917 of money transferred from BLMIS to Sentry was subsequently transferred by Sentry to Sigma. Thereafter, the equivalent of approximately $5,701,407 was transferred by Sigma to Defendant Safra New York . . . ." (¶ 43.) |
| 12-01513 | ¶ 41 | "Based on the Trustee's investigation to date, approximately $59,479,232 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Citivic . . . ." |
| 12-01699 | ¶ 160 | "Prior to the Filing Date, Fairfield Sentry subsequently transferred a portion of the Fairfield Sentry Initial Transfers to the Fairfield Sentry Transferee Defendants. Based on the Trustee's investigation to date, the subsequent transfers to the Fairfield Sentry Transferee Defendants total at least $38,019,770 (the "Fairfield Sentry Subsequent Transfers")." |
| 11-02730 | ¶ 40 | "Based on the Trustee's investigation to date, approximately $120,168,691 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant ASB . . . ." |
| 12-01209 | ¶¶ 85, 89, 92, | "Prior to the Filing Date, Fairfield Sentry subsequently transferred a portion of the Fairfield Sentry Initial Transfers to |

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| | 93, 96[5] | BSI (the "Fairfield Sentry-BSI Subsequent Transfers"). Based on the Trustee's investigation to date, the Fairfield Sentry-BSI Subsequent Transfers total at least $27,315,638." (¶ 85.)<br><br>"Prior to the Filing Date, Fairfield Sentry subsequently transferred a portion of the Fairfield Sentry Initial Transfers to BDG (the "Fairfield Sentry-BDG Subsequent Transfers"). Based on the Trustee's investigation to date, the Subsequent Transfers total at least $20,270,860." (¶ 89.)<br><br>"Prior to the Filing Date, Fairfield Sentry subsequently transferred at least $772,690,257 of the Fairfield Sentry Initial Transfers directly to Fairfield Sigma…. Thereafter, Fairfield Sigma transferred at least $8,695,673 to BSI (the "Sigma-BSI Subsequent Transfers")." (¶¶ 92-93.)<br><br>"Fairfield Sigma transferred at least $4,622,074 of the Fairfield Sigma Subsequent Transfers to BDG . . . ." (¶ 96.) |
| 11-02922 | ¶¶ 79, 83, 84, 87, 88 | "Based on the Trustee's investigation to date, the subsequent transfers to BJB total at least $52,949,944. . . ." (¶ 79.)<br><br>"Based on the Trustee's investigation to date, prior to the Filing Date, Fairfield Sentry subsequently transferred at least $772,690,257 of the Fairfield Sentry Initial Transfers directly to Fairfield Sigma (the "Fairfield Sigma Subsequent Transfers"). . . . Thereafter, Fairfield Sigma transferred at least $11,262,340 to BJB. . . ." (¶¶ 83-84.)<br><br>"Based on the Trustee's investigation to date, prior to the Filing Date, Fairfield Sentry subsequently transferred at least $51,991,017 of the Fairfield Sentry Initial Transfers directly to Fairfield Lambda (the "Fairfield Lambda Subsequent Transfers"). . . . Thereafter, Fairfield Lambda transferred at least $363,949 to BJB . . . ." (¶¶ 87-88.) |
| 10-05345 | ¶¶ 169, 178[6] | "Prior to the Filing Date, Fairfield Sentry subsequently transferred a portion of the Fairfield Sentry Initial Transfers to CGML. Based on the Trustee's investigation to date, the |

---

[5] "Fairfield Sentry Initial Transfers" are defined in the amended complaint in Adv. Proc. 12-01209 as "initial transfers of customer property from BLMIS to Fairfield Sentry in the approximate amount of $3,000,000,000." Am. Compl. ¶ 78.

[6] "Fairfield Sentry Initial Transfers" are defined in the amended complaint in Adv. Proc. 10-05345 as "initial transfers of customer property from BLMIS to Fairfield Sentry in the approximate amount of $3,000,000,000." Am. Compl. ¶ 162.

