# EXHIBIT 6

**FAIRFIELD SENTRY SUBSEQUENT TRANSFEREE ADVERSARY PROCEEDINGS**

| ADV. PROC. | DEFENDANT(S) | AMOUNT |
|---|---|---|
| 10-05345 | Citibank, N.A., et al | (130,000,000) |
| 10-05346 | Merrill Lynch International | (14,200,000) |
| 10-05348 | Nomura International PLC | (20,013,186) |
| 10-05351 | Banco Bilbao Vizcaya Argentaria, S.A. | (45,000,000) |
| 11-01724 | Pictet et Cie. | (50,386,685) |
| 11-01885 | Safra New York | (95,853,574) |
| 11-02149 | Banque Syz & Co., SA | (15,449,241) |
| 11-02493 | Abu Dhabi Investment Authority | (300,000,000) |
| 11-02537 | Orbita | (30,662,226) |
| 11-02538 | Quilvest Finance Ltd. | (37,800,113) |
| 11-02539 | Meritz Fire & Insurance Co. Ltd. | (21,855,898) |
| 11-02540 | Lion Global Investors Limited | (50,583,442) |
| 11-02541 | First Gulf Bank | (11,532,393) |
| 11-02542 | Parson Finance Panama S.A. | (11,089,081) |
| 11-02551 | Delta National Bank and Trust Company | (20,634,958) |
| 11-02553 | Unifortune Asset Management SGR SpA, et al. | (16,355,650) |
| 11-02554 | National Bank of Kuwait S.A.K. | (18,724,399) |
| 11-02568 | Cathay Life Insurance Co. LTD. | (24,496,799) |
| 11-02568 | Cathay Bank | (17,206,126) |
| 11-02569 | Barclays Private Bank | (893,988) |
| 11-02569 | Barclays Spain | (4,719,252) |
| 11-02569 | Barclays Bank (Suisse) S.A. et al. | (37,973,175) |
| 11-02570 | Banca Carige S.P.A. | (10,532,489) |
| 11-02571 | BPES | (11,426,745) |
| 11-02572 | Korea Exchange Bank | (33,593,106) |
| 11-02573 | The Sumitomo Trust and Banking Co., Ltd. | (54,253,642) |
| 11-02730 | Atlantic Security Bank | (120,168,691) |
| 11-02731 | Trincaster Corporation | (13,311,800) |
| 11-02732 | Bureau of Labor Insurance | (42,123,406) |
| 11-02733 | Naidot & Co. | (13,654,907) |
| 11-02758 | Caceis Bank Luxembourg, et al. | (24,052,228) |
| 11-02760 | ABN Amro Bank N.V., et al. | (2,808,105) |
| 11-02762 | Lighthouse Diversified | (7,913,873) |
| 11-02762 | Lighthouse Supercash | (3,251,378) |
| 11-02763 | Inteligo Bank LTD. | (10,745,160) |
| 11-02784 | Somers Dublin Limited et al. | (1,985,648) |
| 11-02910 | Merrill Lynch Bank (Suisse) SA | (44,127,787) |
| 11-02922 | Bank Julius Baer & Co. Ltd. | (35,258,617) |
| 11-02923 | Falcon Private Bank Ltd. | (38,675,129) |
| 11-02925 | Credit Suisse AG et al. | (256,629,647) |
| 11-02929 | LGT Bank in Liechtenstein Ltd. | (10,350,118) |
| 12-01002 | The Public Institution For Social Security | (30,000,000) |
| 12-01004 | Fullerton Capital PTE Ltd. | (10,290,445) |
| 12-01005 | SICO LIMITED | (14,544,620) |
| 12-01019 | Banco Itau Europa Luxembourg S.A., et al. | (60,595,069) |
| 12-01019 | Banco Itau Inetrnational | (9,969,942) |

| | | |
|---|---|---:|
| 12-01021 | Grosvenor Aggressive | (4,191,288) |
| 12-01021 | Grosvenor Balanced | (13,000,000) |
| 12-01021 | Grosvenor Private | (14,315,101) |
| 12-01022 | Credit Agricole (Suisse) SA | (15,654,127) |
| 12-01023 | Arden Asset Management, et al. | (12,586,659) |
| 12-01046 | SNS Bank N.V. et al. | (21,060,551) |
| 12-01047 | KOCH INDUSTRIES, INC., | (21,533,871) |
| 12-01048 | Banco General S.A. et al. | (8,240,499) |
| 12-01194 | Kookmin Bank | (42,010,303) |
| 12-01195 | Six Sis AG | (379,248) |
| 12-01202 | Bank Vontobel AG et. al. | (8,470,371) |
| 12-01205 | Multi Strategy Fund Ltd., et al. | (25,763,374) |
| 12-01207 | Lloyds TSB Bank PLC | (11,134,574) |
| 12-01209 | BSI AG | (27,452,138) |
| 12-01209 | Banca del Gottardo | (20,058,735) |
| 12-01210 | Schroder & Co. | (25,143,816) |
| 12-01211 | Union Securities Investment Trust Co., Ltd., et al. | (6,477,447) |
| 12-01211 | Union Global Fund | (9,283,664) |
| 12-01211 | Union Strategy Fund | (1,445,016) |
| 12-01216 | Bank Hapoalim B.M. | (20,047,109) |
| 12-01216 | Bank Hapoalim B.M. | (1,712,100) |
| 12-01512 | ZCM Asset Holding Co (Bermuda) LLC | (24,491,791) |
| 12-01513 | CITIVIC | (59,479,232) |
| 12-01565 | Standard Chartered Financial Services (Luxembourg) SA, et al. | (275,267,978) |
| 12-01566 | UKFP (Asia) Nominees | (8,012,183) |
| 12-01576 | BNP Paribas S.A. et al | (3,423,188) |
| 12-01577 | UBS Deutschland AG, et al. | (7,230,511) |
| 12-01577 | LGT Switzerland | (522,826) |
| 12-01669 | Barfield Nominees Limited et al | (16,178,329) |
| 12-01670 | Credit Agricole Corporate and Investment Bank/BBH | (26,121,948) |
| 12-01670 | Credit Agricole Miami | (6,741,013) |
| 12-01676 | Clariden Leu AG | (35,838,401) |
| 12-01677 | Societe General Private Banking (Suisse) SA, et al. | (128,678,138) |
| 12-01680 | Intesa Sanpaolo SpA-Low Volatility | (7,913,079) |
| 12-01680 | Intesa Sanpaolo SpA-Medium Volatility | (3,740,436) |
| 12-01690 | EFG Bank S.A., et al. | (201,594,824) |
| 12-01691 | Banque Degroof Luxembourg | (1,303,203) |
| 12-01691 | Banque Degroof | (58,473) |
| 12-01693 | Banque Lombard Odier & Cie | (93,493,502) |
| 12-01694 | Banque Cantonale Vaudoise | (9,769,927) |
| 12-01695 | Bordier & Cie | (7,928,454) |
| 12-01697 | ABN AMRO Fund Services (Isle of Man) Nominees Limited, et al. | (122,001,935) |
| 12-01698 | Banque International a Luxembourg SA/Dexia | (61,515,524) |
| 12-01699 | Royal Bank of Canada, et al. | (38,182,649) |
| | **Total Sentry Six-Year Transfers to Investors** | **(3,285,140,273)** |
| | Less Pre-May 9, 2003 transfers | 74,493,811 |
| | **Total Sentry Six-Year Transfers to Investors After First Potentially Avoidable Sentry Initial Transfer (May 9, 2003)** | **(3,210,646,462)** |

# Exhibit 6(a)

**Baker & Hostetler LLP**
45 Rockefeller Plaza
New York, New York 10111
Telephone: (212) 589-4200
Facsimile: (212) 589-4201
David J. Sheehan
Ryan P. Farley
Mark A. Kornfeld
Keith R. Murphy
Marc Skapof
Thomas L. Long
Catherine E. Woltering

*Attorneys for Irving H. Picard, Trustee*
*for the Substantively Consolidated SIPA Liquidation*
*of Bernard L. Madoff Investment Securities LLC*
*and Bernard L. Madoff*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | Adv. Pro. No. 08-01789 (BRL) |
| Plaintiff-Applicant, | SIPA Liquidation |
| v. | (Substantively Consolidated) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | |
| In re: | **COMPLAINT** |
| BERNARD L. MADOFF, | **FILE UNDER SEAL** |
| Debtor. | |

subsequently transferred by Sentry to CGML, in an amount equal to approximately $130 million.

188.   The Trustee has filed the Fairfield Amended Complaint against Sentry to avoid and recover the Sentry Preference Period Initial Transfers, the Sentry Two Year Initial Transfers and the Sentry Six Year Initial Transfers (collectively, the "Sentry Initial Transfers") pursuant to sections 544, 547, 548, 550 and 551 of the Bankruptcy Code and sections 273-279 of the New York Debtor and Creditor Law.

189.   Some or all of the Sentry Initial Transfers were subsequently transferred either directly or indirectly to, or for the benefit of, CGML (collectively, the "CGML Subsequent Transfers").

190.   The CGML Subsequent Transfers, or the value thereof, are recoverable from CGML pursuant to section 550 of the Bankruptcy Code.

191.   The portion of the Sentry Six Year Initial Transfers that Sentry subsequently transferred to CGML will be referred to as the "CGML Six Year Subsequent Transfers."  A chart setting forth the presently known CGML Six Year Subsequent Transfers is below.

| Valuation Date | Payment Date | Payee Name | Account Name | Amount (USD) |
|---|---|---|---|---|
| 09/30/05 | 10/14/05 | Citibank Global Markets Limited | Citibank Global Markets Limited | $30,000,000.00 |
| 03/31/08 | 04/14/08 | Citibank Global Markets Limited | Citibank Global Markets Limited | $60,000,000.00 |
| 10/31/08 | 11/19/08 | Citibank Global Markets Limited | Citibank Global Markets Limited | $40,000,000.00 |

192.   The portion of the Sentry Two Year Initial Transfers that Sentry subsequently transferred to CGML will be referred to as the "CGML Two Year Subsequent Transfers."  A chart setting forth the presently known CGML Two Year Subsequent Transfers is below.

# Exhibit 6(b)

**Baker & Hostetler LLP**
45 Rockefeller Plaza
New York, New York  10111
Telephone: (212) 589-4200
Facsimile: (212) 589-4201
David J. Sheehan
Ryan P. Farley
Mark A. Kornfeld
Keith R. Murphy
Marc Skapof
Thomas L. Long
Catherine E. Woltering

*Attorneys for Irving H. Picard, Trustee*
*for the Substantively Consolidated SIPA Liquidation*
*of Bernard L. Madoff Investment Securities LLC*
*and Bernard L. Madoff*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | Adv. Pro. No. 08-01789 (BRL) |
| Plaintiff-Applicant, | SIPA Liquidation |
| v. | (Substantively Consolidated) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | |
| In re: | **COMPLAINT** |
| BERNARD L. MADOFF, | **FILE UNDER SEAL** |
| Debtor. | |

| Request Date | Payment Date | Account | Sentry Redemption |
|---|---|---|---|
| 07/31/06 | 08/14/06 | Merrill Lynch International | $1,200,000.00 |
| 01/31/08 | 02/15/08 | Merrill Lynch International | $2,000,000.00 |
| 05/31/08 | 06/17/08 | Merrill Lynch International | $3,000,000.00 |
| 10/31/08 | 11/19/08 | Merrill Lynch International | $3,000,000.00 |
| 10/31/08 | 11/19/08 | Merrill Lynch International | $5,000,000.00 |

138.    The portion of the Sentry Two Year Initial Transfers, or the value thereof, that Sentry subsequently transferred to MLI will be referred to as the "MLI Two Year Subsequent Transfers."  A chart setting forth the presently known MLI Two Year Subsequent Transfers is below.

| Request Date | Payment Date | Account | Sentry Redemption |
|---|---|---|---|
| 01/31/08 | 02/15/08 | Merrill Lynch International | $2,000,000.00 |
| 05/31/08 | 06/17/08 | Merrill Lynch International | $3,000,000.00 |
| 10/31/08 | 11/19/08 | Merrill Lynch International | $3,000,000.00 |
| 10/31/08 | 11/19/08 | Merrill Lynch International | $5,000,000.00 |

139.    The portion of the Sentry Preference Period Initial Transfers, or the value thereof, that Sentry subsequently transferred to MLI will be referred to as the "MLI Preference Period Subsequent Transfers."   A chart setting forth the presently known MLI Preference Period Subsequent Transfers is below.

| Request Date | Payment Date | Account | Sentry Redemption |
|---|---|---|---|
| 10/31/08 | 11/19/08 | Merrill Lynch International | $3,000,000.00 |
| 10/31/08 | 11/19/08 | Merrill Lynch International | $5,000,000.00 |

43

# Exhibit 6(c)

08-01789-cgm Doc 2254-6 Filed 07/06/22 Entered 07/06/22 23:06:47 Exhibit D 6 -Excerpts from Other Subsequent Transferee Complaints    Pg 11 of 222

Exhibit D

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO NOMURA INTERNATIONAL PLC**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 10/16/2007 | (2,094,734) |
| 11/19/2007 | (6,581,009) |
| 3/26/2008 | (910,407) |
| 11/28/2008 | (5,399,113) |
| 11/28/2008 | (5,027,924) |
| **Total:** $ | **(20,013,186)** |

MADC1163_00000139

# Exhibit 6(d)

**Baker & Hostetler LLP**

45 Rockefeller Plaza
New York, New York 10111
Telephone: (212) 589-4200
Facsimile: (212) 589-4201
David J. Sheehan
Ryan P. Farley
Mark A. Kornfeld
Keith R. Murphy
Marc Skapof
Thomas L. Long
Catherine E. Woltering

*Attorneys for Irving H. Picard, Trustee*
*for the Substantively Consolidated SIPA Liquidation*
*of Bernard L. Madoff Investment Securities LLC*
*and Bernard L. Madoff*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | Adv. Pro. No. 08-01789 (BRL) |
| Plaintiff-Applicant, | SIPA Liquidation |
| v. | (Substantively Consolidated) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | |
| In re: | |
| BERNARD L. MADOFF, | **COMPLAINT** |
| Debtor. | **FILE UNDER SEAL** |

Transfers and the Sentry Six Year Initial Transfers (collectively, the "Sentry Initial Transfers")
pursuant to sections 544, 547, 548, 550 and 551 of the Bankruptcy Code and sections 273-279 of
the New York Debtor and Creditor Law.

143.    The Sentry Initial Transfers were subsequently transferred either directly or
indirectly to, or for the benefit of, BBVA (collectively, the "BBVA Subsequent Transfers").

144.    The BBVA Subsequent Transfers, or the value thereof, are recoverable from
BBVA pursuant to section 550 of the Bankruptcy Code.

145.    The portion of the Sentry Six Year Initial Transfers that Sentry subsequently
transferred to BBVA will be referred to as the "BBVA Six Year Subsequent Transfers."  A chart
setting forth the presently known BBVA Six Year Subsequent Transfers is below.

| Valuation Date | Payment Date | Payee Name | Account Name | Amount (USD) |
|---|---|---|---|---|
| 10/31/08 | 11/19/08 | Banco Bilbao Vizcaya Argentaria (BBVA) | Banco Bilbao Vizcaya Argentaria A/C BBVA Fairfield 2 | $45,000,000.00 |

146.    The portion of the Sentry Two Year Initial Transfers that Fairfield Sentry
subsequently transferred to BBVA will be referred to as the "BBVA Two Year Subsequent
Transfers."  A chart setting forth the presently known BBVA Two Year Subsequent Transfers is
below.

| Valuation Date | Payment Date | Payee Name | Account Name | Amount (USD) |
|---|---|---|---|---|
| 10/31/08 | 11/19/08 | Banco Bilbao Vizcaya Argentaria (BBVA) | Banco Bilbao Vizcaya Argentaria A/C BBVA Fairfield 2 | $45,000,000.00 |

147.    The portion of the Sentry Preference Period Initial Transfers that Fairfield Sentry
subsequently transferred to BBVA will be referred to as the "BBVA Preference Period
Subsequent Transfers."   A chart setting forth the presently known BBVA Preference Period

# Exhibit 6(e)

**Baker & Hostetler LLP**
45 Rockefeller Plaza
New York, New York  10111
Telephone: (212) 589-4200
Facsimile: (212) 589-4201
David J. Sheehan
Oren J. Warshavsky
John W. Moscow
Thomas L. Long
Robertson D. Beckerlegge
Deborah A. Kaplan

*Attorneys for Irving H. Picard, Trustee*
*for the Substantively Consolidated SIPA Liquidation*
*of Bernard L. Madoff Investment Securities LLC*
*and Bernard L. Madoff*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | No. 08-01789 (BRL) |
| Plaintiff-Applicant, | SIPA Liquidation |
| v. | (Substantively Consolidated) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | |
| In re: | **COMPLAINT** |
| BERNARD L. MADOFF, | |
| Debtor. | |

92.     The Fairfield Six Year Initial Transfers, the Fairfield Two Year Initial Transfers, and the Fairfield Preference Period Initial Transfers are collectively defined as the "Fairfield Initial Transfers."  Charts setting forth these transfers are included as Exhibits M and N.

## 2.     SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO THE PICTET DEFENDANTS

93.     Based on the Trustee's investigation to date, approximately $50,386,685 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to the Pictet Defendants (the "Sentry-Pictet Subsequent Transfers").  A chart setting forth the presently known Sentry-Pictet Subsequent Transfers is attached as Exhibit O.

94.     The Fairfield Complaint seeks to avoid and recover the Fairfield Sentry Initial Transfers pursuant to sections 544, 547, 548, 550, and 551 of the Bankruptcy Code, sections 273-279 of the New York Debtor and Creditor Law, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

95.     As set forth in paragraph 93 of this Complaint, a portion of the Fairfield Sentry Initial Transfers was subsequently transferred either directly or indirectly to, or for the benefit of, the Pictet Defendants and is recoverable from the Pictet Defendants pursuant to section 550 of the Bankruptcy Code.

96.     The Trustee's investigation is on-going and the Trustee reserves the right to:  (i) supplement the information on the Fairfield Initial Transfers, Sentry-Pictet Subsequent Transfers, and any additional transfers, and (ii) seek recovery of such additional transfers.

## 3.     SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO FAIRFIELD SIGMA AND SUBSEQUENTLY TO THE PICTET DEFENDANTS

97.     Based on the Trustee's investigation to date, approximately $752,273,917 of money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield

# Exhibit 6(f)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SAFRA NEW YORK**

| Column 1 | Column 2 |
| --- | --- |
| Date | Amount |
| 9/17/2003 | (130,664) |
| 9/17/2003 | (146,127) |
| 7/16/2004 | (149,324) |
| 8/13/2004 | (5,000,000) |
| 9/15/2004 | (6,582,271) |
| 2/17/2005 | (27,149,445) |
| 3/15/2005 | (117,162) |
| 3/15/2005 | (351,445) |
| 3/15/2005 | (1,077,355) |
| 3/15/2005 | (1,764,084) |
| 4/14/2005 | (100,000) |
| 4/14/2005 | (109,770) |
| 4/14/2005 | (119,088) |
| 4/14/2005 | (129,909) |
| 4/14/2005 | (199,100) |
| 4/14/2005 | (238,177) |
| 4/14/2005 | (261,894) |
| 5/19/2005 | (108,712) |
| 5/19/2005 | (808,696) |
| 11/17/2005 | (115,239) |
| 11/17/2005 | (141,543) |
| 11/17/2005 | (169,063) |
| 11/17/2005 | (367,546) |
| 12/19/2005 | (115,097) |
| 12/19/2005 | (210,040) |
| 12/19/2005 | (389,596) |
| 1/19/2006 | (50,603) |
| 1/19/2006 | (102,923) |
| 1/19/2006 | (113,143) |
| 1/19/2006 | (287,010) |
| 1/19/2006 | (404,080) |
| 2/15/2006 | (126,495) |
| 2/15/2006 | (154,544) |
| 2/15/2006 | (327,632) |
| 3/17/2006 | (115,434) |
| 3/17/2006 | (189,799) |
| 3/17/2006 | (190,121) |
| 3/17/2006 | (203,119) |
| 3/17/2006 | (273,411) |
| 4/20/2006 | (41,346) |
| 4/20/2006 | (106,305) |
| 4/20/2006 | (254,080) |
| 5/15/2006 | (113,505) |
| 5/15/2006 | (114,016) |
| 5/15/2006 | (153,391) |
| 5/15/2006 | (155,832) |
| 5/15/2006 | (221,086) |
| 5/15/2006 | (241,278) |
| 5/15/2006 | (400,549) |
| 6/16/2006 | (91,442) |

Page 1 of 4

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SAFRA NEW YORK**

| Column 1 | Column 2 |
| --- | --- |
| **Date** | **Amount** |
| 6/16/2006 | (91,442) |
| 6/16/2006 | (122,304) |
| 6/16/2006 | (237,510) |
| 6/16/2006 | (238,630) |
| 6/16/2006 | (316,378) |
| 6/16/2006 | (364,957) |
| 6/16/2006 | (595,517) |
| 7/20/2006 | (114,884) |
| 7/20/2006 | (122,926) |
| 7/20/2006 | (137,861) |
| 7/20/2006 | (252,504) |
| 7/20/2006 | (506,640) |
| 8/14/2006 | (61,595) |
| 8/14/2006 | (223,692) |
| 8/14/2006 | (278,645) |
| 9/14/2006 | (121,551) |
| 9/14/2006 | (154,814) |
| 9/14/2006 | (464,654) |
| 10/12/2006 | (141,283) |
| 10/12/2006 | (4,087,197) |
| 11/14/2006 | (82,804) |
| 11/14/2006 | (122,894) |
| 11/14/2006 | (129,577) |
| 11/14/2006 | (135,906) |
| 11/14/2006 | (139,537) |
| 11/14/2006 | (139,537) |
| 11/14/2006 | (142,861) |
| 11/14/2006 | (279,950) |
| 11/14/2006 | (376,547) |
| 11/14/2006 | (518,888) |
| 11/14/2006 | (529,617) |
| 11/14/2006 | (666,682) |
| 11/14/2006 | (1,084,962) |
| 12/15/2006 | (59,652) |
| 12/15/2006 | (102,757) |
| 12/15/2006 | (108,448) |
| 12/15/2006 | (112,934) |
| 12/15/2006 | (115,201) |
| 12/15/2006 | (169,413) |
| 12/15/2006 | (225,880) |
| 12/15/2006 | (255,229) |
| 12/15/2006 | (386,882) |
| 12/15/2006 | (2,264,883) |
| 1/16/2007 | (52,943) |
| 1/16/2007 | (143,248) |
| 1/16/2007 | (206,238) |
| 1/19/2007 | (165,195) |
| 2/15/2007 | (21,347) |
| 2/15/2007 | (125,655) |
| 2/15/2007 | (256,076) |