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| | | subsequent transfers to CGML total at least $130,000,000, of which the Trustee seeks to recover $100,000,000 . . . ."  (¶ 169.)<br><br>"Based on the Trustee's investigation to date, the subsequent transfers from Prime Fund to Citibank and Citicorp total $343,084,590 . . . ." (¶ 178.) |
| 10-05346 | ¶¶ 77, 81, 82[7] | "In connection with the AA Securities products, Fairfield Sentry subsequently transferred prior to the Filing Date a portion of the Fairfield Sentry Initial Transfers to MLI (the "Fairfield Sentry-MLI Subsequent Transfers"). Based on the Trustee's investigation to date, the Fairfield Sentry-MLI Subsequent Transfers to MLI total $14,200,000, at least $3,000,000 of which was part of Merrill Lynch's "synthetic short" of the Fairfield Funds."  (¶ 77.)<br><br>"Prior to the Filing Date, Fairfield Sentry subsequently transferred at least $789,152,864 of the Fairfield Sentry Initial Transfers directly to Fairfield Sigma . . . [t]hereafter, Fairfield Sigma transferred at least $1,877,730 to MLI in connection with the AA Securities products. . ."  (¶¶ 81,82.) |
| 10-05348 | ¶¶ 99, 104, 105[8] | "Prior to the Filing Date, Sentry transferred a portion of the Sentry Initial Transfers to Nomura. Based on the Trustee's investigation to date, the subsequent transfers from Sentry to Nomura total $20,013,186".  (¶ 99.)<br><br>"Prior to the Filing Date, Sentry transferred at least $772,690,257 of the Sentry Initial Transfers to Sigma … [t]hereafter, Sigma transferred to Nomura at least $14,061,186 of customer property that Sigma received from Sentry".  (¶¶ 104, 105.) |
| 10-05351 | ¶ 141 | "A sizeable portion of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to BBVA, in an amount equal to approximately $45 million." |
| 11-02149 | ¶¶ 67, 71 | "Based on the Trustee's investigation to date, approximately $15,449,241 of the money transferred from BLMIS to Fairfield |

[7] "Fairfield Sentry Initial Transfers" are defined in the amended complaint in Adv. Proc. 10-05346 as "initial transfers of customer property from BLMIS to Sentry in the approximate amount of $3,000,000,000."  Am. Compl. ¶ 70.

[8] "Sentry Initial Transfers" are defined in the second amended complaint in Adv. Proc. 10-05348 as "initial transfers of customer property from BLMIS to Sentry in the approximate amount of $3,000,000,000."  Second Am. Compl. ¶ 92.

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| | | Sentry was subsequently transferred by Fairfield Sentry to Banque Syz . . . ." (¶ 67.)<br><br>"Based on the Trustee's investigation to date, approximately $752,273,917 of money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma.  Thereafter, the equivalent of approximately $404,588 was transferred by Fairfield Sigma to Banque Syz . . . ." (¶ 71.) |
| 11-02493 | ¶ 41 | "Based on the Trustee's investigation to date, approximately $300,000,000 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant ADIA . . . ." |
| 11-02537 | ¶ 40 | "Based on the Trustee's investigation to date, approximately $30,662,226 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Orbita . . . ." |
| 11-02539 | ¶ 40 | "Based on the Trustee's investigation to date, approximately $21,855,898 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Meritz . . . ." |
| 11-02540 | ¶ 41 | "Based on the Trustee's investigation to date, approximately $50,583,443 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Lion Global . . . ." |
| 11-02541 | ¶ 40 | "Based on the Trustee's investigation to date, approximately $11,532,393 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant First Gulf . . . ." |
| 11-02542 | ¶ 39 | "Based on the Trustee's investigation to date, approximately $11,089,081 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Parson . . . ." |
| 11-02553 | ¶¶ 42, 44 | "Based on the Trustee's investigation to date, approximately $16,355,651 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to the Unifortune Defendants . . . ." (¶ 42.)<br><br>"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, the equivalent of at least $10,417,327 was transferred by Fairfield Sigma to the |