MADC1332_00000078

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SAFRA NEW YORK**

| Column 1 | Column 2 |
| --- | --- |
| Date | Amount |
| 2/15/2007 | (603,356) |
| 3/16/2007 | (58,460) |
| 3/16/2007 | (151,007) |
| 3/16/2007 | (163,217) |
| 3/16/2007 | (341,621) |
| 3/16/2007 | (365,282) |
| 3/16/2007 | (528,728) |
| 3/16/2007 | (809,936) |
| 4/17/2007 | (504,360) |
| 4/17/2007 | (3,754,997) |
| 5/16/2007 | (78,086) |
| 5/16/2007 | (159,636) |
| 5/16/2007 | (257,320) |
| 5/16/2007 | (460,203) |
| 5/16/2007 | (1,400,884) |
| 5/16/2007 | (1,521,279) |
| 6/15/2007 | (131,322) |
| 6/15/2007 | (150,616) |
| 6/15/2007 | (361,665) |
| 6/15/2007 | (412,797) |
| 7/19/2007 | (167,140) |
| 7/19/2007 | (50,057) |
| 7/19/2007 | (85,467) |
| 7/19/2007 | (142,826) |
| 7/19/2007 | (150,570) |
| 7/19/2007 | (255,019) |
| 7/19/2007 | (524,891) |
| 7/19/2007 | (551,966) |
| 8/17/2007 | (129,487) |
| 8/17/2007 | (167,419) |
| 8/17/2007 | (223,124) |
| 8/17/2007 | (245,069) |
| 8/17/2007 | (271,584) |
| 8/17/2007 | (363,238) |
| 8/17/2007 | (423,139) |
| 8/17/2007 | (474,589) |
| 8/17/2007 | (713,494) |
| 9/19/2007 | (113,166) |
| 9/19/2007 | (130,636) |
| 9/19/2007 | (167,939) |
| 10/16/2007 | (104,102) |
| 10/16/2007 | (406,251) |
| 10/16/2007 | (515,826) |
| 11/19/2007 | (51,016) |
| 11/19/2007 | (112,585) |
| 11/19/2007 | (150,595) |
| 11/19/2007 | (453,232) |
| 11/19/2007 | (1,060,091) |
| 11/19/2007 | (3,448,245) |
| 12/19/2007 | (256,474) |

MADC1332_00000079

08-01789-smb Doc 22-5 Filed 09/20/22 Entered 09/20/22 23:16:45 Exhibit C
-Excerpts from Other Subsequent Transferee Complaints    Pg 22 of 222

Pg 4 of 4 Exhibit C

Exhibit C

### SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SAFRA NEW YORK

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 12/19/2007 | (543,987) |
| 1/17/2008 | (97,310) |
| 1/17/2008 | (112,561) |
| 1/17/2008 | (120,121) |
| 1/17/2008 | (349,110) |
| 1/17/2008 | (632,295) |
| 1/17/2008 | (646,439) |
| 1/17/2008 | (748,519) |
| 3/18/2008 | (113,849) |
| 3/18/2008 | (126,156) |
| **Total:** | $  (95,853,575) |

MADC1332_00000080

# Exhibit 6(g)

08-01789-smb Doc 2235-6 Filed 05/26/22 Entered 05/26/22 18:43:47 Exhibit K 6
-Excerpts from Other Subsequent Transferee Complaints    Pg 24 of 222

Exhibit K

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BANQUE SYZ**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 5/15/2006 | (332,185) |
| 1/16/2007 | (13,635,353) |
| 3/16/2007 | (193,278) |
| 3/16/2007 | (1,288,425) |
| **Total:** | **$ (15,449,241)** |

# Exhibit 6(h)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO DEFENDANT ADIA**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 4/4/2005 | (200,000,000) |
| 3/30/2006 | (100,000,000) |
| **Total:** $ | **(300,000,000)** |

MADC1364_00000087

# Exhibit 6(i)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO ORBITA**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 2/16/2005 | (30,662,226) |
| **Total:** $ | **(30,662,226)** |

MADC1372_00000077

# Exhibit 6(j)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO QUILVEST DEFENDANTS**

| Column 1<br>Date | Column 2<br>Amount |
|---|---|
| 2/14/2003 | (2,073,450) |
| 3/14/2003 | (198,696) |
| 4/14/2003 | (747,953) |
| 4/14/2003 | (581,721) |
| 5/14/2003 | (168,554) |
| 5/14/2003 | (210,313) |
| 5/14/2003 | (311,518) |
| 7/16/2003 | (54,186) |
| 7/16/2003 | (2,471,566) |
| 8/15/2003 | (113,360) |
| 9/17/2003 | (1,495,385) |
| 10/14/2003 | (178,309) |
| 10/14/2003 | (228,214) |
| 10/14/2003 | (424,544) |
| 11/19/2003 | (578,080) |
| 12/18/2003 | (1,374,582) |
| 1/21/2004 | (9,578) |
| 1/21/2004 | (502,350) |
| 1/21/2004 | (2,003,453) |
| 1/21/2004 | (2,456,944) |
| 2/18/2004 | (114,013) |
| 4/21/2004 | (414,182) |
| 5/17/2004 | (213,847) |
| 6/17/2004 | (296,957) |
| 7/16/2004 | (1,260,875) |
| 11/16/2004 | (293,383) |
| 12/13/2004 | (153,477) |
| 1/14/2005 | (140,214) |
| 1/14/2005 | (652,095) |
| 8/15/2005 | (85,148) |
| 5/15/2006 | (20,431) |
| 9/14/2006 | (168,199) |
| 9/14/2006 | (234,000) |
| 1/16/2007 | (1,296,425) |
| 3/16/2007 | (16,274,111) |
| **Total:** | **$ (37,800,115)** |

MADC1342_00000081

# Exhibit 6(k)

08-01789-smb Doc 2345-4 Filed 04/02/18 Entered 04/02/18 21:36:54 Exhibit P g
-Excerpts from Other Subsequent Transferee Complaints    Pg 32 of 222

Exhibit C

### SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO MERITZ

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 8/17/2007 | (10,911,002) |
| 9/20/2007 | (10,944,896) |
| **Total:** $ | **(21,855,898)** |

MADC1346_00000077

# Exhibit 6(l)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO LION GLOBAL**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 7/15/2005 | (505,479) |
| 7/15/2005 | (33,397,116) |
| 7/15/2005 | (2,527,405) |
| 7/15/2005 | (2,527,405) |
| 7/15/2005 | (10,109,600) |
| 7/15/2005 | (1,516,437) |
| Total: | $ (50,583,443) |

MADC1377_00000079

# Exhibit 6(m)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO FIRST GULF**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 6/17/2008 | (2,626,363) |
| 10/15/2008 | (8,906,030) |
| **Total:** $ | **(11,532,393)** |

MADC1386_00000085

# Exhibit 6(n)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO PARSON**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 4/14/2005 | (11,089,081) |
| **Total:** $ | **(11,089,081)** |

MADC1337_00000077

# Exhibit 6(o)

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO DELTA BANK

| Column 1 | Column 2 |
| --- | --- |
| Date | Amount |
| 1/17/2003 | (1,596,694) |
| 3/14/2003 | (439,515) |
| 4/14/2003 | (614,912) |
| 4/14/2003 | (1,093,512) |
| 5/14/2003 | (73,217) |
| 5/14/2003 | (100,952) |
| 5/14/2003 | (111,651) |
| 5/14/2003 | (696,496) |
| 7/16/2003 | (404,373) |
| 7/16/2003 | (2,493,614) |
| 9/17/2003 | (140,353) |
| 1/21/2004 | (801,964) |
| 2/18/2004 | (53,178) |
| 3/18/2004 | (65,000) |
| 4/21/2004 | (27,223) |
| 4/21/2004 | (244,144) |
| 9/15/2004 | (305,894) |
| 7/15/2005 | (59,790) |
| 7/15/2005 | (109,914) |
| 7/15/2005 | (272,699) |
| 7/15/2005 | (1,246,505) |
| 8/15/2005 | (21,155) |
| 8/15/2005 | (70,869) |
| 9/15/2005 | (119,929) |
| 10/19/2005 | (8,465) |
| 10/19/2005 | (142,458) |
| 10/19/2005 | (170,312) |
| 10/19/2005 | (415,669) |
| 11/17/2005 | (55,388) |
| 1/19/2006 | (22,002) |
| 2/15/2006 | (159,252) |
| 3/17/2006 | (51,057) |
| 5/15/2006 | (22,701) |
| 5/15/2006 | (103,926) |
| 5/15/2006 | (129,952) |
| 12/15/2006 | (67,527) |
| 1/16/2007 | (78,164) |
| 6/15/2007 | (199,539) |
| 9/19/2007 | (187,654) |
| 9/19/2007 | (397,494) |
| 9/19/2007 | (2,866,868) |
| 10/16/2007 | (82,520) |
| 11/19/2007 | (102,031) |
| 12/19/2007 | (30,928) |
| 1/17/2008 | (25,318) |
| 2/15/2008 | (129,974) |
| 3/18/2008 | (2,250,005) |
| 4/14/2008 | (1,302,053) |
| 8/18/2008 | (33,360) |
| 11/19/2008 | (76,397) |

MADC1371_00000079

### SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO DELTA BANK

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 11/19/2008 | (107,982) |
| 11/19/2008 | (252,409) |
| **Total:** $ | **(20,634,958)** |

MADC1371_00000080

# Exhibit 6(p)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO UNIFORTUNE DEFENDANTS**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 11/17/2005 | (6,096,986) |
| 11/17/2005 | (10,214,483) |
| 2/15/2006 | (22,111) |
| 2/15/2007 | (11,729) |
| 8/17/2007 | (6,850) |
| 10/16/2007 | (3,491) |
| Total: | $ (16,355,651) |

MADC1393_00000077

# Exhibit 6(q)

### SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO NBK

| Column 1 | Column 2 |
|:---:|:---:|
| Date | Amount |
| 9/19/2007 | (355,743) |
| 12/19/2007 | (36,000) |
| 12/19/2007 | (520,831) |
| 12/19/2007 | (1,051,823) |
| 1/17/2008 | (60,000) |
| 2/15/2008 | (525,315) |
| 3/18/2008 | (18,000) |
| 3/18/2008 | (265,391) |
| 3/18/2008 | (1,106,253) |
| 4/14/2008 | (520,602) |
| 5/15/2008 | (15,000) |
| 5/15/2008 | (106,301) |
| 5/15/2008 | (203,629) |
| 6/17/2008 | (50,000) |
| 6/17/2008 | (1,071,633) |
| 7/15/2008 | (38,000) |
| 8/18/2008 | (14,000) |
| 8/18/2008 | (26,000) |
| 8/18/2008 | (200,000) |
| 8/18/2008 | (300,000) |
| 9/16/2008 | (548,468) |
| 10/15/2008 | (1,000,000) |
| 11/19/2008 | (190,938) |
| 11/19/2008 | (322,411) |
| 11/19/2008 | (826,290) |
| 11/19/2008 | (1,082,316) |
| 11/19/2008 | (2,315,130) |
| 11/19/2008 | (4,364,312) |
| 11/19/2008 | (513,204) |
| 11/19/2008 | (1,076,809) |
| **Total:** | $ **(18,724,399)** |

MADC1353_00000103

# Exhibit 6(r)

### SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO CATHAY INSURANCE

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 8/19/2005 | (2,225,458) |
| 11/19/2008 | (22,271,340) |
| **Total:** $ | **(24,496,799)** |

MADC1360_00000081

# Exhibit 6(s)

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO CATHAY BANK

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 3/16/2007 | (2,049,099) |
| 3/16/2007 | (620,756) |
| 4/17/2007 | (162,946) |
| 5/16/2007 | (268,452) |
| 6/15/2007 | (321,757) |
| 6/15/2007 | (1,981,674) |
| 8/17/2007 | (323,404) |
| 9/19/2007 | (792,160) |
| 9/19/2007 | (1,391,938) |
| 9/19/2007 | (218,787) |
| 11/19/2007 | (331,099) |
| 11/19/2007 | (855,786) |
| 11/19/2007 | (221,918) |
| 12/19/2007 | (229,379) |
| 2/15/2008 | (152,070) |
| 3/18/2008 | (130,058) |
| 4/14/2008 | (40,392) |
| 5/15/2008 | (1,115,162) |
| 6/17/2008 | (71,589) |
| 6/17/2008 | (49,052) |
| 7/15/2008 | (113,944) |
| 8/18/2008 | (81,399) |
| 9/16/2008 | (172,021) |
| 10/15/2008 | (2,437,840) |
| 11/19/2008 | (630,346) |
| 11/19/2008 | (2,443,099) |
| **Total:** | **$    (17,206,126)** |

Page 1 of 1

MADC1360_00000082

# Exhibit 6(t)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BARCLAYS SPAIN**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 11/19/2003 | (301,681) |
| 5/17/2004 | (146,471) |
| 7/15/2005 | (2,685,870) |
| 10/14/2005 | (95,898) |
| 2/15/2006 | (225,673) |
| 4/20/2006 | (56,931) |
| 4/20/2006 | (56,931) |
| 4/20/2006 | (56,942) |
| 11/14/2006 | (1,018,648) |
| 12/15/2006 | (74,208) |
| **Total:** | **$    (4,719,252)** |

MADC1336_00000109

# Exhibit 6(u)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BARCLAYS SUISSE**

| Column 1 | Column 2 |
| --- | --- |
| Date | Amount |
| 8/15/2003 | (26,317) |
| 10/14/2003 | (268,887) |
| 3/18/2004 | (49,529) |
| 5/17/2004 | (107,412) |
| 8/13/2004 | (564,757) |
| 9/15/2004 | (519,454) |
| 9/15/2005 | (370,806) |
| 10/14/2005 | (258,269) |
| 10/14/2005 | (516,826) |
| 11/17/2005 | (279,110) |
| 11/17/2005 | (337,604) |
| 11/17/2005 | (434,413) |
| 11/17/2005 | (1,026,301) |
| 12/19/2005 | (113,675) |
| 12/19/2005 | (243,030) |
| 12/19/2005 | (357,908) |
| 12/19/2005 | (1,094,186) |
| 1/19/2006 | (63,265) |
| 1/19/2006 | (978,099) |
| 1/19/2006 | (1,046,249) |
| 1/19/2006 | (3,711,590) |
| 2/15/2006 | (110,776) |
| 2/15/2006 | (156,859) |
| 2/15/2006 | (1,334,212) |
| 3/17/2006 | (554,969) |
| 3/17/2006 | (289,672) |
| 4/20/2006 | (64,093) |
| 4/20/2006 | (522,002) |
| 5/15/2006 | (272,413) |
| 5/15/2006 | (388,381) |
| 6/16/2006 | (57,151) |
| 6/16/2006 | (108,702) |
| 6/16/2006 | (228,605) |
| 6/16/2006 | (552,082) |
| 7/20/2006 | (163,561) |
| 8/14/2006 | (193,411) |
| 9/14/2006 | (133,871) |
| 9/14/2006 | (386,954) |
| 10/16/2006 | (112,882) |
| 12/15/2006 | (115,308) |
| 12/28/2006 | (70,366) |
| 2/15/2007 | (115,639) |
| 3/16/2007 | (101,021) |
| 6/15/2007 | (56,183) |
| 8/17/2007 | (658,019) |
| 9/19/2007 | (168,743) |
| 9/19/2007 | (296,985) |
| 10/16/2007 | (932,698) |
| 11/19/2007 | (211,804) |
| 11/19/2007 | (366,687) |

MADC1336_00000112

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BARCLAYS SUISSE**

| Column 1 | Column 2 |
|----------|----------|
| Date | Amount |
| 12/19/2007 | (1,337,022) |
| 1/17/2008 | (293,571) |
| 1/17/2008 | (449,597) |
| 2/15/2008 | (103,862) |
| 3/18/2008 | (231,858) |
| 4/14/2008 | (526,624) |
| 4/14/2008 | (651,033) |
| 5/15/2008 | (266,021) |
| 5/15/2008 | (280,434) |
| 5/15/2008 | (6,837,053) |
| 6/17/2008 | (89,698) |
| 7/15/2008 | (52,997) |
| 7/15/2008 | (122,092) |
| 8/18/2008 | (91,325) |
| 10/15/2008 | (112,249) |
| 10/15/2008 | (235,545) |
| 10/15/2008 | (292,221) |
| 11/19/2008 | (30,734) |
| 11/19/2008 | (214,055) |
| 11/19/2008 | (230,731) |
| 11/19/2008 | (357,646) |
| 11/19/2008 | (415,813) |
| 11/19/2008 | (1,260,873) |
| 11/19/2008 | (2,398,382) |
| **Total:** | $ **(37,973,175)** |

MADC1336_00000113

# Exhibit 6(v)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BARCLAYS PRIVATE BANK**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 4/14/2003 | (73,352) |
| 7/15/2008 | (820,636) |
| **Total:** $ | **(893,988)** |

MADC1336_00000115

# Exhibit 6(w)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO CARIGE**

| Column 1<br>Date | Column 2<br>Amount |
|---|---|
| 10/16/2007 | (10,532,489) |
| **Total:** $ | **(10,532,489)** |

MADC1401_00000077

# Exhibit 6(x)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BPES**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 7/16/2004 | (209,054) |
| 7/16/2004 | (721,734) |
| 8/13/2004 | (104,614) |
| 10/19/2004 | (101,489) |
| 11/16/2004 | (144,154) |
| 12/13/2004 | (117,665) |
| 12/13/2004 | (122,781) |
| 1/14/2005 | (22,564) |
| 1/14/2005 | (51,281) |
| 2/16/2005 | (432,963) |
| 3/15/2005 | (403,508) |
| 4/14/2005 | (114,779) |
| 4/14/2005 | (193,037) |
| 4/14/2005 | (440,334) |
| 4/14/2005 | (584,329) |
| 5/13/2005 | (161,961) |
| 7/15/2005 | (105,636) |
| 12/19/2005 | (109,419) |
| 3/17/2006 | (41,068) |
| 3/17/2006 | (120,983) |
| 4/20/2006 | (115,818) |
| 5/15/2006 | (147,557) |
| 6/16/2006 | (114,303) |
| 6/16/2006 | (114,303) |
| 6/16/2006 | (388,629) |
| 6/16/2006 | (645,810) |
| 8/14/2006 | (143,973) |
| 8/14/2006 | (174,160) |
| 8/14/2006 | (232,214) |
| 12/15/2006 | (596,524) |
| 12/15/2006 | (636,611) |
| 2/15/2007 | (108,604) |
| 3/16/2007 | (277,231) |
| 6/15/2007 | (87,298) |
| 6/15/2007 | (174,597) |
| 7/19/2007 | (125,141) |
| 10/16/2007 | (559,294) |
| 11/19/2007 | (39,537) |
| 11/19/2007 | (1,105,763) |
| 1/17/2008 | (133,036) |
| 4/14/2008 | (60,901) |
| 7/15/2008 | (52,997) |
| 8/18/2008 | (181,479) |
| 10/15/2008 | (56,725) |
| 11/19/2008 | (87,736) |
| 11/19/2008 | (132,278) |
| 11/19/2008 | (136,328) |
| 11/19/2008 | (155,224) |
| 11/19/2008 | (339,321) |

MADC1365_00000079

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BPES**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| Total: | $ (11,426,745) |

MADC1365_00000080

# Exhibit 6(y)

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO KEB

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 11/16/2004 | (33,460) |
| 2/16/2005 | (623,600) |
| 2/16/2005 | (1,870,791) |
| 3/15/2005 | (3,493,631) |
| 4/14/2005 | (1,426,547) |
| 5/13/2005 | (1,681,800) |
| 5/13/2005 | (1,235,990) |
| 6/15/2005 | (790,193) |
| 6/15/2005 | (610,212) |
| 6/15/2005 | (887,391) |
| 6/15/2005 | (648,633) |
| 6/15/2005 | (735,643) |
| 6/15/2005 | (729,670) |
| 6/15/2005 | (688,011) |
| 6/15/2005 | (684,993) |
| 6/15/2005 | (622,546) |
| 6/15/2005 | (1,210,856) |
| 11/17/2005 | (5,668,286) |
| 1/19/2006 | (650,959) |
| 7/20/2006 | (3,374,185) |
| 10/12/2006 | (1,916,445) |
| 4/14/2008 | (4,009,264) |
| **Total:** | $ (33,593,108) |

MADC1368_00000079

# Exhibit 6(z)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SUMITOMO**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 10/16/2007 | (54,253,642) |
| Total: $ | (54,253,642) |

MADC1379_00000082

# Exhibit 6(aa)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO ASB**

| Column 1 | Column 2 |
|:---:|:---:|
| **Date** | **Amount** |
| 4/14/2003 | (513,267) |
| 12/30/2003 | (990,000) |
| 1/21/2004 | (1,000,000) |
| 3/18/2004 | (1,500,000) |
| 4/21/2004 | (1,000,000) |
| 7/16/2004 | (2,000,000) |
| 8/13/2004 | (2,000,000) |
| 10/19/2004 | (4,000,000) |
| 2/16/2005 | (22,700,784) |
| 3/15/2005 | (20,185,729) |
| 4/14/2005 | (20,000,000) |
| 5/13/2005 | (20,000,000) |
| 6/15/2005 | (24,278,911) |
| **Total:** | $    (120,168,691) |

MADC1361_00000093

# Exhibit 6(bb)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO TRINCASTER**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 1/21/2004 | (2,000,000) |
| 2/16/2005 | (2,000,000) |
| 11/17/2005 | (311,800) |
| 6/16/2006 | (2,000,000) |
| 7/19/2007 | (4,000,000) |
| 12/19/2007 | (3,000,000) |
| **Total:** | $ **(13,311,800)** |

MADC1343_00000079

# Exhibit 6(cc)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BLI**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 8/18/2008 | (42,123,406) |
| **Total:** $ | **(42,123,406)** |

MADC1367_00000077

# Exhibit 6(dd)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO NAIDOT**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 2/14/2003 | (1,000,000) |
| 6/16/2003 | (1,000,000) |
| 2/18/2004 | (5,900,000) |
| 6/24/2005 | (2,000,000) |
| 10/14/2005 | (3,754,907) |
| **Total:** | **$ (13,654,907)** |

MADC1398_00000077

# Exhibit 6(ee)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO CACEIS BANK**

| Column 1 | Column 2 |
|:---:|:---:|
| Date | Amount |
| 10/16/2007 | (7,313,796) |
| 11/19/2007 | (3,543,031) |
| 12/19/2007 | (13,195,401) |
| Total: $ | (24,052,229) |

MADC1382_00000085

# Exhibit 6(ff)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO ABN SWITZERLAND**

| Column 1 | Column 2 |
| --- | --- |
| Date | Amount |
| 3/15/2005 | (537,462) |
| 4/20/2006 | (10,120) |
| 5/15/2006 | (113,505) |
| 6/28/2006 | (100,000) |
| 9/14/2006 | (8,190) |
| 4/25/2007 | (250,000) |
| 8/17/2007 | (7,522) |
| 9/19/2007 | (254,095) |
| 9/26/2007 | (100,000) |
| 12/27/2007 | (125,000) |
| 4/14/2008 | (72,211) |
| 4/28/2008 | (140,000) |
| 4/28/2008 | (110,000) |
| 4/28/2008 | (100,000) |
| 7/29/2008 | (680,000) |
| 8/27/2008 | (200,000) |
| Total: | $ (2,808,105) |

MADC1403_00000077

# Exhibit 6(gg)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO LIGHTHOUSE DIVERSIFIED**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 4/14/2003 | (7,913,873) |
| **Total:** $ | **(7,913,873)** |