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| | | Unifortune Defendants . . . ." (¶ 44.) |
| 11-02554 | ¶¶ 116, 121[9] | "Prior to the Filing Date, Fairfield Sentry subsequently transferred a portion of the Fairfield Sentry Initial Transfers to NBK. Based on the Trustee's investigation to date, the subsequent transfers to NBK total $17,585,510. . ." (¶ 116.)<br><br>"Prior to the Filing Date, Fairfield Sentry subsequently transferred a portion of the Fairfield Sentry Initial Transfers to NBK Suisse. Based on the Trustee's investigation to date, the subsequent transfers to NBK Suisse total $1,590,013 . . ." (¶ 121.) |
| 11-02568 | ¶¶ 42, 44 | "Based on the Trustee's investigation to date, approximately $24,496,799 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Cathay Insurance . . . ." (¶ 42.)<br><br>"Based on the Trustee's investigation to date, approximately $17,206,126 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Cathay Bank . . . ." (¶ 44.) |
| 11-02570 | ¶ 40 | "Based on the Trustee's investigation to date, approximately $10,532,489 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Carige . . . ." |
| 11-02571 | ¶ 40 | "Based on the Trustee's investigation to date, approximately $11,426,745 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant BPES . . . ." |
| 11-02572 | ¶ 41 | "Based on the Trustee's investigation to date, approximately $33,593,108 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendants . . . ." |
| 11-02573 | ¶ 40 | "Based on the Trustee's investigation to date, approximately $54,253,642 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Sumitomo . . . ." |
| 11-02731 | ¶ 39 | "Based on the Trustee's investigation to date, approximately $13,311,800 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield |

[9] "Fairfield Sentry Initial Transfers" are defined in the amended complaint in Adv. Proc. 11-02554 as "initial transfers of customer property from BLMIS to Fairfield Sentry in the approximate amount of $3,000,000,000." Am. Compl. ¶ 109.

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| | | Sentry to Defendant Trincaster . . . ." |
| 11-02732 | ¶ 41 | "Based on the Trustee's investigation to date, approximately $42,123,406 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant BLI . . . ." |
| 11-02758 | ¶¶ 44, 46, 49 | "Based on the Trustee's investigation to date, approximately $24,052,229 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant CACEIS Bank . . . ." (¶ 44.)<br><br>"Based on the Trustee's investigation to date, approximately $627,991 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant CACEIS Bank Luxembourg . . . . (¶ 46.)<br><br>"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, the equivalent of at least $19,352,471 was transferred by Fairfield Sigma to Defendant CACEIS Bank Luxembourg . . . ." (¶ 49.) |
| 11-02760 | ¶¶ 199, 202, 203, 204, 207, 208, 214, 215, 216, 217 | "The Trustee seeks to recover at least $189,080,573 in subsequent transfers of customer property to Defendant in connection with the 2006 Tremont Transaction." (¶ 199.)<br><br>"XL Portfolio Limited transferred to Defendant at least $217,000,000 in collateral pursuant to the 2006 Tremont Transaction. . . . XL Portfolio Limited received at least $84,616,573 in customer property from Rye Portfolio Limited and Rye Insurance LDC…." (¶ 202.)<br><br>"… Defendant redeemed from Rye Portfolio Limited at least $104,464,000 (the "Rye Portfolio Limited Subsequent Transfers"). . . . This is a portion of the $609 million of customer property that Rye Portfolio Limited received from BLMIS during the six years preceding the Filing Date." (¶ 203.)<br><br>"The Trustee seeks to recover at least $97,233,333 in subsequent transfers of customer property to Defendant in connection with the 2007 Tremont Transaction." (¶ 204.)<br><br>"Using the funds received from Rye Broad Market and Rye Prime Fund, XL Broad Market transferred to Defendant at |