MADC1394_00000080

# Exhibit 6(hh)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO LIGHTHOUSE SUPERCASH**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 4/14/2003 | (3,251,378) |
| **Total:** $ | **(3,251,378)** |

MADC1394_00000081

# Exhibit 6(ii)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO DEFENDANT INTELIGO**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 7/16/2003 | (2,336,175) |
| 10/14/2003 | (28,470) |
| 11/19/2003 | (323,839) |
| 12/18/2003 | (112,664) |
| 4/21/2004 | (2,183,043) |
| 6/18/2004 | (111,040) |
| 6/15/2005 | (39,370) |
| 10/14/2005 | (28,955) |
| 10/14/2005 | (300,000) |
| 12/19/2005 | (142,364) |
| 12/19/2005 | (420,000) |
| 1/19/2006 | (20,000) |
| 1/19/2006 | (35,000) |
| 1/19/2006 | (209,410) |
| 2/15/2006 | (360,765) |
| 6/21/2007 | (235,000) |
| 9/19/2007 | (74,061) |
| 9/19/2007 | (323,094) |
| 10/16/2007 | (36,197) |
| 10/16/2007 | (55,442) |
| 11/19/2007 | (46,979) |
| 11/19/2007 | (100,000) |
| 12/19/2007 | (38,092) |
| 12/19/2007 | (53,075) |
| 12/19/2007 | (147,157) |
| 1/17/2008 | (28,250) |
| 1/17/2008 | (80,332) |
| 1/17/2008 | (500,000) |
| 2/15/2008 | (5,000) |
| 3/18/2008 | (332,059) |
| 5/15/2008 | (10,000) |
| 5/15/2008 | (104,109) |
| 5/15/2008 | (269,438) |
| 8/18/2008 | (32,359) |
| 8/18/2008 | (48,108) |
| 8/18/2008 | (320,996) |
| 9/16/2008 | (3,383) |
| 9/16/2008 | (47,353) |
| 9/16/2008 | (70,111) |
| 9/16/2008 | (103,209) |
| 10/30/2008 | (21,658) |
| 10/30/2008 | (28,607) |
| 10/30/2008 | (91,711) |
| 11/19/2008 | (17,117) |
| 11/19/2008 | (91,878) |
| 11/19/2008 | (101,366) |
| 11/19/2008 | (183,969) |
| 11/19/2008 | (493,955) |
| **Total:** | **$ (10,745,161)** |

MADC1341_00000097

# Exhibit 6(jj)

### SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SOMERS DUBLIN

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 1/21/2004 | (1,055,648) |
| 7/16/2004 | (630,000) |
| 3/17/2006 | (300,000) |
| **Total:** | $  **(1,985,648)** |

MADC1375_00000079

# Exhibit 6(kk)

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO MLBS

| Column 1 | Column 2 |
| --- | --- |
| **Date** | **Amount** |
| 4/14/2003 | (508,963) |
| 5/14/2003 | (504,029) |
| 5/14/2003 | (1,500,000) |
| 5/14/2003 | (2,498,558) |
| 6/16/2003 | (25,000) |
| 7/16/2003 | (1,529,000) |
| 8/15/2003 | (265,810) |
| 8/15/2003 | (300,750) |
| 8/15/2003 | (1,971,100) |
| 8/15/2003 | (6,386,104) |
| 9/17/2003 | (320,079) |
| 9/17/2003 | (964,543) |
| 10/14/2003 | (295,235) |
| 10/14/2003 | (370,819) |
| 11/19/2003 | (366,608) |
| 12/18/2003 | (2,915,888) |
| 2/18/2004 | (60,000) |
| 4/21/2004 | (1,236,101) |
| 4/21/2004 | (2,220,553) |
| 6/17/2004 | (304,703) |
| 6/17/2004 | (452,140) |
| 10/19/2004 | (60,893) |
| 11/16/2004 | (91,365) |
| 12/13/2004 | (178,033) |
| 12/13/2004 | (200,543) |
| 12/13/2004 | (201,566) |
| 12/13/2004 | (347,880) |
| 12/13/2004 | (404,155) |
| 12/13/2004 | (2,455,626) |
| 1/14/2005 | (338) |
| 1/14/2005 | (177,434) |
| 3/15/2005 | (162,293) |
| 4/14/2005 | (610,416) |
| 4/14/2005 | (1,898,820) |
| 5/13/2005 | (313,242) |
| 7/15/2005 | (128,876) |
| 7/15/2005 | (287,140) |
| 7/15/2005 | (848,257) |
| 9/15/2005 | (638,114) |
| 11/17/2005 | (52,130) |
| 11/17/2005 | (124,894) |
| 11/17/2005 | (205,260) |
| 1/19/2006 | (506,035) |
| 2/15/2006 | (110,776) |
| 3/17/2006 | (255,286) |
| 3/17/2006 | (443,975) |
| 3/17/2006 | (1,357,853) |
| 4/20/2006 | (5,454) |
| 4/20/2006 | (311,472) |
| 6/16/2006 | (387,395) |

MADC1358_00000077

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO MLBS**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 6/16/2006 | (858,093) |
| 7/20/2006 | (102,247) |
| 7/20/2006 | (112,587) |
| 10/12/2006 | (51,830) |
| 4/17/2007 | (340,919) |
| 5/16/2007 | (459,968) |
| 6/15/2007 | (43,649) |
| 6/15/2007 | (122,218) |
| 6/15/2007 | (1,017,650) |
| 7/19/2007 | (202,729) |
| 8/17/2007 | (198,053) |
| 9/19/2007 | (110,777) |
| 2/15/2008 | (353,296) |
| 3/18/2008 | (89,740) |
| 4/14/2008 | (101,632) |
| 6/17/2008 | (66,922) |
| 6/17/2008 | (530,289) |
| 7/15/2008 | (791,341) |
| 8/18/2008 | (62,757) |
| 11/19/2008 | (193,018) |
| 11/19/2008 | (556,568) |
| **Total:** | **$ (44,127,785)** |

MADC1358_00000078

# Exhibit 6(ll)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BJB**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 5/14/2003 | (1,954,536) |
| 6/16/2003 | (300,287) |
| 7/16/2003 | (610,990) |
| 9/17/2003 | (18,686) |
| 9/17/2003 | (1,595,815) |
| 10/14/2003 | (1,792,705) |
| 11/19/2003 | (19,110) |
| 11/19/2003 | (38,220) |
| 11/19/2003 | (217,855) |
| 11/19/2003 | (229,321) |
| 12/18/2003 | (150,000) |
| 1/21/2004 | (363,980) |
| 2/18/2004 | (560,784) |
| 2/18/2004 | (588,688) |
| 3/18/2004 | (1,491,200) |
| 4/21/2004 | (495,726) |
| 6/17/2004 | (235,899) |
| 6/17/2004 | (2,424,766) |
| 7/16/2004 | (167,154) |
| 7/16/2004 | (376,895) |
| 8/13/2004 | (157,858) |
| 8/13/2004 | (970,192) |
| 9/15/2004 | (225,685) |
| 9/15/2004 | (452,329) |
| 10/19/2004 | (71,042) |
| 10/19/2004 | (213,127) |
| 1/14/2005 | (275,894) |
| 1/14/2005 | (633,254) |
| 2/16/2005 | (451,611) |
| 3/15/2005 | (103,464) |
| 3/15/2005 | (181,785) |
| 4/14/2005 | (26,086) |
| 6/15/2005 | (735,296) |
| 7/15/2005 | (528,867) |
| 8/15/2005 | (53,850) |
| 8/15/2005 | (163,950) |
| 9/15/2005 | (250,000) |
| 10/14/2005 | (64,132) |
| 10/14/2005 | (85,509) |
| 10/14/2005 | (182,797) |
| 10/14/2005 | (205,221) |
| 11/17/2005 | (1,449,506) |
| 1/19/2006 | (96,422) |
| 1/19/2006 | (106,575) |
| 3/17/2006 | (216,438) |
| 4/20/2006 | (100,000) |
| 4/20/2006 | (202,400) |
| 4/20/2006 | (250,000) |
| 4/20/2006 | (449,565) |
| 5/15/2006 | (506,234) |

Page 1 of 2

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BJB**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 6/16/2006 | (74,297) |
| 7/20/2006 | (129,635) |
| 7/20/2006 | (663,422) |
| 8/14/2006 | (204,348) |
| 8/14/2006 | (140,400) |
| 1/16/2007 | (122,082) |
| 3/16/2007 | (307,365) |
| 7/19/2007 | (51,308) |
| 7/19/2007 | (273,709) |
| 8/17/2007 | (2,168,560) |
| 11/19/2007 | (27,000) |
| 11/19/2007 | (81,000) |
| 12/19/2007 | (281,000) |
| 2/15/2008 | (145,558) |
| 3/18/2008 | (18,208) |
| 4/14/2008 | (427,247) |
| 5/15/2008 | (810,454) |
| 6/17/2008 | (30,000) |
| 6/17/2008 | (304,916) |
| 7/15/2008 | (93,269) |
| 7/15/2008 | (198,739) |
| 7/31/2008 | (59,341) |
| 8/18/2008 | (16,013) |
| 8/18/2008 | (153,243) |
| 8/18/2008 | (236,189) |
| 9/16/2008 | (27,510) |
| 10/15/2008 | (14,857) |
| 10/15/2008 | (27,647) |
| 10/15/2008 | (69,151) |
| 11/19/2008 | (7,463) |
| 11/19/2008 | (13,498) |
| 11/19/2008 | (83,774) |
| 11/19/2008 | (101,814) |
| 11/19/2008 | (104,744) |
| 11/19/2008 | (153,875) |
| 11/19/2008 | (195,718) |
| 11/19/2008 | (206,692) |
| 11/19/2008 | (399,696) |
| 11/19/2008 | (705,691) |
| 11/19/2008 | (3,087,478) |
| **Total:** | **$    (35,258,614)** |

MADC1406_00000078

# Exhibit 6(mm)

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO FALCON

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 3/18/2004 | (38,091,032) |
| 7/19/2007 | (584,097) |
| **Total:** $ | **(38,675,129)** |

MADC1354_00000077

# Exhibit 6(nn)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO CS SENTRY TRANSFEREES**

| Column 1 | Column 2 | Column 3 |
|---|---|---|
| **Date** | **Transferee\*** | **Amount** |
| 1/17/2003 | Credit Suisse London Nominees Limited | (1,443,834) |
| 3/14/2003 | Credit Suisse AG, Nassau Branch | (128,508) |
| 4/14/2003 | Credit Suisse, Nassau Branch LATAM Investment Banking | (1,028,696) |
| 4/14/2003 | Credit Suisse Nominees (Guernsey) Limited | (18) |
| 5/14/2003 | Credit Suisse London Nominees Limited | (2,159,026) |
| 5/14/2003 | Credit Suisse Nominees (Guernsey) Limited | (401,103) |
| 5/14/2003 | Credit Suisse London Nominees Limited | (36,000) |
| 5/20/2003 | Credit Suisse, Nassau Branch LATAM Investment Banking | (93,029) |
| 6/16/2003 | Credit Suisse London Nominees Limited | (100,000) |
| 6/16/2003 | Credit Suisse AG, Nassau Branch | (71,259) |
| 6/16/2003 | Credit Suisse London Nominees Limited | (20,802) |
| 6/16/2003 | Credit Suisse London Nominees Limited | (20,000) |
| 7/16/2003 | Credit Suisse London Nominees Limited | (1,684,206) |
| 7/16/2003 | Credit Suisse London Nominees Limited | (788,344) |
| 7/16/2003 | Credit Suisse Nominees (Guernsey) Limited | (693,868) |
| 8/15/2003 | Credit Suisse (Luxembourg) SA | (1,000,000) |
| 8/15/2003 | Credit Suisse London Nominees Limited | (708,540) |
| 8/15/2003 | Credit Suisse London Nominees Limited | (154,873) |
| 8/15/2003 | Credit Suisse AG, Nassau Branch | (149,727) |
| 8/15/2003 | Credit Suisse London Nominees Limited | (93,224) |
| 8/15/2003 | Credit Suisse London Nominees Limited | (56,410) |
| 9/17/2003 | Credit Suisse London Nominees Limited | (1,992,900) |
| 10/14/2003 | Credit Suisse (Luxembourg) SA | (3,500,000) |
| 10/14/2003 | Credit Suisse (Luxembourg) SA | (2,149,002) |
| 10/14/2003 | Credit Suisse (Luxembourg) SA | (2,000,000) |
| 11/19/2003 | Credit Suisse London Nominees Limited | (519,354) |
| 11/19/2003 | Credit Suisse (Luxembourg) SA | (100,000) |
| 12/18/2003 | Credit Suisse London Nominees Limited | (782,707) |
| 12/18/2003 | Credit Suisse Nominees (Guernsey) Limited | (354,222) |
| 12/18/2003 | Credit Suisse (Luxembourg) SA | (350,000) |
| 12/18/2003 | Credit Suisse Nominees (Guernsey) Limited | (38,191) |
| 12/18/2003 | Credit Suisse AG, Nassau Branch | (25,000) |
| 1/21/2004 | Credit Suisse (Luxembourg) SA | (180,000) |
| 1/21/2004 | Credit Suisse Nominees (Guernsey) Limited | (38,314) |
| 2/18/2004 | Credit Suisse (Luxembourg) SA | (500,000) |
| 3/18/2004 | Credit Suisse London Nominees Limited | (1,994,006) |
| 5/17/2004 | Credit Suisse London Nominees Limited | (34,177) |
| 5/18/2004 | Credit Suisse London Nominees Limited | (728,448) |
| 5/18/2004 | Credit Suisse AG, Nassau Branch | (282,000) |
| 6/17/2004 | Credit Suisse London Nominees Limited | (760,499) |
| 6/17/2004 | Credit Suisse Nominees (Guernsey) Limited | (211,100) |
| 6/17/2004 | Credit Suisse London Nominees Limited | (180,079) |
| 6/17/2004 | Credit Suisse London Nominees Limited | (19,658) |
| 7/16/2004 | Credit Suisse London Nominees Limited | (796,396) |
| 8/13/2004 | Credit Suisse London Nominees Limited | (344,519) |
| 8/13/2004 | Credit Suisse AG | (44,835) |
| 8/13/2004 | Credit Suisse AG | (43,918) |
| 9/15/2004 | Credit Suisse London Nominees Limited | (302,865) |
| 10/19/2004 | Credit Suisse Nominees (Guernsey) Limited | (131,936) |
| 10/19/2004 | Credit Suisse London Nominees Limited | (70,027) |
| 11/16/2004 | Credit Suisse Wealth Management Limited | (2,793,721) |
| 11/16/2004 | Credit Suisse Nominees (Guernsey) Limited | (40,607) |
| 12/13/2004 | Credit Suisse London Nominees Limited | (15,962) |
| 1/14/2005 | Credit Suisse London Nominees Limited | (653,326) |
| 1/14/2005 | Credit Suisse London Nominees Limited | (352,068) |
| 1/18/2005 | Credit Suisse London Nominees Limited | (89,425) |
| 2/28/2005 | Credit Suisse London Nominees Limited | (10,309) |
| 3/15/2005 | Credit Suisse London Nominees Limited | (13,871,693) |
| 3/15/2005 | Credit Suisse London Nominees Limited | (2,102,378) |
| 3/15/2005 | Credit Suisse London Nominees Limited | (25,628) |
| 4/14/2005 | Credit Suisse London Nominees Limited | (2,746,745) |

MADC1413_00000320

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO CS SENTRY TRANSFEREES**

| Column 1 | Column 2 | Column 3 |
|---|---|---|
| Date | Transferee* | Amount |
| 4/14/2005 | Credit Suisse AG, Nassau Branch | (110,887) |
| 5/13/2005 | Credit Suisse London Nominees Limited | (2,238,610) |
| 5/13/2005 | Credit Suisse AG | (111,230) |
| 5/13/2005 | Credit Suisse London Nominees Limited | (26,123) |
| 6/15/2005 | Credit Suisse London Nominees Limited | (449,253) |
| 7/15/2005 | Credit Suisse AG | (41,304) |
| 9/15/2005 | Credit Suisse London Nominees Limited | (5,191,098) |
| 10/14/2005 | Credit Suisse Nominees (Guernsey) Limited | (1,500,000) |
| 10/14/2005 | Credit Suisse London Nominees Limited | (868,075) |
| 10/14/2005 | Credit Suisse London Nominees Limited | (100,473) |
| 11/17/2005 | Credit Suisse London Nominees Limited | (2,013,515) |
| 11/17/2005 | Credit Suisse London Nominees Limited | (92,649) |
| 11/23/2005 | Credit Suisse London Nominees Limited | (250,000) |
| 12/19/2005 | Credit Suisse London Nominees Limited | (1,430,768) |
| 12/19/2005 | Credit Suisse London Nominees Limited | (601,802) |
| 12/19/2005 | Credit Suisse AG | (47,313) |
| 1/19/2006 | Credit Suisse London Nominees Limited | (3,408,156) |
| 1/19/2006 | Credit Suisse AG | (1,540,667) |
| 1/19/2006 | Credit Suisse London Nominees Limited | (1,111,077) |
| 1/19/2006 | Credit Suisse AG | (167,509) |
| 2/15/2006 | Credit Suisse London Nominees Limited | (2,302,064) |
| 2/16/2006 | Credit Suisse AG | (166,164) |
| 3/17/2006 | Credit Suisse London Nominees Limited | (2,844,304) |
| 4/20/2006 | Credit Suisse London Nominees Limited | (3,067,073) |
| 4/20/2006 | Credit Suisse (Luxembourg) SA | (3,000,000) |
| 4/20/2006 | Credit Suisse London Nominees Limited | (1,365,134) |
| 4/20/2006 | Credit Suisse Wealth Management Limited | (215,523) |
| 4/20/2006 | Credit Suisse Nominees (Guernsey) Limited | (44,978) |
| 5/15/2006 | Credit Suisse (Luxembourg) SA | (2,345,147) |
| 5/15/2006 | Credit Suisse London Nominees Limited | (1,842,545) |
| 5/15/2006 | Credit Suisse London Nominees Limited | (296,317) |
| 5/15/2006 | Credit Suisse London Nominees Limited | (94,947) |
| 5/15/2006 | Credit Suisse London Nominees Limited | (17,026) |
| 5/17/2006 | Credit Suisse London Nominees Limited | (120,622) |
| 6/16/2006 | Credit Suisse London Nominees Limited | (4,807,776) |
| 6/16/2006 | Credit Suisse Wealth Management Limited | (541,017) |
| 6/16/2006 | Credit Suisse AG | (249,397) |
| 6/16/2006 | Credit Suisse London Nominees Limited | (217,175) |
| 6/16/2006 | Credit Suisse Nominees (Guernsey) Limited | (183,947) |
| 6/16/2006 | Credit Suisse London Nominees Limited | (182,884) |
| 7/20/2006 | Credit Suisse London Nominees Limited | (6,625,330) |
| 7/20/2006 | Credit Suisse London Nominees Limited | (118,331) |
| 7/20/2006 | Credit Suisse London Nominees Limited | (30,651) |
| 8/14/2006 | Credit Suisse London Nominees Limited | (1,270,094) |
| 8/14/2006 | Credit Suisse Wealth Management Limited | (300,000) |
| 8/14/2006 | Credit Suisse Nominees (Guernsey) Limited | (116,107) |
| 9/14/2006 | Credit Suisse London Nominees Limited | (2,914,518) |
| 10/12/2006 | Credit Suisse London Nominees Limited | (492,558) |
| 10/12/2006 | Credit Suisse London Nominees Limited | (35,000) |
| 10/18/2006 | Credit Suisse AG | (459,999) |
| 11/14/2006 | Credit Suisse London Nominees Limited | (1,862,922) |
| 11/14/2006 | Credit Suisse London Nominees Limited | (210,000) |
| 12/15/2006 | Credit Suisse London Nominees Limited | (4,746,852) |
| 12/15/2006 | Credit Suisse AG, Nassau Branch | (247,450) |
| 12/15/2006 | Credit Suisse London Nominees Limited | (143,166) |
| 12/15/2006 | Credit Suisse London Nominees Limited | (37,700) |
| 1/10/2007 | Credit Suisse AG | (178,957) |
| 1/16/2007 | Credit Suisse London Nominees Limited | (2,329,300) |
| 1/16/2007 | Credit Suisse London Nominees Limited | (1,777,066) |
| 1/16/2007 | Credit Suisse London Nominees Limited | (30,000) |
| 2/15/2007 | Credit Suisse London Nominees Limited | (2,591,341) |

MADC1413_00000321

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO CS SENTRY TRANSFEREES**

| Column 1 | Column 2 | Column 3 |
|---|---|---|
| Date | Transferee* | Amount |
| 2/15/2007 | Credit Suisse London Nominees Limited | (10,000) |
| 3/16/2007 | Credit Suisse London Nominees Limited | (1,115,879) |
| 3/16/2007 | Credit Suisse London Nominees Limited | (198,000) |
| 4/5/2007 | Credit Suisse Wealth Management Limited | (285,259) |
| 4/17/2007 | Credit Suisse London Nominees Limited | (1,254,522) |
| 4/17/2007 | Credit Suisse Wealth Management Limited | (108,953) |
| 4/17/2007 | Credit Suisse London Nominees Limited | (80,000) |
| 4/17/2007 | Credit Suisse London Nominees Limited | (61,258) |
| 4/17/2007 | Credit Suisse London Nominees Limited | (54,262) |
| 4/17/2007 | Credit Suisse Nominees (Guernsey) Limited | (30,629) |
| 5/16/2007 | Credit Suisse London Nominees Limited | (3,812,550) |
| 5/16/2007 | Credit Suisse London Nominees Limited | (623,526) |
| 5/16/2007 | Credit Suisse London Nominees Limited | (317,986) |
| 5/16/2007 | Credit Suisse London Nominees Limited | (185,566) |
| 5/16/2007 | Credit Suisse Nominees (Guernsey) Limited | (108,865) |
| 5/16/2007 | Credit Suisse London Nominees Limited | (20,000) |
| 6/15/2007 | Credit Suisse London Nominees Limited | (2,295,475) |
| 6/15/2007 | Credit Suisse London Nominees Limited | (90,741) |
| 6/15/2007 | Credit Suisse London Nominees Limited | (71,000) |
| 6/15/2007 | Credit Suisse London Nominees Limited | (50,000) |
| 6/15/2007 | Credit Suisse London Nominees Limited | (49,112) |
| 6/15/2007 | Credit Suisse AG | (12,471) |
| 6/15/2007 | Credit Suisse AG | (12,471) |
| 7/19/2007 | Credit Suisse London Nominees Limited | (1,215,310) |
| 7/19/2007 | Credit Suisse London Nominees Limited | (205,000) |
| 7/19/2007 | Credit Suisse London Nominees Limited | (7,508) |
| 8/17/2007 | Credit Suisse London Nominees Limited | (4,830,373) |
| 8/17/2007 | Credit Suisse London Nominees Limited | (2,188,400) |
| 8/17/2007 | Credit Suisse London Nominees Limited | (222,848) |
| 9/19/2007 | Credit Suisse London Nominees Limited | (5,270,398) |
| 9/19/2007 | Credit Suisse Wealth Management Limited | (1,008,130) |
| 9/19/2007 | Credit Suisse Nominees (Guernsey) Limited | (107,885) |
| 9/19/2007 | Credit Suisse London Nominees Limited | (40,000) |
| 9/19/2007 | Credit Suisse London Nominees Limited | (35,710) |
| 9/19/2007 | Credit Suisse London Nominees Limited | (10,059) |
| 10/16/2007 | Credit Suisse London Nominees Limited | (6,016,154) |
| 10/16/2007 | Credit Suisse London Nominees Limited | (747,000) |
| 10/16/2007 | Credit Suisse Nominees (Guernsey) Limited | (247,560) |
| 11/19/2007 | Credit Suisse London Nominees Limited | (5,326,869) |
| 11/19/2007 | Credit Suisse London Nominees Limited | (661,000) |
| 11/19/2007 | Credit Suisse Wealth Management Limited | (102,490) |
| 11/19/2007 | Credit Suisse London Nominees Limited | (85,000) |
| 11/19/2007 | Credit Suisse London Nominees Limited | (76,523) |
| 12/19/2007 | Credit Suisse London Nominees Limited | (3,826,000) |
| 12/19/2007 | Credit Suisse London Nominees Limited | (3,771,519) |
| 12/19/2007 | Credit Suisse London Nominees Limited | (3,279,347) |
| 12/19/2007 | Credit Suisse Nominees (Guernsey) Limited | (206,183) |
| 1/17/2008 | Credit Suisse London Nominees Limited | (5,367,126) |
| 1/17/2008 | Credit Suisse London Nominees Limited | (1,020,000) |
| 1/17/2008 | Credit Suisse London Nominees Limited | (210,533) |
| 1/17/2008 | Credit Suisse London Nominees Limited | (156,285) |
| 2/15/2008 | Credit Suisse London Nominees Limited | (8,198,102) |
| 2/15/2008 | Credit Suisse Nominees (Guernsey) Limited | (259,948) |
| 2/15/2008 | Credit Suisse London Nominees Limited | (178,000) |
| 2/15/2008 | Credit Suisse London Nominees Limited | (67,587) |
| 3/18/2008 | Credit Suisse London Nominees Limited | (13,603,150) |
| 3/18/2008 | Credit Suisse London Nominees Limited | (454,761) |
| 3/18/2008 | Credit Suisse London Nominees Limited | (432,000) |
| 4/14/2008 | Credit Suisse London Nominees Limited | (4,552,561) |
| 4/14/2008 | Credit Suisse AG | (188,085) |
| 4/14/2008 | Credit Suisse London Nominees Limited | (161,870) |