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| | | least $95,833,333 in collateral pursuant to the 2007 Transaction, *see* Exhibit O, all of which constituted customer property...." (¶ 207.) |
| | | "On November 3, 2008, Defendant received from Rye Broad Market a subsequent transfer of customer property totaling at least $1,400,000 (the "Rye Broad Market Subsequent Transfers"). . . . This is a portion of the $252 million of customer property that Rye Broad Market received from BLMIS during the six years preceding the Filing Date." (¶ 208.) |
| | | "During the six years preceding the Filing Date, $1,072,800,000 was transferred to Harley, Account Number 1FN094 (the "Harley Six Year Initial Transfers")." (¶ 214.) |
| | | "Of the Harley Six Year Initial Transfers, approximately $1,066,800,000 was transferred to Harley during the two years preceding the Filing Date (the "Harley Two Year Initial Transfers"). . . . The Harley Six Year Initial Transfers and Harley Two Year Initial Transfers are collectively defined as the "Harley Initial Transfers." (¶¶ 215-16.) |
| | | "Prior to the Filing Date, a portion of the Harley Initial Transfers was subsequently transferred either directly or indirectly to, or for the benefit of, Defendant. Based on the Trustee's investigation to date, the subsequent transfer to, or for the benefit of, Defendant total $21,799,920. . . ." (¶ 217.) |
| 11-02762 | ¶¶ 44, 46 | "Based on the Trustee's investigation to date, approximately $7,913,873 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Lighthouse Diversified . . . ." (¶ 44.) <br><br> "Based on the Trustee's investigation to date, approximately $3,251,378 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Lighthouse Supercash . . . ." (¶ 46.) |
| 11-02784 | ¶¶ 44, 46 | "Based on the Trustee's investigation to date, approximately $1,985,648 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Somers Dublin . . . ." (¶ 44.) |

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| | | "Based on the Trustee's investigation to date, approximately $4,454,242 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Nominees Nominees . . . ." (¶ 46.) |
| 11-02923 | ¶¶ 41, 43 | "Based on the Trustee's investigation to date, approximately $38,675,129 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Falcon . . . ." (¶ 41.)<br><br>"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, the equivalent of at least $70,288 was transferred by Fairfield Sigma to Defendant Falcon . . . ." (¶ 43.) |
| 12-01002 | ¶ 41 | "Based on the Trustee's investigation to date, approximately $30,000,000 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant PIFSS . . . ." |
| 12-01004 | ¶ 41 | "Based on the Trustee's investigation to date, approximately $10,290,445 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Fullerton . . . ." |
| 12-01019 | ¶¶ 51, 53, 56 | "Based on the Trustee's investigation to date, approximately $60,595,069 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Banco Itaú . . . ." (¶ 51.)<br><br>"Based on the Trustee's investigation to date, approximately $9,969,942 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Itaú International . . . ." (¶ 53.)<br><br>"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, approximately $3,140,261 was transferred by Fairfield Sigma to Defendant Banco Itaú . . . ." (¶ 56.) |
| 12-01021 | ¶¶ 44, 46, 48 | "Based on the Trustee's investigation to date, approximately $4,191,288 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Grosvenor Aggressive and/or Grosvenor Management . . . ." (¶ 44.) |

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| | | "Based on the Trustee's investigation to date, approximately $13,000,000 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Grosvenor Balanced and/or Grosvenor Management . . . ." (¶ 46.)<br><br>"Based on the Trustee's investigation to date, approximately $14,315,101 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Grosvenor Private and Grosvenor Management . . . ." (¶ 48.) |
| 12-01023 | ¶ 46 | "Based on the Trustee's investigation to date, approximately $12,586,659 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Arden Management and/or Arden Inc." |
| 12-01047 | ¶ 39 | "Based on the Trustee's investigation to date, approximately $21,533,871 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Koch Investment . . . ." |
| 12-01048 | ¶¶ 43, 45 | "Based on the Trustee's investigation to date, approximately $8,240,499 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant BG Valores . . . ." (¶ 43.)<br><br>"Based on the Trustee's investigation to date, approximately $1,182,457 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Banco General . . . ." (¶ 45.) |
| 12-01194 | ¶ 41 | "Based on the Trustee's investigation to date, approximately $42,010,303 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Kookmin Bank . . . ." |
| 12-01195 | ¶¶ 67, 71, 72[10] | "Prior to the Filing Date, Fairfield Sentry subsequently transferred a portion of the Fairfield Sentry Initial Transfers to SIX SIS. Based on the Trustee's investigation to date, the subsequent transfers to SIX SIS total $18,754,162 . . . ." (¶ 67.)<br><br>"Based on the Trustee's investigation to date, prior to the Filing Date, Fairfield Sentry subsequently transferred at least $772,690,257 of the Fairfield Sentry Initial Transfers directly |

---

[10] "Fairfield Sentry Initial Transfers" are defined in the amended complaint in Adv. Proc. 12-01195 as "initial transfers of customer property from BLMIS to Fairfield Sentry in the approximate amount of $3,000,000,000." Am. Compl. ¶ 60.