MADC1413_00000322

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO CS SENTRY TRANSFEREES**

| Column 1<br>Date | Column 2<br>Transferee* | Column 3<br>Amount |
|---|---|---|
| 4/14/2008 | Credit Suisse London Nominees Limited | (148,425) |
| 4/14/2008 | Credit Suisse London Nominees Limited | (100,000) |
| 4/14/2008 | Credit Suisse London Nominees Limited | (50,000) |
| 4/14/2008 | Credit Suisse London Nominees Limited | (38,503) |
| 4/14/2008 | Credit Suisse London Nominees Limited | (32,574) |
| 5/1/2008 | Credit Suisse AG | (188,085) |
| 5/15/2008 | Credit Suisse London Nominees Limited | (1,769,199) |
| 5/15/2008 | Credit Suisse London Nominees Limited | (1,306,500) |
| 5/15/2008 | Credit Suisse AG, Nassau Branch Wealth Management | (126,034) |
| 5/15/2008 | Credit Suisse AG | (47,342) |
| 5/31/2008 | Credit Suisse AG | (35,454) |
| 6/17/2008 | Credit Suisse London Nominees Limited | (540,603) |
| 6/17/2008 | Credit Suisse London Nominees Limited | (165,000) |
| 6/17/2008 | Credit Suisse Nominees (Guernsey) Limited | (132,572) |
| 6/17/2008 | Credit Suisse AG | (33,143) |
| 7/15/2008 | Credit Suisse London Nominees Limited | (1,944,780) |
| 7/15/2008 | Credit Suisse London Nominees Limited | (722,569) |
| 7/15/2008 | Credit Suisse London Nominees Limited | (236,738) |
| 7/15/2008 | Credit Suisse London Nominees Limited | (171,000) |
| 7/15/2008 | Credit Suisse London Nominees Limited | (35,773) |
| 8/18/2008 | Credit Suisse London Nominees Limited | (1,570,608) |
| 8/18/2008 | Credit Suisse AG, Nassau Branch Wealth Management | (460,956) |
| 8/18/2008 | Credit Suisse London Nominees Limited | (190,000) |
| 8/18/2008 | Credit Suisse London Nominees Limited | (44,410) |
| 8/18/2008 | Credit Suisse Nominees (Guernsey) Limited | (26,688) |
| 9/16/2008 | Credit Suisse London Nominees Limited | (1,619,945) |
| 9/16/2008 | Credit Suisse AG, Nassau Branch Wealth Management | (1,188,062) |
| 9/16/2008 | Credit Suisse London Nominees Limited | (283,000) |
| 9/16/2008 | Credit Suisse London Nominees Limited | (67,196) |
| 9/16/2008 | Credit Suisse London Nominees Limited | (31,770) |
| 10/15/2008 | Credit Suisse London Nominees Limited | (2,316,259) |
| 10/15/2008 | Credit Suisse London Nominees Limited | (1,076,485) |
| 10/31/2008 | Credit Suisse London Nominees Limited | (931,915) |
| 11/19/2008 | Credit Suisse London Nominees Limited | (28,049,040) |
| 11/19/2008 | Credit Suisse London Nominees Limited | (567,348) |
| 11/19/2008 | Credit Suisse London Nominees Limited | (375,893) |
| 11/19/2008 | Credit Suisse London Nominees Limited | (280,000) |
| 11/19/2008 | Credit Suisse AG, Nassau Branch Wealth Management | (257,133) |
| 11/19/2008 | Credit Suisse Nominees (Guernsey) Limited | (148,476) |
| 11/19/2008 | Credit Suisse London Nominees Limited | (111,856) |
| 11/19/2008 | Credit Suisse London Nominees Limited | (105,472) |
| 11/19/2008 | Credit Suisse AG | (80,987) |
| 11/19/2008 | Credit Suisse London Nominees Limited | (67,489) |
| 11/19/2008 | Credit Suisse AG | (39,193) |
| | | $   (256,629,645) |

*As set forth in Paragraph 16 of the Complaint, subscription documents indicate that CS London may have provided custody services at times to CS AG or CS UK; and thus, as set forth in Paragraphs 8 and 17 of the Complaint, CS AG and CS UK may have received transfers from Fairfield Sentry, Fairfield Sigma, Fairfield Lambda or Kingate Global through CS London.

MADC1413_00000323

# Exhibit 6(oo)

08-01789-smb Doc 2355-f-3 Filed 05/02/18 Entered 05/02/18 21:45:47 Exhibit Pg
-Excerpts from Other Subsequent Transferee Complaints    Pg 100 of 222    Exhibit C

Pg 99 of 220

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO LGT LIECHTENSTEIN**

| Column 1 | Column 2 |
|:---:|:---:|
| Date | Amount |
| 4/14/2003 | (384,086) |
| 5/14/2003 | (500,974) |
| 6/16/2003 | (72,797) |
| 3/18/2004 | (500,000) |
| 4/21/2004 | (1,186,156) |
| 10/14/2005 | (1,246,185) |
| 10/14/2005 | (267,215) |
| 11/17/2005 | (162,905) |
| 3/17/2006 | (114,401) |
| 3/16/2007 | (253,124) |
| 5/16/2007 | (61,855) |
| 5/16/2007 | (30,668) |
| 6/15/2007 | (70,662) |
| 10/16/2007 | (82,520) |
| 10/16/2007 | (82,520) |
| 1/17/2008 | (669,507) |
| 2/15/2008 | (73,617) |
| 3/18/2008 | (208,093) |
| 6/17/2008 | (560,356) |
| 7/15/2008 | (1,059,944) |
| 7/15/2008 | (132,493) |
| 9/16/2008 | (820,515) |
| 10/15/2008 | (22,960) |
| 11/19/2008 | (1,191,592) |
| 11/19/2008 | (554,480) |
| 11/19/2008 | (40,493) |
| **Total:** | **$ (10,350,118)** |

MADC1335_00000077

# Exhibit 6(pp)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO PIFSS**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 4/14/2003 | (10,000,000) |
| 1/21/2004 | (20,000,000) |
| **Total:** $ | **(30,000,000)** |

MADC1412_00000077

# Exhibit 6(qq)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO FULLERTON**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 10/14/2005 | (10,290,445) |
| **Total:** $ | **(10,290,445)** |

MADC1397_00000077

# Exhibit 6(rr)

08-01789-smb Doc 23458-6 Filed 04/25/22 Entered 04/25/22 21:46:47 Exhibit F -Excerpts from Other Subsequent Transferee Complaints Pg 106 of 222  Exhibit F

12-01699-smb Doc 234-6 Filed 04/25/22 Entered 04/25/22 21:46:47 Exhibit 6 Pg 106 of 220  Pg 106 of 222

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SICO**

| Column 1 | Column 2 |
| --- | --- |
| Date | Amount |
| 1/17/2003 | (260,204) |
| 2/14/2003 | (49,894) |
| 3/14/2003 | (443,648) |
| 3/14/2003 | (551,933) |
| 4/14/2003 | (198,220) |
| 7/16/2003 | (73,522) |
| 7/16/2003 | (77,189) |
| 7/16/2003 | (82,428) |
| 8/15/2003 | (32,628) |
| 8/15/2003 | (237,721) |
| 8/15/2003 | (384,083) |
| 4/21/2004 | (272,233) |
| 6/15/2005 | (41,102) |
| 6/15/2005 | (218,244) |
| 7/15/2005 | (36,973) |
| 7/15/2005 | (151,736) |
| 8/15/2005 | (37,021) |
| 8/15/2005 | (62,576) |
| 9/15/2005 | (58,810) |
| 9/15/2005 | (60,388) |
| 9/15/2005 | (105,944) |
| 9/15/2005 | (1,003,146) |
| 10/14/2005 | (41,889) |
| 1/19/2006 | (26,468) |
| 1/19/2006 | (94,607) |
| 2/15/2006 | (366,670) |
| 3/17/2006 | (84,355) |
| 7/20/2006 | (41,163) |
| 8/14/2006 | (11,611) |
| 8/14/2006 | (34,344) |
| 9/14/2006 | (427,670) |
| 9/14/2006 | (781,338) |
| 10/12/2006 | (108,041) |
| 12/15/2006 | (3,400,000) |
| 3/16/2007 | (34,654) |
| 3/16/2007 | (86,785) |
| 4/17/2007 | (18,377) |
| 4/17/2007 | (605,312) |
| 6/15/2007 | (1,200,000) |
| 7/19/2007 | (2,384,922) |
| 7/19/2007 | (37,542) |
| 1/17/2008 | (109,934) |
| 2/15/2008 | (209,295) |
| **Total:** | $ **(14,544,621)** |

MADC1408_00000104

# Exhibit 6(ss)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BANCO ITAU**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 2/14/2003 | (221,389) |
| 4/14/2003 | (164,786) |
| 5/17/2004 | (298,273) |
| 11/16/2004 | (25,000) |
| 11/16/2004 | (418,980) |
| 1/14/2005 | (263,792) |
| 3/15/2005 | (132,951) |
| 3/15/2005 | (144,704) |
| 3/15/2005 | (300,000) |
| 4/14/2005 | (908) |
| 4/14/2005 | (25,000) |
| 7/15/2005 | (118,365) |
| 11/17/2005 | (105,356) |
| 11/17/2005 | (121,038) |
| 12/19/2005 | (45,000) |
| 12/19/2005 | (217,174) |
| 3/17/2006 | (141,661) |
| 4/20/2006 | (229,000) |
| 4/20/2006 | (250,000) |
| 4/20/2006 | (337,334) |
| 4/20/2006 | (400,000) |
| 5/15/2006 | (110,112) |
| 5/15/2006 | (114,640) |
| 5/15/2006 | (600,000) |
| 6/16/2006 | (271,766) |
| 6/16/2006 | (585,401) |
| 6/16/2006 | (900,000) |
| 6/16/2006 | (900,000) |
| 7/20/2006 | (150,000) |
| 7/20/2006 | (200,000) |
| 7/20/2006 | (620,651) |
| 7/20/2006 | (666,329) |
| 8/14/2006 | (150,000) |
| 8/14/2006 | (250,000) |
| 9/14/2006 | (115,000) |
| 10/12/2006 | (150,000) |
| 10/12/2006 | (224,622) |
| 11/14/2006 | (179,993) |
| 12/15/2006 | (32,499) |
| 12/15/2006 | (115,738) |
| 12/15/2006 | (2,621,676) |
| 1/16/2007 | (116,728) |
| 2/15/2007 | (102,015) |
| 2/15/2007 | (126,681) |
| 4/17/2007 | (100,000) |
| 4/17/2007 | (219,903) |
| 5/16/2007 | (955,973) |
| 6/15/2007 | (380,000) |
| 7/19/2007 | (126,268) |

Page 1 of 4

MADC1410_00000102

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BANCO ITAU**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 7/19/2007 | (260,006) |
| 9/19/2007 | (189,314) |
| 9/19/2007 | (221,880) |
| 9/19/2007 | (243,067) |
| 9/19/2007 | (635,551) |
| 10/16/2007 | (51,569) |
| 12/19/2007 | (300,000) |
| 12/19/2007 | (1,650,000) |
| 1/17/2008 | (70,000) |
| 1/17/2008 | (80,506) |
| 1/17/2008 | (285,136) |
| 2/15/2008 | (80,000) |
| 3/18/2008 | (5,000) |
| 3/18/2008 | (165,616) |
| 3/18/2008 | (800,638) |
| 4/14/2008 | (54,048) |
| 4/14/2008 | (113,072) |
| 4/14/2008 | (150,000) |
| 4/14/2008 | (175,000) |
| 4/14/2008 | (252,791) |
| 4/14/2008 | (1,862,529) |
| 4/14/2008 | (1,906,257) |
| 4/14/2008 | (2,079,710) |
| 5/15/2008 | (93,973) |
| 5/15/2008 | (100,000) |
| 5/15/2008 | (100,000) |
| 5/15/2008 | (107,832) |
| 5/15/2008 | (109,294) |
| 5/15/2008 | (150,000) |
| 5/15/2008 | (226,096) |
| 5/15/2008 | (250,000) |
| 5/15/2008 | (273,228) |
| 5/15/2008 | (279,658) |
| 5/15/2008 | (288,653) |
| 5/15/2008 | (328,026) |
| 5/15/2008 | (382,706) |
| 5/15/2008 | (500,000) |
| 5/15/2008 | (1,577,204) |
| 5/15/2008 | (2,176,354) |
| 5/15/2008 | (3,102,096) |
| 6/17/2008 | (86,662) |
| 6/17/2008 | (117,897) |
| 6/17/2008 | (138,790) |
| 6/17/2008 | (244,463) |
| 6/17/2008 | (431,377) |
| 6/17/2008 | (445,854) |
| 6/17/2008 | (500,871) |
| 6/17/2008 | (600,000) |
| 6/17/2008 | (602,793) |

MADC1410_00000103

### SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BANCO ITAU

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 7/15/2008 | (112,010) |
| 7/15/2008 | (128,531) |
| 7/15/2008 | (130,227) |
| 7/15/2008 | (182,377) |
| 7/15/2008 | (202,992) |
| 7/15/2008 | (207,325) |
| 7/15/2008 | (257,050) |
| 7/15/2008 | (1,614,599) |
| 8/18/2008 | (45,116) |
| 8/18/2008 | (57,459) |
| 8/18/2008 | (106,352) |
| 8/18/2008 | (113,277) |
| 8/18/2008 | (127,662) |
| 8/18/2008 | (128,103) |
| 8/18/2008 | (129,450) |
| 8/18/2008 | (137,444) |
| 8/18/2008 | (223,379) |
| 8/18/2008 | (237,350) |
| 8/18/2008 | (270,297) |
| 8/18/2008 | (392,835) |
| 8/18/2008 | (400,000) |
| 9/16/2008 | (111,491) |
| 9/16/2008 | (117,579) |
| 9/16/2008 | (171,443) |
| 9/16/2008 | (221,477) |
| 9/16/2008 | (263,004) |
| 9/16/2008 | (367,561) |
| 9/16/2008 | (819,063) |
| 9/16/2008 | (1,444,764) |
| 10/15/2008 | (200,376) |
| 10/15/2008 | (205,873) |
| 10/15/2008 | (262,031) |
| 10/15/2008 | (291,096) |
| 10/15/2008 | (345,836) |
| 10/15/2008 | (502,614) |
| 10/15/2008 | (645,157) |
| 10/15/2008 | (750,234) |
| 10/15/2008 | (972,070) |
| 11/19/2008 | (100,000) |
| 11/19/2008 | (152,903) |
| 11/19/2008 | (162,230) |
| 11/19/2008 | (178,036) |
| 11/19/2008 | (261,074) |
| 11/19/2008 | (282,239) |
| 11/19/2008 | (297,478) |
| 11/19/2008 | (313,351) |
| 11/19/2008 | (359,189) |
| 11/19/2008 | (445,616) |
| 11/19/2008 | (470,371) |

MADC1410_00000104

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BANCO ITAU**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 11/19/2008 | (572,927) |
| 11/19/2008 | (628,376) |
| 11/19/2008 | (630,616) |
| 11/19/2008 | (649,918) |
| 11/19/2008 | (2,303,019) |
| **Total:** | **$        (60,595,069)** |

MADC1410_00000105

# Exhibit 6(tt)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO ITAU INTERNATIONAL**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 2/15/2008 | (19,208) |
| 4/14/2008 | (10,111) |
| 4/14/2008 | (51,082) |
| 4/14/2008 | (77,592) |
| 4/14/2008 | (149,843) |
| 5/15/2008 | (149,843) |
| 5/15/2008 | (75,000) |
| 5/15/2008 | (102,049) |
| 5/15/2008 | (108,265) |
| 6/17/2008 | (255,122) |
| 6/17/2008 | (59,532) |
| 7/15/2008 | (100,000) |
| 7/15/2008 | (51,500) |
| 7/15/2008 | (54,020) |
| 7/31/2008 | (400,000) |
| 9/16/2008 | (207,102) |
| 9/16/2008 | (47,418) |
| 9/16/2008 | (263,433) |
| 10/15/2008 | (443) |
| 10/15/2008 | (6,000) |
| 10/15/2008 | (83,846) |
| 10/15/2008 | (180,026) |
| 10/15/2008 | (254,844) |
| 10/15/2008 | (423,543) |
| 11/19/2008 | (51,320) |
| 11/19/2008 | (52,372) |
| 11/19/2008 | (52,372) |
| 11/19/2008 | (52,372) |
| 11/19/2008 | (53,644) |
| 11/19/2008 | (54,990) |
| 11/19/2008 | (83,819) |
| 11/19/2008 | (89,032) |
| 11/19/2008 | (103,850) |
| 11/19/2008 | (104,503) |
| 11/19/2008 | (104,503) |
| 11/19/2008 | (104,744) |
| 11/19/2008 | (104,774) |
| 11/19/2008 | (105,833) |
| 11/19/2008 | (105,833) |
| 11/19/2008 | (105,833) |
| 11/19/2008 | (115,218) |
| 11/19/2008 | (133,981) |
| 11/19/2008 | (136,168) |
| 11/19/2008 | (151,879) |
| 11/19/2008 | (155,775) |
| 11/19/2008 | (157,116) |
| 11/19/2008 | (157,116) |
| 11/19/2008 | (166,160) |
| 11/19/2008 | (184,798) |
| 11/19/2008 | (207,393) |

MADC1410_00000106

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO ITAU INTERNATIONAL**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 11/19/2008 | (207,393) |
| 11/19/2008 | (207,565) |
| 11/19/2008 | (211,665) |
| 11/19/2008 | (212,641) |
| 11/19/2008 | (264,582) |
| 11/19/2008 | (268,106) |
| 11/19/2008 | (314,232) |
| 11/19/2008 | (366,604) |
| 11/19/2008 | (400,000) |
| 11/19/2008 | (444,497) |
| 11/19/2008 | (1,047,439) |
| **Total:** | **$ (9,969,942)** |

MADC1410_00000107

# Exhibit 6(uu)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO GROSVENOR AGGRESSIVE**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 4/14/2003 | (4,191,288) |
| Total: | $ (4,191,288) |

MADC1355_00000077

# Exhibit 6(vv)

10-04099-cgm Doc 2455-5 Filed 02/28/22 Entered 02/28/22 23:45:34 Exhibit D -Excerpts from Other Subsequent Transferee Complaints    Pg 118 of 222

08-01789-cgm Doc 2455 Filed 02/28/22 Entered 02/28/22 21:26:54 Main Doc Pg 116 of 220

Exhibit D

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO GROSVENOR BALANCED**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 3/15/2005 | (8,000,000) |
| 12/19/2005 | (5,000,000) |
| **Total:** $ | **(13,000,000)** |

MADC1355_00000078

# Exhibit 6(ww)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO GROSVENOR PRIVATE**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 4/14/2003 | (2,500,000) |
| 10/14/2005 | (500,000) |
| 12/19/2005 | (1,312,804) |
| 12/19/2005 | (5,000,000) |
| 3/17/2006 | (2,298) |
| 7/19/2007 | (5,000,000) |
| **Total:** $ | **(14,315,101)** |

MADC1355_00000079

# Exhibit 6(xx)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO AGRICOLE SUISSE**

| Column 1 | Column 2 |
|----------|----------|
| Date | Amount |
| 4/14/2003 | (44,060) |
| 4/14/2003 | (205,307) |
| 6/16/2003 | (179,708) |
| 7/16/2003 | (186,572) |
| 5/17/2004 | (130,539) |
| 1/14/2005 | (182,388) |
| 5/13/2005 | (6,092) |
| 5/13/2005 | (173,977) |
| 5/13/2005 | (197,488) |
| 7/15/2005 | (251,414) |
| 8/15/2005 | (1,132) |
| 8/15/2005 | (35,963) |
| 8/15/2005 | (102,675) |
| 8/15/2005 | (110,048) |
| 9/15/2005 | (18,424) |
| 9/15/2005 | (63,418) |
| 9/15/2005 | (105,994) |
| 11/17/2005 | (57,581) |
| 12/19/2005 | (110,513) |
| 1/19/2006 | (241,786) |
| 3/17/2006 | (170,564) |
| 4/20/2006 | (51,601) |
| 4/20/2006 | (326,044) |
| 4/20/2006 | (723,491) |
| 4/20/2006 | (5,798,139) |
| 6/16/2006 | (40,006) |
| 6/16/2006 | (108,233) |
| 7/20/2006 | (152,796) |
| 7/20/2006 | (229,769) |
| 7/20/2006 | (764,107) |
| 12/15/2006 | (109,235) |
| 12/15/2006 | (325,977) |
| 2/15/2007 | (44,648) |
| 4/17/2007 | (171,938) |
| 7/19/2007 | (347,655) |
| 9/19/2007 | (6,287) |
| 9/19/2007 | (125,740) |
| 9/19/2007 | (138,477) |
| 9/19/2007 | (391,050) |
| 11/19/2007 | (393,994) |
| 1/17/2008 | (10,333) |
| 1/17/2008 | (134,031) |
| 1/17/2008 | (160,548) |
| 4/14/2008 | (5,212) |
| 6/17/2008 | (29,829) |
| 7/15/2008 | (7,950) |
| 8/18/2008 | (106,454) |
| 10/15/2008 | (6,753) |
| 10/15/2008 | (91,841) |
| 10/15/2008 | (188,423) |