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| | | to Sigma . . . .” (¶ 71.)<br><br>“Thereafter, Sigma transferred at least $899,747 to SIX SIS (the “Sigma Subsequent Transfers”) . . . .” (¶ 72.) |
| 12-01205 | ¶ 120[11] | “Prior to the Filing Date, Fairfield Sentry subsequently transferred a portion of the Fairfield Sentry Initial Transfers to Defendant (the “Fairfield Sentry Subsequent Transfer”). Based on the Trustee’s investigation to date, the Fairfield Sentry Subsequent Transfer totaled $25,763,374.” |
| 12-01210 | ¶¶ 41, 43 | “Based on the Trustee’s investigation to date, approximately $25,143,816 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Schroder . . . .” (¶ 41.)<br><br>“Based on the Trustee’s investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, the equivalent of at least $3,419,198 was transferred by Fairfield Sigma to Defendant Schroder . . . .”  (¶ 43.) |
| 12-01216 | ¶ 52 | “Based on the Trustee’s investigation to date, approximately $1,712,100 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Hapoalim B.M. . . .” |
| 12-01565 | ¶ 109, 113, 114[12] | “Prior to the Filing Date, Fairfield Sentry subsequently transferred a portion of the Fairfield Sentry Initial Transfers to Defendants. Based on the Trustee’s investigation to date, the subsequent transfers to AEB Lux, which received those transfers collectively for all the Defendants, total $274,029,164 (“Subsequent Transfers”).”  (¶ 109.) |

[11] “Fairfield Sentry Initial Transfers” are defined in the amended complaint in Adv. Proc. 12-01205 as “initial transfers of customer property from BLMIS to Fairfield Sentry in the approximate amount of $3,000,000,000.”  Am. Compl. ¶ 114.

[12] “Fairfield Sentry Initial Transfers” are defined in the amended complaint in Adv. Proc. 12--01565 as “initial transfers of customer property from BLMIS to Fairfield Sentry in the approximate amount of $3,000,000,000.”  Am. Compl. ¶ 102.  “The Fairfield Sentry Six Year Initial Transfers” are defined as “[o]f the Judgment Amount, approximately $2,895,000,000 was transferred to Fairfield Sentry during the six years preceding the Filing Date” (Am. Compl. ¶ 107).  The amended complaint in Adv. Proc. 12-01565 alleges that the Trustee is “seeking in part recovery of the Fairfield Sentry Initial Transfers in satisfaction of the Judgment Amount and entry of a declaratory judgment that *the Fairfield Sentry Initial Transfers comprising the Judgment Amount* are avoided.”  Am. Compl. ¶ 105 (emphasis added).