MADC1409_00000126

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO AGRICOLE SUISSE**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 11/19/2008 | (153,961) |
| 11/19/2008 | (219,137) |
| 11/19/2008 | (569,269) |
| 11/19/2008 | (569,269) |
| 11/19/2008 | (576,288) |
| Total: $ | (15,654,127) |

MADC1409_00000127

# Exhibit 6(yy)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO ARDEN MANAGEMENT**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 10/19/2004 | (3,648,658) |
| 10/19/2004 | (4,765,137) |
| 2/11/2005 | (4,172,864) |
| **Total:** $ | **(12,586,659)** |

MADC1344_00000077

# Exhibit 6(zz)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SNS DEFENDANTS**

| Column 1 | Column 2 |
| --- | --- |
| <u>Date</u> | <u>Amount</u> |
| 1/17/2003 | 118,046 |
| 2/14/2003 | 37,959 |
| 2/14/2003 | 110,346 |
| 3/14/2003 | 404,960 |
| 4/14/2003 | 36,226 |
| 4/14/2003 | 939,045 |
| 5/14/2003 | 641,531 |
| 6/16/2003 | 170,654 |
| 7/16/2003 | 2,215,212 |
| 10/14/2003 | 26,405 |
| 11/19/2003 | 119,438 |
| 12/18/2003 | 27,689 |
| 12/18/2003 | 151,809 |
| 1/21/2004 | 157,029 |
| 2/18/2004 | 136,154 |
| 3/18/2004 | 770,617 |
| 4/21/2004 | 121,532 |
| 5/17/2004 | 179,222 |
| 10/19/2004 | 99,865 |
| 11/16/2004 | 159,128 |
| 1/14/2005 | 20,513 |
| 2/16/2005 | 23,710 |
| 2/16/2005 | 24,318 |
| 3/15/2005 | 385,402 |
| 4/14/2005 | 108,518 |
| 5/13/2005 | 135,995 |
| 6/15/2005 | 1,943,239 |
| 7/15/2005 | 201,564 |
| 8/15/2005 | 816,418 |
| 9/15/2005 | 98,846 |
| 10/14/2005 | 188,483 |
| 11/17/2005 | 555,278 |
| 12/19/2005 | 573,966 |
| 1/19/2006 | 663,929 |
| 2/15/2006 | 1,664,602 |
| 3/17/2006 | 214,029 |
| 4/20/2006 | 986,915 |
| 5/15/2006 | 1,879,559 |
| 6/16/2006 | 146,285 |
| 7/20/2006 | 44,805 |
| 8/14/2006 | 165,348 |
| 9/14/2006 | 11,349 |
| 10/12/2006 | 648,588 |
| 11/14/2006 | 268,641 |
| 12/15/2006 | 49,500 |
| 1/16/2007 | 1,137,126 |
| 2/15/2007 | 112,188 |
| 3/16/2007 | 33,834 |
| 4/17/2007 | 288,242 |
| 5/16/2007 | 54,467 |

MADC1405_00000077

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SNS DEFENDANTS**

| Column 1<br>Date | Column 2<br>Amount |
|:---:|:---:|
| 6/15/2007 | 91,060 |
| 11/19/2007 | 13,787 |
| 1/17/2008 | 150,886 |
| 3/18/2008 | 187,806 |
| 4/14/2008 | 26,735 |
| 7/15/2008 | 97,515 |
| 8/18/2008 | 400,321 |
| 10/15/2008 | 23,919 |
| **Total:** $ | **21,060,551** |

MADC1405_00000078

# Exhibit 6(aaa)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO KOCH INVESTMENT**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 5/11/2005 | (5,000,000) |
| 9/20/2005 | (16,533,871) |
| **Total:** $ | **(21,533,871)** |

MADC1369_00000077

# Exhibit 6(bbb)

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BG VALORES**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 6/17/2004 | (270,301) |
| 9/15/2004 | (666,162) |
| 10/19/2004 | (117,473) |
| 2/16/2005 | (223,491) |
| 3/15/2005 | (652,565) |
| 4/14/2005 | (901,380) |
| 9/15/2005 | (209,908) |
| 11/17/2005 | (1,185,100) |
| 1/19/2006 | (268,199) |
| 4/20/2006 | (16,867) |
| 6/16/2006 | (48,556) |
| 7/20/2006 | (26,423) |
| 7/20/2006 | (280,777) |
| 8/14/2006 | (48,869) |
| 11/14/2006 | (13,544) |
| 12/15/2006 | (462,533) |
| 10/16/2007 | (501,391) |
| 11/19/2007 | (36,731) |
| 12/19/2007 | (90,592) |
| 3/18/2008 | (52,023) |
| 4/14/2008 | (571,226) |
| 9/16/2008 | (1,113,058) |
| 11/19/2008 | (483,329) |
| **Total:** | $ (8,240,499) |

MADC1334_00000077

# Exhibit 6(ccc)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO KOOKMIN BANK**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 1/14/2005 | (1,064,388) |
| 3/21/2005 | (1,483,698) |
| 3/21/2005 | (1,695,653) |
| 3/21/2005 | (741,854) |
| 4/14/2005 | (534,474) |
| 4/14/2005 | (641,375) |
| 4/14/2005 | (1,015,502) |
| 4/14/2005 | (748,265) |
| 4/14/2005 | (2,594,298) |
| 4/14/2005 | (641,281) |
| 4/14/2005 | (641,281) |
| 5/13/2005 | (1,066,537) |
| 5/13/2005 | (1,066,861) |
| 5/13/2005 | (1,119,545) |
| 5/13/2005 | (639,922) |
| 5/13/2005 | (639,922) |
| 5/13/2005 | (1,119,869) |
| 5/13/2005 | (1,226,523) |
| 5/13/2005 | (8,212,336) |
| 6/15/2005 | (640,148) |
| 6/15/2005 | (640,148) |
| 6/15/2005 | (5,547,965) |
| 7/15/2005 | (529,522) |
| 7/15/2005 | (754,769) |
| 7/15/2005 | (535,944) |
| 7/15/2005 | (686,000) |
| 7/15/2005 | (476,566) |
| 7/15/2005 | (423,611) |
| 7/15/2005 | (2,210,360) |
| 7/15/2005 | (476,566) |
| 7/15/2005 | (413,026) |
| 7/15/2005 | (1,397,924) |
| 1/19/2006 | (384,169) |
| **Total:** | **$ (42,010,303)** |

MADC1378_00000077

# Exhibit 6(ddd)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SIX SIS**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 10/16/2007 | (45,889) |
| 9/16/2008 | (22,847) |
| 11/19/2008 | (102,813) |
| 11/19/2008 | (207,700) |
| **Total:** $ | **(379,248)** |

MADC1348_00000077

# Exhibit 6(eee)

Exhibit I

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BANK VONTOBEL**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 6/16/2003 | (227,490) |
| 12/13/2004 | (270,252) |
| 6/22/2005 | (403,787) |
| 7/15/2005 | (68,663) |
| 8/15/2005 | (1,004,231) |
| 9/15/2005 | (1,005,847) |
| 1/19/2006 | (147,938) |
| 1/19/2006 | (56,951) |
| 2/15/2006 | (476,648) |
| 3/17/2006 | (1,523,944) |
| 3/17/2006 | (146,589) |
| 4/20/2006 | (791,992) |
| 5/15/2006 | (45,402) |
| 5/15/2006 | (34,052) |
| 6/16/2006 | (184,553) |
| 6/16/2006 | (127,653) |
| 7/3/2006 | (29,673) |
| 7/20/2006 | (162,423) |
| 11/14/2006 | (269,706) |
| 1/16/2007 | (53,160) |
| 2/15/2007 | (107,397) |
| 4/17/2007 | (474,895) |
| 5/16/2007 | (19,837) |
| 6/15/2007 | (85,066) |
| 8/17/2007 | (81,478) |
| 9/19/2007 | (207,470) |
| 9/19/2007 | (40,237) |
| 10/16/2007 | (298,468) |
| 10/16/2007 | (111,872) |
| 10/16/2007 | (12,695) |
| **Total:** | **$ (8,470,371)** |

MADC1362_00000128

# Exhibit 6(fff)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO MS FUND AND/OR CDP CAPITAL**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 3/15/2005 | (25,763,374) |
| **Total:** $ | **(25,763,374)** |

MADC1383_00000104

# Exhibit 6(ggg)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO LLOYDS**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 2/14/2003 | (189,901) |
| 5/14/2003 | (2,093,660) |
| 5/14/2003 | (247,494) |
| 7/16/2003 | (336,843) |
| 11/19/2003 | (473,920) |
| 11/19/2003 | (369,904) |
| 11/19/2003 | (262,362) |
| 11/19/2003 | (239,315) |
| 11/28/2003 | (369,904) |
| 1/21/2004 | (28,735) |
| 3/18/2004 | (486,763) |
| 4/21/2004 | (243,512) |
| 4/21/2004 | (243,512) |
| 4/21/2004 | (133,491) |
| 5/18/2004 | (489,134) |
| 5/18/2004 | (149,916) |
| 3/15/2005 | (264,949) |
| 5/13/2005 | (107,030) |
| 9/15/2005 | (300,000) |
| 10/14/2005 | (535,414) |
| 10/14/2005 | (133,853) |
| 3/17/2006 | (623,896) |
| 4/20/2006 | (15,742) |
| 6/16/2006 | (128,979) |
| 6/16/2006 | (102,930) |
| 9/14/2006 | (100,000) |
| 2/15/2007 | (99,445) |
| 8/17/2007 | (591,215) |
| 1/17/2008 | (324,931) |
| 2/15/2008 | (244,533) |
| 5/15/2008 | (260,380) |
| 6/17/2008 | (132,572) |
| 7/15/2008 | (113,089) |
| 11/19/2008 | (411,377) |
| 11/19/2008 | (171,167) |
| 11/19/2008 | (114,704) |
| **Total:** | **$ (11,134,574)** |

MADC1396_00000077

# Exhibit 6(hhh)

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BSI

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 3/14/2003 | (83,488) |
| 3/14/2003 | (108,620) |
| 5/14/2003 | (191,989) |
| 5/14/2003 | (238,192) |
| 5/14/2003 | (266,369) |
| 5/14/2003 | (621,629) |
| 6/16/2003 | (113,745) |
| 6/16/2003 | (180,190) |
| 6/16/2003 | (255,335) |
| 7/16/2003 | (119,134) |
| 7/16/2003 | (148,763) |
| 7/16/2003 | (260,940) |
| 8/15/2003 | (183,894) |
| 8/15/2003 | (320,364) |
| 9/17/2003 | (14,015) |
| 10/14/2003 | (130,355) |
| 11/19/2003 | (225,317) |
| 2/18/2004 | (15,518) |
| 2/18/2004 | (34,807) |
| 3/18/2004 | (504,507) |
| 4/21/2004 | (58,336) |
| 4/21/2004 | (1,356,302) |
| 6/17/2004 | (152,892) |
| 8/13/2004 | (41,846) |
| 8/13/2004 | (129,522) |
| 8/13/2004 | (498,163) |
| 9/15/2004 | (132,877) |
| 9/15/2004 | (506,290) |
| 11/16/2004 | (130,276) |
| 3/15/2005 | (52,487) |
| 4/14/2005 | (50,085) |
| 4/14/2005 | (52,172) |
| 7/15/2005 | (21,127) |
| 7/15/2005 | (54,931) |
| 8/15/2005 | (17,982) |
| 8/15/2005 | (703,452) |
| 9/15/2005 | (30,724) |
| 10/14/2005 | (12,826) |
| 10/14/2005 | (46,410) |
| 10/14/2005 | (53,443) |
| 10/14/2005 | (678,962) |
| 12/19/2005 | (99,571) |
| 12/19/2005 | (399,378) |
| 1/19/2006 | (86,719) |
| 1/19/2006 | (935,065) |
| 2/15/2006 | (80,989) |
| 3/17/2006 | (55,497) |
| 3/17/2006 | (115,434) |
| 3/17/2006 | (126,133) |
| 4/20/2006 | (59,596) |

MADC1366_00000077

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BSI

| Column 1 | Column 2 |
| --- | --- |
| **Date** | **Amount** |
| 4/20/2006 | (103,449) |
| 4/20/2006 | (308,750) |
| 4/20/2006 | (1,739,012) |
| 5/15/2006 | (170,258) |
| 6/16/2006 | (22,861) |
| 6/16/2006 | (45,721) |
| 6/16/2006 | (136,020) |
| 6/16/2006 | (193,320) |
| 6/16/2006 | (255,306) |
| 8/14/2006 | (352,837) |
| 9/14/2006 | (45,630) |
| 9/14/2006 | (102,960) |
| 9/14/2006 | (109,769) |
| 11/14/2006 | (47,317) |
| 11/14/2006 | (49,612) |
| 11/14/2006 | (120,267) |
| 12/15/2006 | (107,696) |
| 12/15/2006 | (124,077) |
| 1/16/2007 | (71,883) |
| 3/16/2007 | (14,464) |
| 3/16/2007 | (26,518) |
| 3/16/2007 | (60,593) |
| 3/16/2007 | (122,548) |
| 4/17/2007 | (49,006) |
| 5/16/2007 | (62,189) |
| 5/16/2007 | (62,202) |
| 5/16/2007 | (351,338) |
| 6/15/2007 | (24,942) |
| 6/15/2007 | (29,420) |
| 6/15/2007 | (112,241) |
| 6/15/2007 | (618,397) |
| 7/19/2007 | (107,434) |
| 8/17/2007 | (251,703) |
| 9/19/2007 | (32,303) |
| 9/19/2007 | (293,250) |
| 9/19/2007 | (225,231) |
| 10/16/2007 | (99,862) |
| 11/19/2007 | (105,810) |
| 11/19/2007 | (127,539) |
| 11/19/2007 | (127,539) |
| 12/19/2007 | (21,036) |
| 12/19/2007 | (95,618) |
| 12/19/2007 | (2,811,774) |
| 1/17/2008 | (231,360) |
| 2/15/2008 | (64,987) |
| 3/18/2008 | (45,520) |
| 3/18/2008 | (630,808) |
| 4/14/2008 | (37,904) |
| 4/14/2008 | (54,725) |
| 4/14/2008 | (214,991) |

MADC1366_00000078

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BSI**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 5/15/2008 | (21,467) |
| 5/15/2008 | (131,505) |
| 6/17/2008 | (40,594) |
| 6/17/2008 | (66,286) |
| 6/17/2008 | (98,899) |
| 6/17/2008 | (137,941) |
| 7/15/2008 | (998,997) |
| 8/18/2008 | (10,675) |
| 8/18/2008 | (313,881) |
| 8/18/2008 | (352,282) |
| 8/18/2008 | (691,221) |
| 10/15/2008 | (33,765) |
| 10/15/2008 | (631,344) |
| 11/19/2008 | (26,996) |
| 11/19/2008 | (30,346) |
| 11/19/2008 | (55,086) |
| 11/19/2008 | (102,811) |
| 11/19/2008 | (137,232) |
| 11/19/2008 | (275,429) |
| 11/19/2008 | (280,443) |
| 11/19/2008 | (292,902) |
| 11/19/2008 | (323,855) |
| 11/19/2008 | (421,526) |
| **Total:** | **$       (27,452,138)** |

MADC1366_00000079

# Exhibit 6(iii)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BANCA DEL GOTTARDO**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 3/14/2003 | (83,894) |
| 3/14/2003 | (482,169) |
| 3/14/2003 | (777,122) |
| 3/14/2003 | (1,737,043) |
| 5/14/2003 | (270,407) |
| 5/14/2003 | (1,401,608) |
| 11/19/2003 | (2,039,044) |
| 4/21/2004 | (2,135,081) |
| 1/14/2005 | (122,286) |
| 1/14/2005 | (536,927) |
| 7/15/2005 | (81,150) |
| 7/15/2005 | (107,812) |
| 7/15/2005 | (212,117) |
| 8/15/2005 | (33,372) |
| 8/15/2005 | (44,499) |
| 8/15/2005 | (473,350) |
| 8/15/2005 | (611,830) |
| 1/19/2006 | (53,068) |
| 1/19/2006 | (91,801) |
| 3/17/2006 | (113,691) |
| 3/17/2006 | (115,311) |
| 5/15/2006 | (26,776) |
| 5/15/2006 | (35,811) |
| 7/20/2006 | (1,193,073) |
| 10/12/2006 | (334,572) |
| 11/14/2006 | (9,818) |
| 11/14/2006 | (42,408) |
| 11/14/2006 | (113,229) |
| 12/15/2006 | (54,296) |
| 1/16/2007 | (63,773) |
| 1/16/2007 | (115,152) |
| 2/15/2007 | (86,545) |
| 4/17/2007 | (137,683) |
| 5/16/2007 | (147,723) |
| 6/15/2007 | (94,868) |
| 7/19/2007 | (130,009) |
| 9/19/2007 | (609,888) |
| 9/19/2007 | (121,150) |
| 9/19/2007 | (470,556) |
| 10/16/2007 | (38,289) |
| 11/19/2007 | (409,732) |
| 12/19/2007 | (72,216) |
| 2/15/2008 | (107,541) |
| 3/18/2008 | (81,143) |
| 5/15/2008 | (231,449) |
| 6/17/2008 | (57,908) |
| 6/17/2008 | (312,871) |
| 7/15/2008 | (110,115) |
| 11/19/2008 | (47,242) |
| 11/19/2008 | (104,503) |

MADC1366_00000080

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BANCA DEL GOTTARDO**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 11/19/2008 | (131,914) |
| 11/19/2008 | (140,242) |
| 11/19/2008 | (141,983) |
| 11/19/2008 | (214,169) |
| 11/19/2008 | (283,980) |
| 11/19/2008 | (587,440) |
| 11/19/2008 | (1,411,247) |
| 11/19/2008 | (263,841) |
| **Total:** $ | **(20,058,735)** |

MADC1366_00000081

# Exhibit 6(jjj)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SCHRODER & CO. BANK AG**

| Column 1 | Column 2 |
|----------|----------|
| Date | Amount |
| 4/14/2003 | (27,014) |
| 7/16/2004 | (29,865) |
| 9/15/2004 | (153,189) |
| 1/14/2005 | (2,443,798) |
| 3/15/2005 | (61,043) |
| 5/13/2005 | (167,185) |
| 7/15/2005 | (38,029) |
| 10/14/2005 | (11,757) |
| 10/14/2005 | (141,090) |
| 11/17/2005 | (55,388) |
| 11/17/2005 | (1,340,848) |
| 12/19/2005 | (139,728) |
| 12/19/2005 | (220,621) |
| 3/17/2006 | (159,565) |
| 5/15/2006 | (716,219) |
| 1/15/2007 | (13,889,216) |
| 1/16/2007 | (264,716) |
| 8/17/2007 | (152,890) |
| 10/16/2007 | (256,446) |
| 11/19/2007 | (139,017) |
| 11/19/2007 | (295,763) |
| 11/19/2007 | (1,014,309) |
| 1/17/2008 | (14,208) |
| 2/15/2008 | (133,704) |
| 3/18/2008 | (6,503) |
| 4/14/2008 | (169,635) |
| 4/14/2008 | (195,447) |
| 5/15/2008 | (35,914) |
| 8/18/2008 | (21,350) |
| 11/19/2008 | (13,498) |
| 11/19/2008 | (76,937) |
| 11/19/2008 | (83,686) |
| 11/19/2008 | (251,342) |
| 11/19/2008 | (2,423,894) |
| **Total:** | **$        (25,143,816)** |

MADC1363_00000077

# Exhibit 6(kkk)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO UNION GLOBAL FUND**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 3/16/2007 | (620,756) |
| 4/17/2007 | (162,946) |
| 5/16/2007 | (268,452) |
| 6/15/2007 | (1,981,674) |
| 8/17/2007 | (323,404) |
| 9/19/2007 | (218,787) |
| 11/19/2007 | (221,918) |
| 12/19/2007 | (229,379) |
| 4/14/2008 | (40,392) |
| 6/17/2008 | (49,052) |
| 7/15/2008 | (113,944) |
| 9/16/2008 | (172,021) |
| 10/15/2008 | (2,437,840) |
| 11/19/2008 | (2,443,099) |
| **Total:** | **$ (9,283,664)** |

MADC1417_00000077

# Exhibit 6(lll)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO UNION GLOBAL A FUND**

| Column 1 | Column 2 |
|:---:|:---:|
| **Date** | **Amount** |
| 3/16/2007 | (2,049,099) |
| 9/19/2007 | (1,391,938) |
| 11/19/2007 | (855,786) |
| 2/15/2008 | (152,070) |
| 3/18/2008 | (130,058) |
| 5/15/2008 | (1,115,162) |
| 6/17/2008 | (71,589) |
| 8/18/2008 | (81,399) |
| 11/19/2008 | (630,346) |
| **Total:** | **$ (6,477,447)** |

MADC1417_00000078

# Exhibit 6(mmm)

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO UNION STRATEGY FUND

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 6/15/2007 | (321,757) |
| 9/19/2007 | (792,160) |
| 11/19/2007 | (331,099) |
| **Total:** | **$ (1,445,016)** |

MADC1417_00000079

# Exhibit 6(nnn)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO HAPOALIM SWITZERLAND**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 4/14/2005 | (106,880) |
| 8/17/2007 | (100,000) |
| 8/17/2007 | (259,987) |
| 9/19/2007 | (100,000) |
| 9/19/2007 | (190,608) |
| 10/16/2007 | (526,624) |
| 1/17/2008 | (51,542) |
| 2/15/2008 | (210,982) |
| 2/15/2008 | (525,315) |
| 3/18/2008 | (525,655) |
| 5/15/2008 | (274,891) |
| 6/17/2008 | (411,628) |
| 7/15/2008 | (107,062) |
| 7/15/2008 | (256,189) |
| 7/15/2008 | (1,459,560) |
| 7/15/2008 | (13,478,540) |
| 8/18/2008 | (81,312) |
| 8/18/2008 | (432,855) |
| 9/16/2008 | (3,162) |
| 10/15/2008 | (224,102) |
| 10/15/2008 | (21,536) |
| 10/15/2008 | (96,230) |
| 10/15/2008 | (108,232) |
| 10/15/2008 | (215,146) |
| 11/19/2008 | (279,071) |
| **Total:** | $ **(20,047,109)** |

MADC1370_00000104

# Exhibit 6(ooo)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO HAPOALIM B.M.**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 9/16/2008 | (167,613) |
| 10/15/2008 | (933,399) |
| 10/15/2008 | (611,088) |
| **Total:** $ | **(1,712,100)** |