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| | | "Based on the Trustee's investigation to date, prior to the Filing Date, Fairfield Sentry subsequently transferred at least $772,690,257 of the Fairfield Sentry Six Year Transfers directly to Fairfield Sigma ("Fairfield Sentry-Fairfield Sigma Subsequent Transfers"). . . .Thereafter, Fairfield Sigma transferred at least $15,203,270 to AEB Lux, which received those transfers on behalf of the other Defendants (the "Fairfield Sigma Subsequent Transfers"))." (¶¶ 113, 114.) |
| 12-01577 | ¶¶ 99, 103, 104, 107[13] | "Prior to the Filing Date, Fairfield Sentry subsequently transferred a portion of the Fairfield Sentry Initial Transfers to UBS Europe (the "UBS-Fairfield Sentry Subsequent Transfers"). Based on the Trustee's investigation to date, the UBS-Fairfield Sentry Subsequent Transfers are at least $7,418,486." (¶ 99.)<br><br>"Based on the Trustee's investigation to date, prior to the Filing Date, Fairfield Sentry subsequently transferred at least $772,690,257 of the Fairfield Sentry Initial Transfers directly to Sigma ("Sigma Subsequent Transfers") . . . [t]hereafter, Sigma transferred at least $1,877,930 to UBS Europe (the "UBS-Sigma Subsequent Transfer," and collectively with the UBS-Fairfield Sentry Subsequent Transfers the "UBS Subsequent Transfers"))." (¶¶ 103,104.)<br><br>"Prior to the Filing Date, Fairfield Sentry subsequently transferred a portion of the Fairfield Sentry Initial Transfers to LGT Switzerland (the "LGT-Fairfield Sentry Subsequent Transfers"). Based on the Trustee's investigation to date, the LGT-Fairfield Sentry Subsequent Transfers are at least $1,095,980." (¶ 107.) |
| 12-01669 | ¶ 69 | "Based on the Trustee's investigation to date, approximately $16,178,329 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to the Barfield Defendants . . . ." |
| 12-01670 | ¶¶ 41, 42 | "Based on the Trustee's investigation to date, approximately $26,121,583 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred either directly by Fairfield |

[13] "Fairfield Sentry Initial Transfers" are defined in the amended complaint in Adv. Proc. 12-01577 as "initial transfers of customer property from BLMIS to Fairfield Sentry in the approximate amount of $3,000,000,000." Am. Compl. ¶ 92.

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| | | Sentry to BBH or indirectly from Fairfield Sentry to BBH through Six Sis AG, a corporate entity functioning as a securities depository and specializing in securities settlement and custody services . . . ."  (¶ 41.)<br><br>"Based on the Trustee's investigation to date, approximately $6,741,013 of the money transferred from BLMIS to Fairfield Sentry and from Fairfield Sentry to BBH was subsequently transferred to Defendant Credit Agricole Miami . . . ." (¶ 42.) |
| 12-01677 | ¶¶ 73, 74 75 | "A portion of the Fairfield Sentry Initial Transfers was subsequently transferred to, or for the benefit of, Defendants SG Suisse; SG Lugano; SG UK; Lyxor SA and SG Holding through their predecessor Barep; SG Premium; Lyxor Asset as the general partner of SG Premium; SG Audace; SG Equilibrium; Lyxor Premium; SG as trustee for Lyxor Premium; SGBT; OFI; Palmares; and UMR. These parties are referred to below as the "SG Sentry Defendants." … Based on the Trustee's investigation to date, $128,678,138 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to, or for the benefit of, the SG Sentry Defendants . . . ." (¶ 73.)<br><br>"A portion of the Fairfield Sentry Initial Transfers was subsequently transferred through Fairfield Sigma to, or for the benefit of, Defendants SG Suisse, SG Lugano and SGBT (the "SG Sigma Defendants"), and is recoverable from them pursuant to Section 550 of the Bankruptcy Code and § 278 of the NYDCL.  Based on the Trustee's investigation to date, $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma…. Sigma, in turn, transferred the equivalent of $2,090,254 of the money it received from Fairfield Sentry to, or for the benefit of, the SG Sigma Defendants . . . ." (¶ 74.)<br><br>"Based on the Trustee's investigation to date, $52,935,000 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Lambda." (¶ 75.) |
| 12-01691 | ¶¶ 67, 69, 71, 73 | "Based on the Trustee's investigation to date, at least $58,473 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Degroof . . . ." (¶ 67.) |

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| | | "Based on the Trustee's investigation to date, at least $1,303,203 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant BD Lux . . . ." (¶ 69.)

"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, at least $1,686,846 was transferred by Fairfield Sigma to Defendant Degroof . . . ." (¶ 71.)

"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, at least $305,308 was transferred by Fairfield Sigma to Defendant BD Lux . . . ." (¶ 73.) |
| 12-01693 | ¶¶ 41, 43 | "Based on the Trustee's investigation to date, approximately $95,595,385 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant Lombard Odier . . . ." (¶ 41.)