MADC1370_00000105

# Exhibit 6(ppp)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO ZCM**

| Column 1 | Column 2 |
|----------|----------|
| Date | Amount |
| 1/17/2003 | (619,036) |
| 3/14/2003 | (2,325,000) |
| 4/14/2003 | (300,000) |
| 5/14/2003 | (360,000) |
| 5/19/2003 | (1,300,000) |
| 6/16/2003 | (170,000) |
| 6/18/2003 | (750,000) |
| 8/15/2003 | (130,000) |
| 9/17/2003 | (380,000) |
| 10/14/2003 | (1,060,000) |
| 10/14/2003 | (150,000) |
| 10/14/2003 | (20,000) |
| 11/19/2003 | (135,000) |
| 1/21/2004 | (1,400,000) |
| 2/20/2004 | (100,000) |
| 2/20/2004 | (75,000) |
| 2/20/2004 | (75,000) |
| 4/21/2004 | (50,000) |
| 6/17/2004 | (110,000) |
| 7/16/2004 | (200,000) |
| 8/13/2004 | (120,000) |
| 12/13/2004 | (90,000) |
| 1/14/2005 | (50,000) |
| 2/16/2005 | (110,000) |
| 3/15/2005 | (70,000) |
| 4/14/2005 | (780,000) |
| 5/13/2005 | (50,000) |
| 6/15/2005 | (700,000) |
| 7/15/2005 | (660,000) |
| 8/15/2005 | (250,000) |
| 9/15/2005 | (250,000) |
| 10/14/2005 | (750,000) |
| 11/17/2005 | (800,000) |
| 12/19/2005 | (475,000) |
| 1/19/2006 | (325,000) |
| 4/20/2006 | (2,073,209) |
| 6/16/2006 | (2,110,587) |
| 8/14/2006 | (3,444,371) |
| 8/14/2006 | (1,674,588) |
| **Total:** | **$ (24,491,791)** |

MADC1374_00000104

# Exhibit 6(qqq)

**Exhibit C**

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO CITIVIC**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 1/17/2003 | (7,081) |
| 5/14/2003 | (103,656) |
| 6/16/2003 | (496,838) |
| 8/15/2003 | (149,158) |
| 8/15/2003 | (24,238) |
| 10/14/2003 | (74,500) |
| 11/19/2003 | (139,503) |
| 5/17/2004 | (333,953) |
| 11/16/2004 | (166,487) |
| 6/15/2005 | (65,191) |
| 8/18/2005 | (597,624) |
| 9/15/2005 | (283,931) |
| 11/17/2005 | (22,151,805) |
| 11/17/2005 | (7,456,699) |
| 11/17/2005 | (2,193,786) |
| 11/17/2005 | (1,751,770) |
| 11/17/2005 | (1,384,691) |
| 11/17/2005 | (930,730) |
| 1/19/2006 | (8,184,565) |
| 1/19/2006 | (526,936) |
| 12/15/2006 | (20,282) |
| 4/17/2007 | (2,233,458) |
| 4/17/2007 | (507,214) |
| 7/19/2007 | (565,639) |
| 7/19/2007 | (282,819) |
| 11/19/2007 | (4,744,448) |
| 3/18/2008 | (2,636,278) |
| 3/18/2008 | (673,701) |
| 3/18/2008 | (211,995) |
| 4/14/2008 | (530,312) |
| 11/19/2008 | (49,942) |
| **Total:** | **$ (59,479,232)** |

MADC1357_00000077

# Exhibit 6(rrr)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO THE STANDARD CHARTERED DEFENDANTS**

| Column 1 | Column 2 |
|----------|----------|
| Date | Amount |
| 4/21/2004 | (23,743) |
| 8/15/2005 | (21,155) |
| 8/15/2005 | (7,474,315) |
| 10/14/2005 | (2,902,961) |
| 11/17/2005 | (55,616) |
| 11/17/2005 | (222,495) |
| 11/17/2005 | (280,631) |
| 11/17/2005 | (309,856) |
| 11/17/2005 | (516,430) |
| 12/19/2005 | (100,000) |
| 12/19/2005 | (112,077) |
| 12/19/2005 | (112,077) |
| 12/19/2005 | (237,000) |
| 12/19/2005 | (280,232) |
| 12/19/2005 | (280,232) |
| 12/19/2005 | (419,073) |
| 1/19/2006 | (50,000) |
| 1/19/2006 | (261,587) |
| 1/19/2006 | (500,403) |
| 2/15/2006 | (141,794) |
| 2/15/2006 | (283,709) |
| 2/15/2006 | (545,174) |
| 2/15/2006 | (567,407) |
| 2/17/2006 | (1,215,072) |
| 3/24/2006 | (9,723) |
| 3/24/2006 | (10,000) |
| 3/24/2006 | (200,000) |
| 4/20/2006 | (185,759) |
| 4/20/2006 | (310,550) |
| 4/20/2006 | (1,400,014) |
| 4/20/2006 | (2,270,212) |
| 4/20/2006 | (3,726,628) |
| 5/15/2006 | (263,957) |
| 5/15/2006 | (282,345) |
| 5/15/2006 | (1,201,477) |
| 6/16/2006 | (292,741) |
| 6/16/2006 | (541,017) |
| 6/16/2006 | (739,675) |
| 6/16/2006 | (799,879) |
| 7/20/2006 | (50,000) |
| 7/20/2006 | (130,000) |
| 7/20/2006 | (354,257) |
| 7/20/2006 | (358,175) |
| 7/20/2006 | (384,311) |
| 7/20/2006 | (590,965) |
| 7/20/2006 | (700,000) |
| 7/20/2006 | (1,065,264) |
| 8/14/2006 | (182,845) |
| 8/14/2006 | (413,120) |
| 9/14/2006 | (50,000) |

MADC1411_00000102

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO THE STANDARD CHARTERED DEFENDANTS**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 9/14/2006 | (158,114) |
| 9/14/2006 | (298,561) |
| 10/12/2006 | (54,000) |
| 10/12/2006 | (107,652) |
| 10/12/2006 | (159,505) |
| 11/14/2006 | (12,000) |
| 12/15/2006 | (578,306) |
| 1/16/2007 | (107,006) |
| 1/16/2007 | (538,265) |
| 2/15/2007 | (36,201) |
| 2/15/2007 | (744,191) |
| 4/17/2007 | (276,493) |
| 4/17/2007 | (316,617) |
| 7/19/2007 | (105,794) |
| 7/19/2007 | (221,788) |
| 7/19/2007 | (2,777,449) |
| 8/17/2007 | (65,000) |
| 8/17/2007 | (336,854) |
| 8/17/2007 | (1,199,627) |
| 8/17/2007 | (1,238,749) |
| 9/19/2007 | (50,000) |
| 9/19/2007 | (76,000) |
| 9/19/2007 | (1,639,931) |
| 9/19/2007 | (2,001,775) |
| 9/19/2007 | (3,080,131) |
| 9/19/2007 | (3,550,410) |
| 9/19/2007 | (3,723,277) |
| 9/19/2007 | (36,632,075) |
| 10/16/2007 | (242,000) |
| 10/16/2007 | (317,384) |
| 10/16/2007 | (330,000) |
| 10/16/2007 | (2,020,136) |
| 10/16/2007 | (4,660,609) |
| 10/16/2007 | (6,728,830) |
| 11/19/2007 | (56,400) |
| 11/19/2007 | (70,000) |
| 11/19/2007 | (150,000) |
| 11/19/2007 | (664,274) |
| 11/19/2007 | (958,238) |
| 11/19/2007 | (1,060,104) |
| 11/19/2007 | (2,068,866) |
| 11/19/2007 | (5,085,257) |
| 12/19/2007 | (20,000) |
| 12/19/2007 | (110,000) |
| 12/19/2007 | (854,875) |
| 12/19/2007 | (1,847,777) |
| 12/19/2007 | (2,197,861) |
| 12/19/2007 | (2,524,045) |
| 1/17/2008 | (50,000) |
| 1/17/2008 | (123,788) |

MADC1411_00000103

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO THE STANDARD CHARTERED DEFENDANTS**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 1/17/2008 | (232,736) |
| 1/17/2008 | (264,574) |
| 1/17/2008 | (1,508,591) |
| 1/17/2008 | (3,958,880) |
| 1/17/2008 | (6,514,834) |
| 2/15/2008 | (250,000) |
| 2/15/2008 | (389,922) |
| 2/15/2008 | (680,000) |
| 2/15/2008 | (1,210,426) |
| 2/15/2008 | (3,374,367) |
| 3/18/2008 | (103,434) |
| 3/18/2008 | (391,683) |
| 3/18/2008 | (1,037,557) |
| 3/18/2008 | (1,150,115) |
| 3/18/2008 | (1,944,635) |
| 3/18/2008 | (2,737,000) |
| 4/14/2008 | (500,000) |
| 4/14/2008 | (750,000) |
| 4/14/2008 | (1,080,994) |
| 4/14/2008 | (1,231,080) |
| 4/14/2008 | (1,692,650) |
| 5/15/2008 | (130,000) |
| 5/15/2008 | (383,983) |
| 5/15/2008 | (1,350,000) |
| 5/15/2008 | (1,659,977) |
| 5/15/2008 | (1,724,411) |
| 5/15/2008 | (3,570,761) |
| 6/17/2008 | (50,000) |
| 6/17/2008 | (200,000) |
| 6/17/2008 | (414,634) |
| 6/17/2008 | (551,009) |
| 6/17/2008 | (1,039,405) |
| 6/17/2008 | (1,183,300) |
| 7/15/2008 | (100,000) |
| 7/15/2008 | (230,000) |
| 7/15/2008 | (264,422) |
| 7/15/2008 | (1,197,722) |
| 7/15/2008 | (1,566,588) |
| 8/18/2008 | (264,351) |
| 8/18/2008 | (953,760) |
| 8/18/2008 | (1,313,602) |
| 8/18/2008 | (2,066,259) |
| 9/16/2008 | (150,000) |
| 9/16/2008 | (200,000) |
| 9/16/2008 | (242,160) |
| 9/16/2008 | (400,000) |
| 9/16/2008 | (500,000) |
| 9/16/2008 | (536,854) |
| 9/16/2008 | (840,372) |
| 9/16/2008 | (883,275) |

MADC1411_00000104

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO THE STANDARD CHARTERED DEFENDANTS**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 10/15/2008 | (130,000) |
| 10/15/2008 | (230,000) |
| 10/15/2008 | (379,074) |
| 10/15/2008 | (505,489) |
| 10/15/2008 | (567,651) |
| 10/15/2008 | (1,209,425) |
| 10/15/2008 | (6,289,943) |
| 11/19/2008 | (100,000) |
| 11/19/2008 | (1,115,743) |
| 11/19/2008 | (1,217,000) |
| 11/19/2008 | (8,020,000) |
| 11/19/2008 | (9,562,068) |
| 11/19/2008 | (9,727,680) |
| 11/19/2008 | (12,875,593) |
| 11/19/2008 | (42,715,822) |
| **Total:** | **$       (275,267,978)** |

MADC1411_00000105

# Exhibit 6(sss)

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO UKFP**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 3/14/2003 | (1,274,020) |
| 3/14/2003 | (1,263,414) |
| 3/14/2003 | (119,323) |
| 3/14/2003 | (24,956) |
| 4/14/2003 | (58,314) |
| 4/14/2003 | (46,374) |
| 4/14/2003 | (43,457) |
| 5/14/2003 | (125,144) |
| 6/16/2003 | (199,763) |
| 6/16/2003 | (46,180) |
| 7/16/2003 | (302,756) |
| 7/16/2003 | (167,640) |
| 7/16/2003 | (100,735) |
| 7/16/2003 | (76,224) |
| 7/16/2003 | (74,625) |
| 7/16/2003 | (56,787) |
| 7/16/2003 | (47,293) |
| 7/16/2003 | (35,153) |
| 8/15/2003 | (66,776) |
| 10/14/2003 | (1,342,152) |
| 10/14/2003 | (62,683) |
| 11/19/2003 | (38,010) |
| 11/19/2003 | (29,563) |
| 2/18/2004 | (26,105) |
| 3/18/2004 | (94,045) |
| 4/21/2004 | (517,699) |
| 5/17/2004 | (57,270) |
| 6/17/2004 | (144,242) |
| 6/17/2004 | (27,286) |
| 7/16/2004 | (129,484) |
| 7/16/2004 | (99,002) |
| 7/16/2004 | (64,647) |
| 7/16/2004 | (62,547) |
| 8/13/2004 | (126,543) |
| 8/13/2004 | (67,900) |
| 8/13/2004 | (58,435) |
| 8/13/2004 | (25,745) |
| 9/15/2004 | (203,707) |
| 10/19/2004 | (28,001) |
| 11/16/2004 | (98,004) |
| 11/16/2004 | (38,302) |
| 11/16/2004 | (30,049) |
| 12/13/2004 | (124,889) |
| 1/14/2005 | (51,774) |
| 5/13/2005 | (132,703) |
| 6/15/2005 | (13,196) |
| 7/15/2005 | (49,575) |
| 7/15/2005 | (21,782) |
| 9/15/2005 | (7,395) |
| 9/15/2005 | (7,384) |
| 10/14/2005 | (26,775) |
| 1/19/2006 | (37,117) |
| 8/14/2006 | (39,233) |
| **Total:** | **$    (8,012,183)** |

MADC1389_00000075

# Exhibit 6(ttt)

**Exhibit C**

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BNP PARIBAS**

| Column 1 | Column 2 |
|:--------:|:--------:|
| Date | Amount |
| 4/14/2005 | (26,086) |
| 6/15/2005 | (12,618) |
| 7/15/2005 | (10,564) |
| 11/17/2005 | (457,122) |
| 11/17/2005 | (41,269) |
| 5/15/2006 | (160,962) |
| 8/14/2006 | (67,865) |
| 11/14/2006 | (147,475) |
| 12/15/2006 | (212,363) |
| 6/15/2007 | (4,976) |
| 7/19/2007 | (554,213) |
| 10/16/2007 | (1,211,236) |
| 1/17/2008 | (311,976) |
| 4/30/2008 | (100,175) |
| 9/16/2008 | (104,290) |
| **Total:** | **$ (3,423,188)** |

MADC1422_00000075

# Exhibit 6(uuu)

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO UBS DEUTSCHLAND**

| Column 1<br>Date | Column 2<br>Amount |
|---|---|
| 5/10/2004 | (869,312) |
| 6/15/2005 | (31,544) |
| 7/15/2005 | (6,105,509) |
| 11/17/2005 | (224,146) |
| **Total:** $ | **(7,230,511)** |

MADC1385_00000075

# Exhibit 6(vvv)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO LGT SWITZERLAND**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 6/15/2005 | (10,914) |
| 8/15/2005 | (15,866) |
| 9/15/2005 | (26,486) |
| 10/14/2005 | (149,683) |
| 12/19/2005 | (24,455) |
| 3/17/2006 | (155,391) |
| 6/16/2006 | (80,378) |
| 12/15/2006 | (59,652) |
| Total: | $ (522,826) |

MADC1385_00000076

# Exhibit 6(www)

10-04099-smb Doc 2-2155-6 Filed 25/27/208-22 Entered 05/27/2082-231-364 59:47 Exhibit Pg
-Excerpts from Other Subsequent Transferee Complaints    Pg 180 of 222

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BARFIELD DEFENDANTS**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 11/17/2005 | (4,912,440) |
| 6/15/2007 | (2,772,024) |
| 2/15/2008 | (415,917) |
| 7/15/2008 | (3,000,000) |
| 8/18/2008 | (2,000,000) |
| 10/15/2008 | (3,077,948) |
| Total: $ | (16,178,329) |

# Exhibit 6(xxx)

08-01789-cgm  Doc 2905-5  Filed 05/20/22  Entered 05/20/22 14:34:13  Exhibit C
-Excerpts from Other Subsequent Transferee Complaints   Pg 182 of 222

Exhibit C

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BBH

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 5/17/2004 | (110,312) |
| 7/16/2004 | (258,062) |
| 1/17/2005 | (235,899) |
| 10/14/2005 | (418,384) |
| 3/17/2006 | (160,919) |
| 3/17/2006 | (103,513) |
| 3/17/2006 | (53,832) |
| 4/20/2006 | (1,265,733) |
| 4/20/2006 | (218,154) |
| 4/20/2006 | (197,352) |
| 4/20/2006 | (57,392) |
| 5/15/2006 | (326,362) |
| 6/15/2006 | (219,084) |
| 6/15/2006 | (154,594) |
| 6/16/2006 | (278,681) |
| 7/20/2006 | (108,428) |
| 11/14/2006 | (21,293) |
| 12/15/2006 | (58,531) |
| 6/15/2007 | (626,354) |
| 6/15/2007 | (519,210) |
| 6/15/2007 | (127,767) |
| 6/15/2007 | (62,356) |
| 7/17/2007 | (320,875) |
| 7/19/2007 | (247,492) |
| 7/19/2007 | (112,289) |
| 7/19/2007 | (20,761) |
| 10/16/2007 | (583,783) |
| 10/16/2007 | (122,701) |
| 11/19/2007 | (135,366) |
| 12/19/2007 | (80,334) |
| 2/15/2008 | (185,746) |
| 3/18/2008 | (1,208,370) |
| 3/18/2008 | (131,970) |
| 3/18/2008 | (97,544) |
| 4/14/2008 | (113,359) |
| 4/14/2008 | (19,545) |
| 4/14/2008 | (15,636) |
| 4/14/2008 | (14,333) |
| 5/15/2008 | (6,575) |
| 5/15/2008 | (3,945) |
| 7/15/2008 | (136,468) |
| 7/15/2008 | (40,715) |
| 7/15/2008 | (22,524) |
| 8/18/2008 | (221,413) |
| 9/16/2008 | (750,322) |
| 9/16/2008 | (524,127) |
| 9/16/2008 | (349,628) |
| 9/16/2008 | (187,619) |
| 9/16/2008 | (131,704) |
| 9/16/2008 | (103,142) |
| 9/16/2008 | (40,425) |
| 10/15/2008 | (519,567) |
| 10/15/2008 | (87,789) |

10-04676-cgm Doc 2-2 Filed 05/20/22 Entered 05/20/22 13:45:47 Exhibit C
-Excerpts from Other Subsequent Transferee Complaints    Pg 183 of 222

Exhibit C

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BBH

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 10/15/2008 | (43,319) |
| 10/15/2008 | (27,012) |
| 10/15/2008 | (10,805) |
| 10/15/2008 | (4,052) |
| 11/19/2008 | (4,734,973) |
| 11/19/2008 | (3,689,185) |
| 11/19/2008 | (1,082,985) |
| 11/19/2008 | (752,326) |
| 11/19/2008 | (678,634) |
| 11/19/2008 | (365,763) |
| 11/19/2008 | (361,675) |
| 11/19/2008 | (320,100) |
| 11/19/2008 | (318,953) |
| 11/19/2008 | (272,770) |
| 11/19/2008 | (254,412) |
| 11/19/2008 | (247,725) |
| 11/19/2008 | (233,440) |
| 11/19/2008 | (155,867) |
| 11/19/2008 | (155,224) |
| 11/19/2008 | (115,459) |
| 11/19/2008 | (93,999) |
| 11/19/2008 | (61,685) |
| 11/19/2008 | (22,946) |
| **Total:** | **$ (26,121,583)** |

# Exhibit 6(yyy)

08-12-01789-smb Doc 22856-6 Filed 05/25/22 Entered 05/25/22 18:34:47 Exhibit D 6 -Excerpts from Other Subsequent Transferee Complaints    Pg 185 of 222

Exhibit D

## SUBSEQUENT TRANSFERS FROM BBH TO CREDIT AGRICOLE MIAMI

| Column 1 | Column 2 |
|----------|----------|
| Date | Amount |
| 10/14/2005 | (418,384) |
| 3/17/2006 | (160,919) |
| 3/17/2006 | (103,513) |
| 3/17/2006 | (53,832) |
| 4/20/2006 | (1,265,733) |
| 4/20/2006 | (218,154) |
| 4/20/2006 | (197,352) |
| 4/20/2006 | (57,392) |
| 5/15/2006 | (326,362) |
| 6/15/2006 | (219,084) |
| 6/15/2006 | (154,594) |
| 7/20/2006 | (108,428) |
| 11/14/2006 | (21,293) |
| 12/15/2006 | (58,531) |
| 6/15/2007 | (626,354) |
| 6/15/2007 | (519,210) |
| 6/15/2007 | (127,767) |
| 6/15/2007 | (62,356) |
| 7/17/2007 | (320,875) |
| 7/19/2007 | (247,492) |
| 7/19/2007 | (112,289) |
| 7/19/2007 | (20,761) |
| 3/18/2008 | (1,208,370) |
| 3/18/2008 | (131,970) |
| Total:  $ | (6,741,013) |

# Exhibit 6(zzz)

08-01789-cgm Doc 22558-6 Filed 07/06/22 Entered 07/06/22 16:46:47 Exhibit 6 -Excerpts from Other Subsequent Transferee Complaints Pg 187 of 222

Exhibit E

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO THE DEFENDANT**

| Column 1 | Column 2 | Column 3 |
|---|---|---|
| **Date** | **Transferee** | **Amount** |
| 5/14/2003 | Clariden [1] | (84,331) |
| 6/16/2003 | Bank Leu [2] | (51,868) |
| 8/15/2003 | Clariden | (63,113) |
| 9/17/2003 | Clariden | (750,000) |
| 9/17/2003 | Clariden | (46,398) |
| 9/17/2003 | Clariden | (35,000) |
| 10/14/2003 | Clariden | (100,000) |
| 10/14/2003 | Clariden | (99,961) |
| 1/21/2004 | Clariden | (36,000) |
| 3/18/2004 | Clariden | (401,444) |
| 3/18/2004 | Clariden | (333,442) |
| 6/17/2004 | Bank Leu | (184,787) |
| 6/17/2004 | Clariden | (168,157) |
| 6/17/2004 | Clariden | (132,693) |
| 7/16/2004 | Clariden | (55,698) |
| 10/19/2004 | Bank Leu | (507,445) |
| 10/19/2004 | Bank Leu | (304,467) |
| 11/16/2004 | Clariden | (50,718) |
| 7/15/2005 | Clariden | (44,071) |
| 9/15/2005 | Clariden | (30,830) |
| 11/17/2005 | Clariden | (636,415) |
| 11/17/2005 | Bank Leu | (520,405) |
| 11/17/2005 | Clariden | (488,552) |
| 1/19/2006 | Clariden | (171,689) |
| 2/15/2006 | Clariden | (321,207) |
| 2/15/2006 | Clariden | (83,082) |
| 3/17/2006 | Clariden | (624,484) |
| 3/17/2006 | Clariden | (62,157) |
| 4/20/2006 | Clariden | (204,998) |
| 4/20/2006 | Clariden | (106,935) |
| 4/20/2006 | Clariden | (105,743) |
| 4/20/2006 | Clariden | (101,200) |
| 5/15/2006 | Clariden | (181,609) |
| 5/15/2006 | Bank Leu | (128,522) |
| 6/16/2006 | Clariden | (205,745) |
| 6/16/2006 | Bank Leu | (108,199) |
| 6/16/2006 | Clariden | (53,619) |
| 7/20/2006 | Clariden | (109,140) |
| 7/20/2006 | Clariden | (103,396) |
| 9/14/2006 | Clariden | (121,551) |
| 9/14/2006 | Clariden | (31,613) |
| 10/12/2006 | Bank Leu | (161,037) |
| 10/12/2006 | Bank Leu | (34,160) |
| 11/14/2006 | Clariden | (712,615) |
| 11/14/2006 | Clariden | (459,008) |
| 11/14/2006 | Clariden | (132,487) |
| 11/14/2006 | Clariden | (40,740) |
| 2/15/2007 | Clariden | (463,100) |
| 2/15/2007 | Clariden | (301,678) |
| 2/15/2007 | Clariden | (108,604) |
| 4/17/2007 | Clariden | (200,925) |
| 4/17/2007 | Clariden | (117,419) |