"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, the equivalent of approximately $1,279,986 was transferred by Fairfield Sigma to Defendant Lombard Odier . . . ." (¶ 43.) |
| 12-01694 | ¶ 41 | "Based on the Trustee's investigation to date, approximately $9,769,927 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant BCV . . . ." |
| 12-01697 | ¶¶ 42, 44[14] | "A portion of the Fairfield Sentry Initial Transfers was subsequently transferred either directly or indirectly to, or for the benefit of, the ABN AMRO Defendants . . . . Based on the |

---

[14] "Fairfield Sentry Initial Transfers" are defined in the complaint in Adv. Proc. 12-01697 as "The Fairfield Sentry Six Year Initial Transfers, the Fairfield Sentry Two Year Initial Transfers, and the Fairfield Sentry Preference Period Initial Transfers." Compl. ¶ 40. "The Fairfield Sentry Six Year Initial Transfers" are defined as "BLMIS [ ] transfers to Fairfield Sentry of approximately $3 billion." Compl. ¶ 37.

| ADV. PRO. NO. | PARAGRAPH NO(S). | ALLEGATION(S) |
|---|---|---|
| | | Trustee's investigation to date, the Fairfield Sentry Subsequent Transfers total approximately $122,001,935 . . . ." (¶ 42.)<br><br>"Based on the Trustee's investigation to date, approximately $752,273,917 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Fairfield Sigma. Thereafter, the equivalent of approximately $214,813 was transferred by Fairfield Sigma to Defendant ABN AMRO Isle of Man . . . ." (¶ 44.) |
| 12-01698 | ¶¶ 156, 160, 161[15] | "Prior to the Filing Date, Fairfield Sentry subsequently transferred a portion of the Fairfield Sentry Initial Transfers to the Fairfield Transferee Defendants. Based on the Trustee's investigation to date, the subsequent transfers to the Fairfield Transferee Defendants total at least $61,515,524". (¶ 156.)<br><br>"Based on the Trustee's investigation to date, prior to the Filing Date, Fairfield Sentry subsequently transferred at least $772,690,257 of the Fairfield Sentry Initial Transfers directly to Fairfield Sigma . . . [t]hereafter, Fairfield Sigma transferred at least $2,047,280 to Dexia Banque, Dexia Suisse, and RBC-Dexia España". (¶¶ 160, 161.) |

9.      Set forth below is a chart calculating the sum total of amounts claimed by the Trustee as subsequent transfers from Fairfield Sentry after May 9, 2003, in the complaints and/or exhibits thereto set forth at Exhibit 1 hereto, and in the complaints and/or exhibits set forth at Exhibits 4 and 5 to the Opening Declaration:[16]

---

[15] "Fairfield Sentry Initial Transfers" are defined in the amended complaint in Adv. Proc. 12-01698 as "initial transfers of customer property from BLMIS to Fairfield Sentry in the approximate amount of $3,000,000,000". Am. Compl. ¶ 149.

[16] The sum total of subsequent transfers from Fairfield Sentry to Fairfield Sigma listed in the chart in Paragraph 9 – $772,690,257 – is based on the amounts claimed by the Trustee in Exhibit 5 to the Second Amended Complaint in Adversary Proceeding No. 09-01239. *See* Opening Decl. Ex. 5. The sum total of subsequent transfers from Fairfield Sentry to Fairfield Sigma listed in the Complaint in this adversary proceeding is $752,273,917. *See* Compl. Ex. F. The SG Defendants' calculations are based on the total found in Adversary Proceeding No. 09-01239 rather than this adversary proceeding in order to maintain consistent calculations across the various Sentry Redeemer Actions.

45

| Recipient(s) of Transfer from Sentry | Amount |
|---|---|
| Sentry Redeemer Action Defendants | ($3,321,300,470) |
| Fairfield Sigma Limited | ($772,690,257) |
| Fairfield Lambda Limited | ($51,991,017) |
| FGG Defendants | ($1,035,259,311) |
| **TOTAL** | **($5,181,241,055)** |

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct.

Executed on August 26, 2022
New York, New York

                                        /s/ David A. Shaiman
                                        David A. Shaiman