MADC1345_00000760

Exhibit E

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO THE DEFENDANT**

| Column 1 | Column 2 | Column 3 |
|---|---|---|
| **Date** | **Transferee** | **Amount** |
| 5/16/2007 | Clariden | (854,976) |
| 5/16/2007 | Clariden | (432,987) |
| 6/15/2007 | Clariden | (6,273,490) |
| 6/15/2007 | Clariden | (588,017) |
| 6/15/2007 | Clariden | (305,545) |
| 7/19/2007 | Clariden | (1,129,676) |
| 7/19/2007 | Clariden | (707,048) |
| 7/19/2007 | Clariden | (125,141) |
| 7/19/2007 | Clariden | (73,383) |
| 7/19/2007 | Clariden | (55,062) |
| 8/17/2007 | Clariden | (1,053,882) |
| 8/17/2007 | Clariden | (117,829) |
| 8/17/2007 | Clariden | (82,731) |
| 8/17/2007 | Clariden | (68,316) |
| 8/17/2007 | Clariden | (43,873) |
| 8/17/2007 | Clariden | (10,028) |
| 9/19/2007 | Clariden | (369,297) |
| 9/19/2007 | Clariden | (346,614) |
| 9/19/2007 | Clariden | (127,425) |
| 9/19/2007 | Clariden | (65,234) |
| 9/19/2007 | Clariden | (52,459) |
| 9/19/2007 | Clariden | (47,781) |
| 9/19/2007 | Clariden | (26,669) |
| 9/19/2007 | Clariden | (10,059) |
| 10/16/2007 | Clariden | (32,234) |
| 11/19/2007 | Clariden | (537,717) |
| 11/19/2007 | Clariden | (441,553) |
| 11/19/2007 | Clariden | (132,513) |
| 11/19/2007 | Clariden | (40,812) |
| 11/19/2007 | Clariden | (5,102) |
| 11/23/2007 | Clariden | (600,000) |
| 12/19/2007 | Clariden | (61,017) |
| 1/17/2008 | Clariden | (55,492) |
| 2/15/2008 | Clariden | (55,551) |
| 3/18/2008 | Clariden | (110,549) |
| 3/18/2008 | Clariden | (39,017) |
| 3/18/2008 | Clariden | (36,416) |
| 4/14/2008 | Clariden | (200,000) |
| 5/15/2008 | Clariden | (394,515) |
| 5/15/2008 | Clariden | (79,324) |
| 5/15/2008 | Clariden | (70,921) |
| 5/15/2008 | Clariden | (64,021) |
| 6/17/2008 | Clariden | (840,997) |
| 6/17/2008 | Clariden | (106,721) |
| 6/17/2008 | Clariden | (103,406) |
| 7/15/2008 | Clariden | (239,653) |
| 7/15/2008 | Clariden | (193,731) |
| 8/18/2008 | Clariden | (26,688) |
| 9/16/2008 | Clariden | (161,270) |
| 9/16/2008 | Clariden | (149,242) |
| 9/16/2008 | Clariden | (23,209) |
| 10/15/2008 | Clariden | (1,091,753) |

MADC1345_00000761

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO THE DEFENDANT**

| Column 1 | Column 2 | Column 3 |
|---|---|---|
| Date | Transferee | Amount |
| 10/15/2008 | Clariden | (821,628) |
| 10/15/2008 | Clariden | (18,031) |
| 11/19/2008 | Clariden | (663,092) |
| 11/19/2008 | Clariden | (642,913) |
| 11/19/2008 | Clariden | (590,191) |
| 11/19/2008 | Clariden | (436,424) |
| 11/19/2008 | Clariden | (318,467) |
| 11/19/2008 | Clariden | (274,801) |
| 11/19/2008 | Clariden | (247,057) |
| 11/19/2008 | Clariden | (236,061) |
| 11/19/2008 | Clariden | (215,965) |
| 11/19/2008 | Clariden | (192,933) |
| 11/19/2008 | Clariden | (183,791) |
| 11/19/2008 | Clariden | (153,472) |
| 11/19/2008 | Clariden | (128,364) |
| 11/19/2008 | Clariden | (112,032) |
| 11/19/2008 | Clariden | (108,185) |
| 11/19/2008 | Clariden | (105,832) |
| 11/19/2008 | Clariden | (105,742) |
| 11/19/2008 | Clariden | (103,591) |
| 11/19/2008 | Clariden | (102,583) |
| 11/19/2008 | Clariden | (101,875) |
| 11/19/2008 | Clariden | (100,073) |
| 11/19/2008 | Clariden | (69,433) |
| 11/19/2008 | Clariden | (62,913) |
| 11/19/2008 | Clariden | (52,371) |
| 11/19/2008 | Clariden | (50,937) |
| 11/19/2008 | Clariden | (36,377) |
| 11/19/2008 | Clariden | (33,744) |
| 11/19/2008 | Clariden | (26,125) |
| **Total:** | | **$ (35,838,401)** |

[1] All of the transfers to Clariden were also to, or for the benefit of, the Defendant.  See Complaint ¶ 58.

[2] All of the transfers to Bank Leu were also to, or for the benefit of, the Defendant.  See Complaint ¶ 58.

MADC1345_00000762

# Exhibit 6(aaaa)

10-04673-smb Doc 2-5 Filed 05/02/12 Entered 05/02/12 21:46:54 Exhibit Pg
-Excerpts from Other Subsequent Before Complaints    Pg 191 of 222

Exhibit E

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SG SENTRY DEFENDANTS**

| Column 1 | Column 2 | Column 3 |
|---|---|---|
| Date | Transferee | Amount |
| 7/16/2003 | SG Equilibrium | (32,270,698) |
| 7/16/2003 | Lyxor Premium [1] | (8,580,866) |
| 7/16/2003 | SG Audace | (1,223,229) |
| 7/16/2003 | SG Premium [2] | (973,253) |
| 8/15/2003 | SG Suisse | (2,865,901) |
| 9/17/2003 | SG Suisse | (633,000) |
| 10/14/2003 | SG Suisse | (205,713) |
| 10/14/2003 | SG Suisse | (188,201) |
| 11/19/2003 | SG Suisse | (143,326) |
| 3/18/2004 | SG Suisse | (367,647) |
| 4/21/2004 | SG UK | (3,822,408) |
| 4/21/2004 | SG Suisse | (194,452) |
| 4/21/2004 | SG Suisse | (27,466) |
| 6/9/2004 | SG Suisse | (4,057,014) |
| 6/17/2004 | SG Suisse | (917,263) |
| 7/16/2004 | SG Suisse | (3,597,810) |
| 7/16/2004 | SG Suisse | (546,099) |
| 7/16/2004 | SG Suisse | (84,926) |
| 8/13/2004 | SG Suisse | (399,935) |
| 8/31/2004 | SG UK | (39,820) |
| 9/15/2004 | SG Suisse | (98,825) |
| 10/19/2004 | SG Suisse | (37,287) |
| 1/14/2005 | SG Suisse | (1,285,534) |
| 2/16/2005 | SG Suisse | (93,860) |
| 3/15/2005 | SG Suisse | (90,706) |
| 4/14/2005 | SGBT | (14,546,016) |
| 6/15/2005 | SG Suisse | (1,883,610) |
| 6/15/2005 | SG Suisse | (284,266) |
| 7/15/2005 | SG Suisse | (232,315) |
| 8/15/2005 | SG Suisse | (527,380) |
| 9/15/2005 | SG Suisse | (59,265) |
| 10/14/2005 | SG Suisse | (268,712) |
| 11/17/2005 | SG Suisse | (429,689) |
| 12/19/2005 | SGBT Lux/Palmares | (13,732,259) |
| 12/19/2005 | SG Suisse | (312,116) |
| 12/19/2005 | SG Suisse | (208,661) |
| 12/19/2005 | SG Suisse | (74,000) |
| 1/19/2006 | SG Suisse | (18,833) |
| 2/15/2006 | SGBT Lux/OFI | (5,845,555) |
| 2/15/2006 | SG Suisse | (200,000) |
| 4/20/2006 | SG Suisse | (62,418) |
| 5/15/2006 | SG Suisse | (548,685) |
| 5/15/2006 | SG Suisse | (180,000) |
| 6/16/2006 | SG Suisse | (110,851) |
| 8/14/2006 | SG Suisse | (330,000) |
| 8/14/2006 | SG Suisse | (294,482) |
| 9/14/2006 | SG Suisse | (20,000) |
| 10/12/2006 | SG Lugano | (72,338) |
| 11/14/2006 | SG Suisse | (120,327) |
| 11/14/2006 | SG Lugano | (23,658) |
| 12/15/2006 | SG Suisse | (10,737) |
| 1/16/2007 | SG Suisse | (273,272) |
| 1/16/2007 | SG Suisse | (246,547) |
| 3/16/2007 | SGBT Lux/UMR | (7,113,675) |
| 3/16/2007 | SGBT Lux/OFI | (6,026,761) |
| 3/16/2007 | SG Suisse | (1,201,061) |
| 3/16/2007 | SG Suisse | (38,692) |
| 5/16/2007 | SGBT | (237,116) |
| 5/16/2007 | SG Suisse | (205,978) |

MADC1376_00000322

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SG SENTRY DEFENDANTS**

| Column 1 | Column 2 | Column 3 |
|---|---|---|
| **Date** | **Transferee** | **Amount** |
| 7/19/2007 | SG Suisse | (100,113) |
| 9/19/2007 | SG Suisse | (121,251) |
| 11/19/2007 | SG Suisse | (814,223) |
| 11/19/2007 | SG Suisse | (38,262) |
| 4/14/2008 | SG Suisse | (105,085) |
| 4/14/2008 | SG Lugano | (38,881) |
| 7/15/2008 | SG Suisse | (46,426) |
| 8/18/2008 | Barep [3] | (8,006,419) |
| 8/18/2008 | SG Suisse | (218,869) |
| 8/18/2008 | SG Lugano | (34,694) |
| 10/15/2008 | SG Suisse | (471,617) |
| 10/15/2008 | SG Lugano | (20,879) |
| 11/19/2008 | SG Suisse | (152,813) |
| 11/19/2008 | SG Lugano | (16,197) |
| 11/19/2008 | SG Lugano | (7,894) |
| **Total:** | | **$    (128,678,138)** |

[1] This transfer was also to, or for the benefit of, SG as trustee for Lyxor Premium. See Complaint ¶ 73.

[2] This transfer was also to, or for the benefit of, Lyxor Asset as general partner of SG Premium. See Complaint ¶ 73.

[3] This transfer was also to, or for the benefit of, Lyxor SA and SG Holding as successors in interest to Barep. See Complaint ¶ 73.

MADC1376_00000323

# Exhibit 6(bbbb)

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO LOW VOLATILITY**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 6/16/2003 | (1,000,000) |
| 3/15/2005 | (6,913,079) |
| **Total:** $ | **(7,913,079)** |

# Exhibit 6(cccc)

10-04099-smb Doc 2475-4 Filed 06/10/22 Entered 06/10/22 21:36:57 Exhibit D
-Excerpts from Other Subsequent Transferee Complaints    Pg 196 of 222

Exhibit D

### SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO MEDIUM VOLATILITY

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 9/15/2004 | (3,740,436) |
| **Total:** | $ (3,740,436) |

# Exhibit 6(dddd)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO EFG BANK**

| Column 1 | Column 2 |
| --- | --- |
| Date | Amount |
| 2/14/2003 | (57,344) |
| 4/14/2003 | (11,088,144) |
| 4/14/2003 | (4,678,000) |
| 4/14/2003 | (1,117,464) |
| 4/14/2003 | (786,470) |
| 4/14/2003 | (720,375) |
| 4/14/2003 | (645,339) |
| 4/14/2003 | (509,666) |
| 4/14/2003 | (323,638) |
| 4/14/2003 | (306,160) |
| 4/14/2003 | (171,683) |
| 4/14/2003 | (150,000) |
| 4/14/2003 | (124,472) |
| 4/14/2003 | (112,442) |
| 4/14/2003 | (111,415) |
| 4/14/2003 | (74,739) |
| 4/14/2003 | (67,535) |
| 4/14/2003 | (58,098) |
| 4/14/2003 | (56,730) |
| 4/14/2003 | (56,730) |
| 4/14/2003 | (33,831) |
| 4/14/2003 | (27,014) |
| 5/14/2003 | (10,440,439) |
| 5/14/2003 | (5,803,800) |
| 5/14/2003 | (285,234) |
| 5/14/2003 | (279,420) |
| 5/14/2003 | (207,312) |
| 5/14/2003 | (170,077) |
| 5/14/2003 | (72,108) |
| 6/16/2003 | (1,968,406) |
| 6/16/2003 | (655,000) |
| 6/16/2003 | (505,273) |
| 6/16/2003 | (382,274) |
| 6/16/2003 | (133,882) |
| 6/16/2003 | (120,169) |
| 6/16/2003 | (90,996) |
| 6/16/2003 | (82,688) |
| 6/16/2003 | (42,859) |
| 6/16/2003 | (38,983) |
| 7/16/2003 | (1,594,867) |
| 7/16/2003 | (1,447,307) |
| 7/16/2003 | (476,480) |
| 7/16/2003 | (476,480) |
| 7/16/2003 | (266,886) |
| 7/16/2003 | (238,240) |
| 7/16/2003 | (51,015) |
| 7/16/2003 | (35,024) |
| 8/15/2003 | (150,000) |
| 10/14/2003 | (210,928) |
| 3/18/2004 | (82,598) |
| 3/18/2004 | (25,246) |
| 4/21/2004 | (63,012) |
| 4/21/2004 | (32,969) |
| 4/21/2004 | (18,949) |
| 6/17/2004 | (1,210,014) |
| 7/16/2004 | (376,457) |
| 12/13/2004 | (216,914) |
| 2/16/2005 | (304,631) |
| 4/14/2005 | (1,105,405) |
| 4/14/2005 | (500,000) |
| 4/14/2005 | (95,287) |
| 4/14/2005 | (87,576) |
| 5/13/2005 | (48,348) |
| 5/13/2005 | (44,837) |
| 6/15/2005 | (1,071,126) |
| 6/15/2005 | (152,464) |
| 6/15/2005 | (26,928) |
| 6/15/2005 | (21,944) |
| 6/23/2005 | (381,853) |
| 7/15/2005 | (950,724) |
| 7/15/2005 | (714,638) |

MADC1423_00000107

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO EFG BANK**

| Column 1 | Column 2 |
| --- | --- |
| Date | Amount |
| 7/15/2005 | (472,161) |
| 7/15/2005 | (403,656) |
| 7/15/2005 | (255,734) |
| 7/15/2005 | (227,952) |
| 7/15/2005 | (120,636) |
| 7/15/2005 | (111,129) |
| 7/15/2005 | (60,286) |
| 7/15/2005 | (41,177) |
| 7/15/2005 | (31,691) |
| 7/15/2005 | (26,842) |
| 8/15/2005 | (2,163,337) |
| 8/15/2005 | (401,942) |
| 8/15/2005 | (232,957) |
| 8/15/2005 | (201,000) |
| 8/15/2005 | (102,813) |
| 8/15/2005 | (100,000) |
| 8/15/2005 | (64,998) |
| 8/15/2005 | (26,507) |
| 8/15/2005 | (22,000) |
| 9/15/2005 | (736,134) |
| 9/15/2005 | (700,134) |
| 9/15/2005 | (426,638) |
| 9/15/2005 | (343,419) |
| 9/15/2005 | (339,711) |
| 9/15/2005 | (300,000) |
| 9/15/2005 | (172,478) |
| 9/15/2005 | (110,881) |
| 9/15/2005 | (105,944) |
| 9/15/2005 | (60,420) |
| 9/15/2005 | (58,058) |
| 9/15/2005 | (20,000) |
| 9/15/2005 | (12,000) |
| 10/14/2005 | (2,137,721) |
| 10/14/2005 | (400,000) |
| 10/14/2005 | (376,731) |
| 10/14/2005 | (350,000) |
| 10/14/2005 | (202,731) |
| 10/14/2005 | (179,173) |
| 10/14/2005 | (170,889) |
| 10/14/2005 | (150,000) |
| 10/14/2005 | (125,922) |
| 10/14/2005 | (60,925) |
| 10/28/2005 | (122,406) |
| 10/28/2005 | (90,949) |
| 11/17/2005 | (6,628,849) |
| 11/17/2005 | (1,400,000) |
| 11/17/2005 | (717,248) |
| 11/17/2005 | (640,000) |
| 11/17/2005 | (201,568) |
| 11/17/2005 | (200,000) |
| 11/17/2005 | (199,146) |
| 11/17/2005 | (199,026) |
| 11/17/2005 | (186,027) |
| 11/17/2005 | (173,678) |
| 11/17/2005 | (170,496) |
| 11/17/2005 | (154,933) |
| 11/17/2005 | (141,097) |
| 11/17/2005 | (112,708) |
| 11/17/2005 | (103,933) |
| 11/17/2005 | (100,000) |
| 11/17/2005 | (80,366) |
| 11/17/2005 | (66,346) |
| 11/17/2005 | (61,383) |
| 11/17/2005 | (39,173) |
| 11/17/2005 | (25,000) |
| 11/17/2005 | (20,000) |
| 12/19/2005 | (1,203,604) |
| 12/19/2005 | (823,944) |
| 12/19/2005 | (465,105) |
| 12/19/2005 | (279,882) |
| 12/19/2005 | (273,546) |

MADC1423_00000108

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO EFG BANK**

| Column 1 | Column 2 |
| --- | --- |
| Date | Amount |
| 12/19/2005 | (250,623) |
| 12/19/2005 | (179,446) |
| 12/19/2005 | (142,157) |
| 12/19/2005 | (142,157) |
| 12/19/2005 | (127,473) |
| 12/19/2005 | (104,867) |
| 12/19/2005 | (67,139) |
| 12/19/2005 | (62,478) |
| 12/19/2005 | (56,920) |
| 12/19/2005 | (56,843) |
| 12/19/2005 | (32,826) |
| 12/19/2005 | (32,826) |
| 12/19/2005 | (25,166) |
| 12/20/2005 | (2,522,098) |
| 12/20/2005 | (725,478) |
| 1/19/2006 | (1,350,112) |
| 1/19/2006 | (974,150) |
| 1/19/2006 | (250,000) |
| 1/19/2006 | (168,433) |
| 1/19/2006 | (143,747) |
| 1/19/2006 | (67,578) |
| 1/19/2006 | (57,424) |
| 1/19/2006 | (15,000) |
| 2/15/2006 | (726,393) |
| 2/15/2006 | (682,936) |
| 2/15/2006 | (305,344) |
| 2/15/2006 | (194,191) |
| 2/15/2006 | (130,000) |
| 2/15/2006 | (125,177) |
| 3/17/2006 | (1,344,623) |
| 3/17/2006 | (1,190,000) |
| 3/17/2006 | (487,806) |
| 3/17/2006 | (268,216) |
| 3/17/2006 | (263,899) |
| 3/17/2006 | (211,221) |
| 3/17/2006 | (184,805) |
| 3/17/2006 | (105,555) |
| 3/17/2006 | (100,000) |
| 3/17/2006 | (88,795) |
| 3/17/2006 | (67,807) |
| 3/17/2006 | (26,084) |
| 4/20/2006 | (1,326,442) |
| 4/20/2006 | (600,000) |
| 4/20/2006 | (292,570) |
| 4/20/2006 | (233,390) |
| 4/20/2006 | (220,000) |
| 4/20/2006 | (150,181) |
| 4/20/2006 | (116,999) |
| 4/20/2006 | (108,678) |
| 4/20/2006 | (108,678) |
| 4/20/2006 | (100,000) |
| 4/20/2006 | (50,960) |
| 4/20/2006 | (31,000) |
| 4/20/2006 | (28,000) |
| 4/20/2006 | (10,000) |
| 5/2/2006 | (111,376) |
| 5/15/2006 | (500,000) |
| 5/15/2006 | (259,235) |
| 5/15/2006 | (77,842) |
| 5/15/2006 | (75,000) |
| 5/15/2006 | (50,124) |
| 6/15/2006 | (45,721) |
| 6/16/2006 | (5,530,546) |
| 6/16/2006 | (2,590,716) |
| 6/16/2006 | (300,000) |
| 6/16/2006 | (260,724) |
| 6/16/2006 | (163,453) |
| 6/16/2006 | (129,505) |
| 6/16/2006 | (65,000) |
| 7/20/2006 | (370,479) |
| 7/20/2006 | (344,653) |

MADC1423_00000109

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO EFG BANK**

| Column 1 | Column 2 |
|----------|----------|
| Date | Amount |
| 7/20/2006 | (97,652) |
| 7/20/2006 | (86,692) |
| 7/20/2006 | (80,419) |
| 7/20/2006 | (65,047) |
| 7/20/2006 | (62,466) |
| 7/20/2006 | (45,954) |
| 7/20/2006 | (11,488) |
| 8/14/2006 | (225,000) |
| 8/14/2006 | (200,000) |
| 8/14/2006 | (124,234) |
| 8/14/2006 | (97,576) |
| 8/14/2006 | (96,706) |
| 8/14/2006 | (31,349) |
| 8/14/2006 | (18,220) |
| 8/14/2006 | (13,000) |
| 8/21/2006 | (2,432,824) |
| 8/29/2006 | (150,486) |
| 9/14/2006 | (335,919) |
| 9/14/2006 | (200,969) |
| 9/14/2006 | (96,268) |
| 9/14/2006 | (65,602) |
| 9/14/2006 | (10,000) |
| 9/14/2006 | (1,170) |
| 9/14/2006 | (585) |
| 10/12/2006 | (406,356) |
| 10/12/2006 | (319,011) |
| 10/12/2006 | (298,892) |
| 10/12/2006 | (212,666) |
| 10/12/2006 | (91,000) |
| 10/12/2006 | (12,604) |
| 10/12/2006 | (9,424) |
| 10/12/2006 | (5,000) |
| 10/16/2006 | (15,890) |
| 11/14/2006 | (2,500,000) |
| 11/14/2006 | (170,045) |
| 11/14/2006 | (113,205) |
| 11/14/2006 | (112,508) |
| 11/14/2006 | (100,000) |
| 11/14/2006 | (39,096) |
| 11/14/2006 | (10,000) |
| 12/15/2006 | (272,277) |
| 12/15/2006 | (192,319) |
| 12/15/2006 | (70,000) |
| 12/15/2006 | (57,648) |
| 12/15/2006 | (20,000) |
| 1/15/2007 | (114,839) |
| 1/16/2007 | (533,656) |
| 1/16/2007 | (304,424) |
| 1/16/2007 | (277,892) |
| 1/16/2007 | (261,985) |
| 1/16/2007 | (115,320) |
| 1/16/2007 | (91,189) |
| 1/16/2007 | (50,000) |
| 1/16/2007 | (13,585) |
| 1/16/2007 | (7,220) |
| 2/15/2007 | (666,105) |
| 2/15/2007 | (319,779) |
| 2/15/2007 | (248,221) |
| 2/15/2007 | (8,568) |
| 3/16/2007 | (3,000,000) |
| 3/16/2007 | (2,026,000) |
| 3/16/2007 | (1,500,000) |
| 3/16/2007 | (200,000) |
| 3/16/2007 | (100,000) |
| 3/16/2007 | (93,535) |
| 3/16/2007 | (73,526) |
| 3/16/2007 | (40,000) |
| 3/16/2007 | (39,849) |
| 3/16/2007 | (20,000) |
| 4/17/2007 | (2,500,000) |
| 4/17/2007 | (300,000) |

MADC1423_00000110

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO EFG BANK**

| Column 1 | Column 2 |
|----------|----------|
| Date | Amount |
| 4/17/2007 | (275,660) |
| 4/17/2007 | (178,277) |
| 4/17/2007 | (114,626) |
| 4/17/2007 | (69,356) |
| 4/17/2007 | (50,942) |
| 4/17/2007 | (36,559) |
| 4/17/2007 | (20,864) |
| 5/16/2007 | (247,421) |
| 5/16/2007 | (169,768) |
| 5/16/2007 | (117,649) |
| 5/16/2007 | (50,000) |
| 5/16/2007 | (50,000) |
| 5/16/2007 | (50,000) |
| 6/15/2007 | (345,622) |
| 6/15/2007 | (303,050) |
| 6/15/2007 | (124,712) |
| 6/15/2007 | (33,672) |
| 6/15/2007 | (12,471) |
| 6/15/2007 | (12,000) |
| 6/15/2007 | (10,000) |
| 7/19/2007 | (602,897) |
| 7/19/2007 | (169,642) |
| 7/19/2007 | (100,000) |
| 7/19/2007 | (93,856) |
| 7/19/2007 | (51,571) |
| 7/30/2007 | (31,285) |
| 8/17/2007 | (2,423,071) |
| 8/17/2007 | (841,176) |
| 8/17/2007 | (315,155) |
| 8/17/2007 | (299,077) |
| 8/17/2007 | (231,697) |
| 8/17/2007 | (181,956) |
| 8/17/2007 | (122,752) |
| 8/17/2007 | (119,083) |
| 8/17/2007 | (87,745) |
| 8/17/2007 | (85,000) |
| 8/17/2007 | (50,000) |
| 8/17/2007 | (20,000) |
| 9/19/2007 | (930,000) |
| 9/19/2007 | (375,031) |
| 9/19/2007 | (318,360) |
| 9/19/2007 | (314,349) |
| 9/19/2007 | (276,000) |
| 9/19/2007 | (142,888) |
| 9/19/2007 | (122,596) |
| 9/19/2007 | (105,395) |
| 9/19/2007 | (73,933) |
| 9/19/2007 | (30,000) |
| 10/16/2007 | (8,304,978) |
| 10/16/2007 | (212,952) |
| 10/16/2007 | (38,086) |
| 10/16/2007 | (25,391) |
| 10/16/2007 | (15,000) |
| 10/17/2007 | (111,059) |
| 11/19/2007 | (625,839) |
| 11/19/2007 | (140,795) |
| 12/19/2007 | (1,477,000) |
| 12/19/2007 | (390,846) |
| 12/19/2007 | (251,413) |
| 12/19/2007 | (224,791) |
| 12/19/2007 | (95,476) |
| 1/17/2008 | (1,087,204) |
| 1/17/2008 | (579,380) |
| 1/17/2008 | (317,595) |
| 1/17/2008 | (140,000) |
| 2/15/2008 | (3,622,664) |
| 2/15/2008 | (596,778) |
| 2/15/2008 | (511,267) |
| 2/15/2008 | (129,974) |
| 2/15/2008 | (111,089) |
| 2/15/2008 | (103,979) |

MADC1423_00000111

10-04099-smb Doc 2-2255 Filed 06/07/22 Entered 06/07/22 21:36:54 Exhibit G
-Excerpts from Other Subsequent Transferee Complaints    Pg 203 of 222

Exhibit G

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO EFG BANK**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 2/15/2008 | (90,990) |
| 2/15/2008 | (24,100) |
| 3/18/2008 | (617,235) |
| 3/18/2008 | (108,670) |
| 3/18/2008 | (20,000) |
| 4/14/2008 | (2,508,233) |
| 4/14/2008 | (1,953,676) |
| 4/14/2008 | (598,523) |
| 4/14/2008 | (235,600) |
| 5/15/2008 | (2,523,580) |
| 5/15/2008 | (1,635,201) |
| 5/15/2008 | (1,446,372) |
| 5/15/2008 | (1,100,000) |
| 5/15/2008 | (373,658) |
| 5/15/2008 | (131,505) |
| 5/15/2008 | (62,925) |
| 6/17/2008 | (265,145) |
| 6/17/2008 | (104,242) |
| 6/17/2008 | (5,000) |
| 7/15/2008 | (4,847,653) |
| 7/15/2008 | (632,124) |
| 7/15/2008 | (433,000) |
| 7/15/2008 | (350,179) |
| 7/15/2008 | (168,000) |
| 7/15/2008 | (20,000) |
| 8/18/2008 | (864,512) |
| 8/18/2008 | (390,873) |
| 8/18/2008 | (253,091) |
| 8/18/2008 | (40,000) |
| 9/16/2008 | (329,017) |
| 9/16/2008 | (30,000) |
| 9/16/2008 | (18,815) |
| 10/15/2008 | (670,000) |
| 10/15/2008 | (443,183) |
| 10/15/2008 | (24,311) |
| 11/19/2008 | (7,350,447) |
| 11/19/2008 | (3,966,859) |
| 11/19/2008 | (1,655,542) |
| 11/19/2008 | (1,352,654) |
| 11/19/2008 | (281,888) |
| 11/19/2008 | (272,482) |
| 11/19/2008 | (130,000) |
| 11/19/2008 | (50,000) |
| **Total:** | **$ (201,594,824)** |

MADC1423_00000112

# Exhibit 6(eeee)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO DEGROOF**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 5/27/2005 | (58,473) |
| **Total:** $ | **(58,473)** |

MADC1442_00000079

# Exhibit 6(ffff)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BD LUX**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 12/13/2004 | (115,906) |
| 6/15/2007 | (1,091,380) |
| 3/18/2008 | (95,918) |
| Total: | $ (1,303,203) |

MADC1442_00000080

# Exhibit 6(gggg)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO LOMBARD ODIER**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 2/14/2003 | (53,919) |
| 5/14/2003 | (345,219) |
| 5/14/2003 | (135,203) |
| 7/16/2003 | (6,027,000) |
| 7/16/2003 | (5,615,477) |
| 8/15/2003 | (1,598,288) |
| 8/15/2003 | (1,584,808) |
| 9/17/2003 | (725,171) |
| 9/17/2003 | (140,148) |
| 10/14/2003 | (33,006) |
| 11/24/2003 | (287,177) |
| 12/18/2003 | (530,149) |
| 12/18/2003 | (28,643) |
| 1/21/2004 | (1,155,302) |
| 1/21/2004 | (17,241) |
| 7/16/2004 | (853,110) |
| 5/13/2005 | (10,817,249) |
| 7/15/2005 | (4,753,516) |
| 7/15/2005 | (1,115,728) |
| 8/15/2005 | (3,942,915) |
| 8/15/2005 | (380,015) |
| 9/15/2005 | (1,305,183) |
| 9/15/2005 | (151,362) |
| 10/14/2005 | (4,891,373) |
| 10/14/2005 | (966,688) |
| 10/14/2005 | (648,627) |
| 10/14/2005 | (115,362) |
| 11/17/2005 | (1,664,888) |
| 11/17/2005 | (415,657) |
| 11/17/2005 | (204,174) |
| 11/17/2005 | (181,367) |
| 11/17/2005 | (110,450) |
| 11/17/2005 | (97,743) |
| 11/17/2005 | (86,883) |
| 11/17/2005 | (82,625) |
| 11/17/2005 | (74,936) |
| 11/17/2005 | (74,817) |
| 11/17/2005 | (31,495) |
| 11/17/2005 | (11,251) |
| 12/19/2005 | (7,527,953) |
| 12/19/2005 | (250,000) |
| 12/19/2005 | (32,826) |
| 12/19/2005 | (21,884) |
| 1/19/2006 | (487,037) |
| 1/19/2006 | (27,502) |
| 2/15/2006 | (572,891) |
| 2/15/2006 | (437,566) |
| 2/15/2006 | (27,694) |
| 3/17/2006 | (290,437) |
| 3/17/2006 | (280,814) |

MADC1407_00000077

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO LOMBARD ODIER**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 3/17/2006 | (122,093) |
| 3/17/2006 | (122,093) |
| 3/17/2006 | (92,225) |
| 3/17/2006 | (33,298) |
| 4/20/2006 | (2,614,753) |
| 5/15/2006 | (192,959) |
| 5/15/2006 | (56,753) |
| 5/15/2006 | (34,279) |
| 5/15/2006 | (34,052) |
| 5/15/2006 | (19,795) |
| 6/16/2006 | (809,091) |
| 6/16/2006 | (276,772) |
| 6/16/2006 | (171,454) |
| 6/16/2006 | (114,303) |
| 6/16/2006 | (80,012) |
| 7/20/2006 | (2,722,056) |
| 8/14/2006 | (232,214) |
| 8/14/2006 | (58,053) |
| 10/12/2006 | (1,000,311) |
| 10/12/2006 | (533,503) |
| 10/12/2006 | (409,842) |
| 10/12/2006 | (102,481) |
| 11/14/2006 | (59,146) |
| 12/15/2006 | (268,436) |
| 12/15/2006 | (107,374) |
| 1/16/2007 | (71,883) |
| 2/15/2007 | (1,694,923) |
| 2/15/2007 | (1,026,936) |
| 2/15/2007 | (679,379) |
| 3/16/2007 | (3,503,609) |
| 3/16/2007 | (231,464) |
| 3/16/2007 | (114,111) |
| 3/16/2007 | (69,910) |
| 4/17/2007 | (269,546) |
| 4/17/2007 | (64,933) |
| 5/16/2007 | (1,085,194) |
| 6/15/2007 | (1,203,588) |
| 6/15/2007 | (256,923) |
| 6/15/2007 | (214,823) |
| 6/15/2007 | (37,154) |
| 7/19/2007 | (1,251,492) |
| 7/19/2007 | (99,047) |
| 7/19/2007 | (30,284) |
| 8/17/2007 | (2,263,266) |
| 8/17/2007 | (296,500) |
| 8/17/2007 | (225,681) |
| 8/17/2007 | (108,685) |
| 8/17/2007 | (83,993) |
| 8/17/2007 | (55,158) |
| 9/16/2007 | (25,148) |

MADC1407_00000078

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO LOMBARD ODIER**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 9/19/2007 | (163,796) |
| 10/16/2007 | (209,473) |
| 10/16/2007 | (101,563) |
| 10/16/2007 | (45,579) |
| 11/19/2007 | (1,350,137) |
| 12/19/2007 | (758,239) |
| 12/19/2007 | (579,928) |
| 12/19/2007 | (32,216) |
| 1/17/2008 | (68,253) |
| 2/15/2008 | (174,165) |
| 2/15/2008 | (129,982) |
| 4/14/2008 | (782,452) |
| 4/14/2008 | (327,412) |
| 4/14/2008 | (104,245) |
| 4/14/2008 | (91,208) |
| 4/14/2008 | (71,664) |
| 4/14/2008 | (28,666) |
| 4/14/2008 | (27,574) |
| 5/15/2008 | (163,614) |
| 5/15/2008 | (84,767) |
| 7/15/2008 | (49,022) |
| 8/18/2008 | (40,032) |
| 8/18/2008 | (20,016) |
| 9/16/2008 | (13,439) |
| 10/15/2008 | (749,989) |
| 11/19/2008 | (590,393) |
| 11/19/2008 | (345,565) |
| 7/29/2008 | (200,000) |
| 4/28/2008 | (120,000) |
| 7/29/2008 | (1,150,000) |
| 7/29/2008 | (560,000) |
| 11/19/2008 | (20,247) |
| **Total:** | **$ (95,595,385)** |

MADC1407_00000079

# Exhibit 6(hhhh)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BCV**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 5/16/2007 | (9,769,927) |
| **Total:** $ | **(9,769,927)** |

MADC1339_00000077

# Exhibit 6(iiii)

08-01789-smb Doc 2255-6 Filed 07/20/22 Entered 07/20/22 21:36:47 Exhibit 6
-Excerpts from Other Subsequent Transferee Complaints    Pg 215 of 222

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BORDIER**

| Column 1 | Column 2 |
|----------|----------|
| Date | Amount |
| 6/16/2003 | (1,144,165) |
| 7/16/2003 | (1,497,385) |
| 8/15/2003 | (203,079) |
| 9/17/2003 | (3,272,168) |
| 9/17/2003 | (127,067) |
| 1/14/2005 | (6,872) |
| 3/16/2007 | (180,803) |
| 4/17/2007 | (1,299,742) |
| 10/16/2007 | (136,627) |
| 5/15/2008 | (60,545) |
| **Total:** | $ (7,928,454) |

MADC1340_00000075

# Exhibit 6(jjjj)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO ABN AMRO DEFENDANTS**

| Column 1 | Column 2 |
| --- | --- |
| Date | Amount |
| 1/21/2004 | (750,000) |
| 3/18/2004 | (2,000,000) |
| 7/16/2004 | (1,000,000) |
| 8/13/2004 | (1,000,000) |
| 3/15/2005 | (1,000,000) |
| 4/14/2005 | (1,000,000) |
| 8/15/2005 | (1,500,000) |
| 9/15/2005 | (1,000,000) |
| 1/19/2006 | (500,000) |
| 1/19/2006 | (1,000,000) |
| 2/15/2006 | (1,000,000) |
| 3/17/2006 | (1,000,000) |
| 10/12/2006 | (2,000,000) |
| 12/15/2006 | (646,883) |
| 12/15/2006 | (2,000,000) |
| 9/19/2007 | (5,000,000) |
| 9/19/2007 | (10,000,000) |
| 11/19/2007 | (2,000,000) |
| 12/19/2007 | (10,000,000) |
| 1/17/2008 | (10,000,000) |
| 5/15/2008 | (3,000,000) |
| 6/17/2008 | (36,000,000) |
| 7/15/2008 | (27,541,099) |
| 11/19/2008 | (1,063,953) |
| **Total:** | **$ (122,001,935)** |

MADC1438_00000079

# Exhibit 6(kkkk)

10-04099-smb Doc 2915-5 Filed 06/02/22 Entered 06/02/22 16:54:47 Exhibit E
-Excerpts from Other Subsequent Transferee Complaints    Pg 219 of 222

Exhibit E

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO DEXIA FAIRFIELD SENTRY DEFENDANTS**

| Column 1 | Column 2 | Column 3 |
|----------|----------|----------|
| **Date** | **Transferee** | **Amount** |
| 2/14/2003 | Dexia Banque | (1,997,638) |
| 11/16/2004 | Dexia Banque | (46,627) |
| 3/15/2005 | Dexia Banque Suisse | (7,408) |
| 4/14/2005 | Dexia Banque Suisse | (22,225) |
| 11/17/2005 | Dexia Banque | (6,331,569) |
| 12/19/2005 | Dexia Banque Suisse | (315,311) |
| 12/19/2005 | Dexia Banque Suisse | (109,419) |
| 1/19/2006 | Dexia Banque Suisse | (911,138) |
| 3/17/2006 | Dexia Banque Suisse | (4,440) |
| 5/15/2006 | Dexia Banque Suisse | (70,169) |
| 2/15/2007 | RBC-Dexia Espana | (32,000) |
| 4/17/2007 | Dexia Banque | (39,846,392) |
| 4/17/2007 | RBC-Dexia | (5,146,594) |
| 8/17/2007 | Dexia Banque | (3,964,353) |
| 11/19/2007 | Dexia Banque Suisse | (183,656) |
| 12/19/2007 | Dexia Banque Suisse | (246,003) |
| 4/14/2008 | Dexia Banque Suisse | (130,298) |
| 8/18/2008 | Dexia Banque | (15,532) |
| 11/19/2008 | RBC-Dexia Espana | (1,160,810) |
| 11/19/2008 | RBC-Dexia Espana | (247,050) |
| 11/19/2008 | RBC-Dexia Espana | (226,277) |
| 11/19/2008 | RBC-Dexia Espana | (223,964) |
| 11/19/2008 | RBC-Dexia Espana | (147,072) |
| 11/19/2008 | Dexia Banque | (129,579) |
| **Total:** | | **$ (61,515,524)** |

MADC1395_00000322

# Exhibit 6(llll)

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO RBC FAIRFIELD SENTRY DEFENDANTS**

| Column 1 | Column 2 | Column 3 |
|---|---|---|
| **Date** | **Transferee** | **Amount** |
| 4/14/2003 | RBC-Jersey | (25,000) |
| 7/16/2003 | RBC-Dominion | (367,180) |
| 8/15/2003 | RBC-Dominion | (88,507) |
| 8/15/2003 | RBC-Jersey | (50,000) |
| 1/21/2004 | Guernroy or RBC-CI | (50,000) |
| 3/18/2004 | RBC | (1,108,287) |
| 7/16/2004 | RBC-Jersey | (128,459) |
| 7/22/2004 | Guernroy or RBC-CI | (24,965) |
| 10/19/2004 | Guernroy or RBC-CI | (25,000) |
| 11/16/2004 | RBC-Suisse | (441,537) |
| 12/13/2004 | RBC-Suisse | (146,765) |
| 3/15/2005 | RBC-Suisse | (17,082) |
| 4/14/2005 | Guernroy or RBC-CI | (6,186,328) |
| 5/13/2005 | RBC | (308,000) |
| 6/15/2005 | RBC | (380,634) |
| 6/15/2005 | RBC | (200,000) |
| 7/15/2005 | RBC-Suisse | (105,044) |
| 8/15/2005 | RBC-Suisse | (165,325) |
| 9/15/2005 | Guernroy or RBC-CI | (25,000) |
| 11/17/2005 | RBC | (598,404) |
| 12/19/2005 | RBC-Dominion | (150,000) |
| 1/19/2006 | RBC | (888,861) |
| 2/15/2006 | Guernroy or RBC-CI | (121,743) |
| 4/20/2006 | Guernroy or RBC-CI | (500,000) |
| 6/16/2006 | Guernroy or RBC-CI | (733,823) |
| 6/16/2006 | Guernroy or RBC-CI | (70,000) |
| 7/20/2006 | Guernroy or RBC-CI | (50,000) |
| 7/20/2006 | Guernroy or RBC-CI | (25,000) |
| 9/14/2006 | Guernroy or RBC-CI | (50,000) |
| 9/14/2006 | Guernroy or RBC-CI | (24,827) |
| 10/12/2006 | RBC-Dominion | (58,897) |
| 10/16/2006 | RBC-Suisse | (37,694) |
| 11/14/2006 | RBC-Dominion | (59,146) |
| 12/15/2006 | RBC-Dominion | (100,000) |
| 12/15/2006 | Guernroy or RBC-CI | (66,524) |
| 12/15/2006 | RBC-Dominion | (48,706) |
| 1/16/2007 | RBC-Asia | (326,756) |
| 1/16/2007 | Guernroy or RBC-CI | (25,000) |
| 3/16/2007 | RBC | (5,324,041) |
| 3/16/2007 | Guernroy or RBC-CI | (313,199) |
| 3/16/2007 | RBC-Dominion | (124,621) |
| 5/16/2007 | RBC-Suisse | (38,350) |
| 6/15/2007 | Guernroy or RBC-CI | (249,424) |
| 6/15/2007 | Guernroy or RBC-CI | (135,799) |
| 7/19/2007 | Guernroy or RBC-CI | (710,302) |
| 8/17/2007 | RBC-Dominion | (93,812) |
| 9/19/2007 | Guernroy or RBC-CI | (184,334) |
| 9/19/2007 | RBC-Asia | (106,879) |
| 9/19/2007 | RBC-Asia | (103,275) |
| 9/19/2007 | RBC-Asia | (101,862) |
| 10/16/2007 | RBC-Asia | (107,911) |
| 11/19/2007 | Guernroy or RBC-CI | (756,268) |
| 12/19/2007 | Guernroy or RBC-CI | (585,703) |
| 12/19/2007 | RBC-Suisse | (253,863) |
| 12/19/2007 | RBC-Dominion | (157,266) |
| 12/19/2007 | RBC-Asia | (111,442) |
| 12/19/2007 | RBC-Dominion | (100,000) |
| 2/15/2008 | RBC-Dominion | (38,992) |

MADC1400_00000322

10-03635-smb Doc 295-5 Filed 04/02/21 Entered 04/02/21 14:04:54 Exhibit Pg
-Excerpts from Other Subsequent Transferee Complaints     Pg 222 of 222

Exhibit E

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO RBC FAIRFIELD SENTRY DEFENDANTS**

| Column 1 | Column 2 | Column 3 |
|----------|----------|----------|
| Date | Transferee | Amount |
| 3/18/2008 | RBC | (922,009) |
| 4/14/2008 | RBC-Asia | (673,197) |
| 4/14/2008 | RBC-Suisse | (29,969) |
| 4/14/2008 | RBC-Suisse | (29,969) |
| 5/15/2008 | Guernroy or RBC-CI | (30,000) |
| 6/17/2008 | RBC | (3,654,705) |
| 6/17/2008 | RBC-Suisse | (50,377) |
| 7/15/2008 | Guernroy or RBC-CI | (136,296) |
| 7/15/2008 | Guernroy or RBC-CI | (52,000) |
| 8/18/2008 | RBC | (805,979) |
| 8/18/2008 | Guernroy or RBC-CI | (200,000) |
| 9/16/2008 | Guernroy or RBC-CI | (121,531) |
| 10/15/2008 | Guernroy or RBC-CI | (336,679) |
| 10/15/2008 | RBC-Asia | (108,298) |
| 10/15/2008 | Guernroy or RBC-CI | (58,076) |
| 10/15/2008 | Guernroy or RBC-CI | (54,024) |
| 11/19/2008 | RBC | (2,267,627) |
| 11/19/2008 | RBC-Suisse | (839,865) |
| 11/19/2008 | RBC-Suisse | (822,771) |
| 11/19/2008 | RBC-Dominion | (571,078) |
| 11/19/2008 | RBC-Asia | (541,145) |
| 11/19/2008 | Guernroy or RBC-CI | (500,000) |
| 11/19/2008 | RBC-Asia | (414,367) |
| 11/19/2008 | Guernroy or RBC-CI | (369,056) |
| 11/19/2008 | Guernroy or RBC-CI | (254,811) |
| 11/19/2008 | RBC-Suisse | (237,831) |
| 11/19/2008 | RBC-Suisse | (155,388) |
| 11/19/2008 | RBC-Suisse | (143,103) |
| 11/19/2008 | RBC-Suisse | (124,288) |
| 11/19/2008 | RBC-Suisse | (117,491) |
| 11/19/2008 | RBC-Asia | (103,592) |
| 11/19/2008 | RBC-Asia | (81,292) |
| **Total:** | | **$ (38,182,649)** |

MADC1400_00000323