# EXHIBIT C



# Commercial register of canton Zurich

| Identification number | Legal status | Entry | Cancelled | Carried CH-020.3.907.008-5 from: CH-020.3.907.008-5/a on: | |
|---|---|---|---|---|---|
| CHE-105.910.223 | Limited or Corporation | 20.12.1983 | 05.02.2010 | | 1 |

All entries

## Cancelled company

| In | Ca | Business name | | Ref | Legal seat |
|---|---|---|---|---|---|
| 1 | | **Dresdner Bank (Schweiz) AG** (Dresdner Bank (Suisse) SA) (Dresdner Bank (Svizzera) SA) (Dresdner Bank (Switzerland) Ltd) | | 1 | Zürich |

| In | Ca | Share capital (CHF) | Paid in (CHF) | Shares | In | Ca | Company address |
|---|---|---|---|---|---|---|---|
| 1 | | 90'000'000.00 | 90'000'000.00 | 60'000 Namenaktien zu CHF 1'000.00 (Stimmrechtsaktien) 3'000 Namenaktien zu CHF 10'000.00 | 1 | | Utoquai 55 8008 Zürich |

| In | Ca | Purpose | In | Ca | Other addresses |
|---|---|---|---|---|---|
| 1 | | Betrieb von Bank- und Finanzgeschäften aller Art sowie Erbringung aller damit im Zusammenhang stehenden Dienstleistungen, insbesondere Vermögensverwaltung und damit verbundene Geschäfte einschliesslich Gründung und Verwaltung von Gesellschaften und Stiftungen usw., Durchführung von Treuhandgeschäften aller Art einschliesslich Erwerb und Verwaltung von Beteiligungen für Dritte, Anlageberatung und Durchführung aller Wertpapiergeschäfte sowie Ausführung von Börsenaufträgen für eigene und fremde Rechnung, Entgegennahme von fremden Geldern in allen banküblichen Formen mit Einschluss von Spareinlagen, Gewährung von gedeckten und ungedeckten Krediten in allen üblichen Finanzierungsarten einschliesslich des Avalgeschäftes, An- und Verkauf von Devisen und Noten sowie von Edelmetallen für eigene und fremde Rechnung, Aufbewahrung von Wertpapieren, Edelmetallen und sonstigen Wertgegenständen, Vermietung von Schrankfächern, Teilnahme an bzw. Organisation, Uebernahme und Vermittlung von Emissionen sowie sonstiges Konsortialgeschäft, Diskontierung und Inkasso von Wechseln, Schecks und anderen Forderungen, Uebernahme von Funktionen gemäss Anlagefondsgesetz und dazugehörigen Verordnungen, Abwicklung des allgemeinen Zahlungsverkehrs im In- und Ausland; kann Liegenschaften im In- und Ausland erwerben, halten, verwalten, belasten und veräussern. Der geographische Geschäftsbereich umfasst insbesondere das Gebiet der Schweiz und erstreckt sich im übrigen auf das gesamte Ausland. | 41 | | Dresdner Bank (Schweiz) AG Postfach 264 8034 Zürich |

| In | Ca | Remarks | Ref | Date of the acts |
|---|---|---|---|---|
| 11 | | Die Mitteilungen an die Aktionäre erfolgen durch eingeschriebenen Brief an deren im Aktienbuch eingetragene Adresse. | 1 | 27.02.1989 |
| 11 | | Die Übertragbarkeit der Namenaktien ist beschränkt nach Massgabe der Statuten. | 11 | 18.02.1993 |
| 96 | | Aktiven und Passiven (Fremdkapital) gehen infolge Fusion auf die LGT Bank (Schweiz) AG, in Basel (CH- 170.3.025.067-5), über. Die Gesellschaft wird gelöscht. | 89 | 14.05.2009 |

| In | Ca | Qualified facts | Ref | Official publication |
|---|---|---|---|---|
| 1 | | Beabsichtigt, Aktiven und Passiven der "Compagnie Luxembourgeoise de la Dresdner Bank AG, Luxembourg, Succursale de Zurich", in Zürich 8, gemäss eines Abschlusses zum 31.12.1983 zum maximalen Preise vo CHF 40'000'000.--, zu übernehmen. | 1 | SHAB |
| 40 | | Fusion: Die Gesellschaft übernimmt auf dem Wege der Fusion die Dresdner Bank - Kleinwort Benson (Suisse) SA, in Genf. Aktiven von CHF 113'523'294.94 und Passiven von CHF 70'895'974.21 gehen gemäss Fusionsvertrag vom 31.08.1998 und Fusionsbilanz per 30.06.1998 durch Universalsukzession auf die Gesellschaft über. Diese besitzt bereits 99.47 % der Aktien der übernommenen Gesellschaft. Diese Aktien erlöschen. Die restlichen Aktionäre werden durch Aktientausch abgefunden. Da zum Austausch der Aktien eigene Aktien verwendet werden, findet keine Kapitalerhöhung statt. | | |

| In | Ca | Branch offices | In | Ca | Branch offices |
|---|---|---|---|---|---|
| 1 | | Genf | | | |
| 1 | | Lugano | | | |

Zürich, 25.08.2022

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 2 |
|---|---|---|---|---|

All entries

| Ref | | Journal | Date | SOGC | | Date SOGC | Page / Id |
|---|---|---|---|---|---|---|---|
| 0 | | (Transfer) | | | | (Transfer) | |
| 1 | | 4278 | 01.03.1991 | 50 | | 13.03.1991 | 1058 |
| 2 | | 13271 | 05.07.1991 | 137 | | 18.07.1991 | 3122 |
| 3 | | 14111 | 17.07.1991 | 145 | | 30.07.1991 | 3314 |
| 4 | | 16248 | 22.08.1991 | 167 | | 30.08.1991 | 3789 |
| 5 | | 19968 | 24.10.1991 | 213 | | 04.11.1991 | 4716 |
| 6 | | 20580 | 01.11.1991 | 219 | | 12.11.1991 | 4843 |
| 7 | | 3348 | 21.02.1992 | 42 | | 03.03.1992 | 975 |
| 8 | | 4441 | 09.03.1992 | 54 | | 19.03.1992 | 1243 |
| 9 | | 6626 | 10.04.1992 | 77 | | 23.04.1992 | 1803 |
| 10 | | 9783 | 11.06.1992 | 119 | | 24.06.1992 | 2906 |
| 11 | | 13023 | 12.07.1993 | 142 | | 26.07.1993 | 3895 |
| 12 | R | 20591 | 08.10.1993 | 206 | R | 22.10.1993 | 5536 |
| 13 | | 27515 | 27.12.1993 | 2 | | 04.01.1994 | 34 |
| 14 | | 4643 | 07.03.1994 | 51 | | 14.03.1994 | 1385 |
| 15 | | 17280 | 23.08.1994 | 167 | | 30.08.1994 | 4817 |
| 16 | | 18429 | 07.09.1994 | 178 | | 14.09.1994 | 5097 |
| 17 | | 20238 | 03.10.1994 | 196 | | 10.10.1994 | 5577 |
| 18 | | 27732 | 30.12.1994 | 4 | | 06.01.1995 | 90 |
| 19 | | 5835 | 16.03.1995 | 57 | | 22.03.1995 | 1587 |
| 20 | | 9542 | 10.05.1995 | 94 | | 16.05.1995 | 2725 |
| 21 | | 15130 | 20.07.1995 | 143 | | 26.07.1995 | 4207 |
| 22 | | 21173 | 11.10.1995 | 201 | | 17.10.1995 | 5705 |
| 23 | | 22197 | 26.10.1995 | 212 | | 01.11.1995 | 5997 |
| 24 | | 3465 | 16.02.1996 | 37 | | 22.02.1996 | 1010 |
| 25 | | 14617 | 05.07.1996 | 133 | | 11.07.1996 | 4155 |
| 26 | | 20645 | 26.09.1996 | 191 | | 02.10.1996 | 5964 |
| 27 | | 24301 | 11.11.1996 | 223 | | 15.11.1996 | 7036 |
| 28 | | 388 | 09.01.1997 | 8 | | 15.01.1997 | 254 |
| 29 | | 1807 | 24.01.1997 | 19 | | 30.01.1997 | 642 |
| 30 | | 6364 | 20.03.1997 | 58 | | 26.03.1997 | 2049 |
| 31 | | 8447 | 18.04.1997 | 77 | | 24.04.1997 | 2744 |
| 32 | R | 11392 | 29.05.1997 | 104 | R | 04.06.1997 | 3783 |
| 33 | | 15469 | 14.07.1997 | 136 | | 18.07.1997 | 5100 |
| 34 | | 22023 | 25.09.1997 | 188 | | 01.10.1997 | 7184 |
| 35 | | 4026 | 16.02.1998 | 35 | | 20.02.1998 | 1268 |
| 36 | | 9102 | 23.04.1998 | 81 | | 29.04.1998 | 2876 |
| 37 | | 17940 | 14.08.1998 | 160 | | 20.08.1998 | 5756 |
| 38 | | 22806 | 21.10.1998 | 208 | | 27.10.1998 | 7316 |
| 39 | R | 24515 | 12.11.1998 | 224 | R | 18.11.1998 | 7875 |
| 40 | | 25958 | 01.12.1998 | 237 | | 07.12.1998 | 8336 |
| 41 | | 27374 | 17.12.1998 | 249 | | 23.12.1998 | 8760 |
| 42 | | 3709 | 15.02.1999 | 35 | | 19.02.1999 | 1149 |
| 43 | | 20350 | 10.09.1999 | 180 | | 16.09.1999 | 6357 |
| 44 | | 21905 | 01.10.1999 | 195 | | 07.10.1999 | 6873 |
| 45 | | 23574 | 25.10.1999 | 211 | | 29.10.1999 | 7381 |
| 46 | | 28483 | 22.12.1999 | 253 | | 28.12.1999 | 8794 |
| 47 | | 7543 | 28.03.2000 | 66 | | 03.04.2000 | 2209 |
| 48 | | 14932 | 22.06.2000 | 124 | | 28.06.2000 | 4356 |
| 49 | | 24570 | 12.10.2000 | 203 | | 18.10.2000 | 7112 |
| 50 | | 9717 | 11.04.2001 | 75 | | 19.04.2001 | 2878 |
| 51 | | 30678 | 23.11.2001 | 232 | | 29.11.2001 | 9412 |
| 52 | | 31341 | 29.11.2001 | 236 | | 05.12.2001 | 9567 |
| 53 | | 31861 | 05.12.2001 | 240 | | 11.12.2001 | 9745 |
| 54 | R | 32556 | 12.12.2001 | 245 | R | 18.12.2001 | 9973 |
| 55 | | 5643 | 04.03.2002 | 47 | | 08.03.2002 | 18 / 375506 |
| 56 | | 9538 | 17.04.2002 | 77 | | 23.04.2002 | 18 / 438682 |
| 57 | | 22715 | 13.09.2002 | 181 | | 19.09.2002 | 20 / 647572 |
| 58 | | 30790 | 09.12.2002 | 242 | | 13.12.2002 | 21 / 770102 |
| 59 | | 5677 | 26.02.2003 | 42 | | 04.03.2003 | 18 / 888308 |
| 60 | | 11606 | 05.05.2003 | 88 | | 09.05.2003 | 22 / 981580 |
| 61 | | 25960 | 11.09.2003 | 178 | | 17.09.2003 | 17 / 1174196 |
| 62 | | 33702 | 02.12.2003 | 236 | | 08.12.2003 | 22 / 2017214 |
| 63 | | 5301 | 23.02.2004 | 40 | | 27.02.2004 | 17 / 2144430 |
| 64 | | 9730 | 06.04.2004 | 71 | | 14.04.2004 | 24 / 2210936 |
| 65 | | 13345 | 13.05.2004 | 96 | | 19.05.2004 | 18 / 2269766 |
| 66 | | 21830 | 02.08.2004 | 151 | | 06.08.2004 | 15 / 2393074 |
| 67 | | 728 | 06.01.2005 | 8 | | 12.01.2005 | 19 / 2637152 |
| 68 | | 4707 | 15.02.2005 | 36 | | 21.02.2005 | 18 / 2711566 |
| 69 | | 12928 | 09.05.2005 | 92 | | 13.05.2005 | 21 / 2837058 |
| 70 | R | 15853 | 07.06.2005 | 112 | R | 13.06.2005 | 23 / 2878958 |
| 71 | R | 21432 | 27.07.2005 | 148 | R | 03.08.2005 | 16 / 2959154 |
| 72 | | 25373 | 13.09.2005 | 181 | | 19.09.2005 | 20 / 3023540 |
| 73 | | 32989 | 06.12.2005 | 241 | | 12.12.2005 | 21 / 3143480 |
| 74 | | 14115 | 22.05.2006 | 102 | | 29.05.2006 | 21 / 3393518 |
| 75 | R | 15418 | 07.06.2006 | 112 | R | 13.06.2006 | 22 / 3414316 |
| 76 | | 23547 | 29.08.2006 | 170 | | 04.09.2006 | 22 / 3533200 |
| 77 | R | 30966 | 16.11.2006 | 227 | R | 22.11.2006 | 21 / 3646520 |
| 78 | | 32067 | 28.11.2006 | 235 | | 04.12.2006 | 22 / 3663262 |
| 79 | | 3161 | 02.02.2007 | 27 | | 08.02.2007 | 22 / 3765970 |
| 80 | | 5991 | 26.02.2007 | 43 | | 02.03.2007 | 22 / 3804614 |
| 81 | | 15209 | 31.05.2007 | 107 | | 06.06.2007 | 20 / 3962810 |
| 82 | | 27186 | 28.09.2007 | 192 | | 04.10.2007 | 21 / 4139126 |
| 83 | | 31920 | 19.11.2007 | 228 | | 23.11.2007 | 18 / 4214072 |
| 84 | | 7072 | 10.03.2008 | 52 | | 14.03.2008 | 23 / 4386690 |
| 85 | | 29341 | 17.10.2008 | 206 | | 23.10.2008 | 19 / 4702274 |
| 86 | | 35360 | 08.12.2008 | 242 | | 12.12.2008 | 21 / 4777776 |
| 87 | | 8013 | 26.02.2009 | 43 | | 04.03.2009 | 25 / 4908098 |
| 88 | A | 10068 | 13.03.2009 | 54 | A | 19.03.2009 | 24 / 4933468 |
| 89 | | 24177 | 29.06.2009 | 126 | | 03.07.2009 | 46 / 5111774 |
| 90 | R | 26270 | 09.07.2009 | 134 | R | 15.07.2009 | 41 / 5138708 |
| 91 | | 29808 | 31.07.2009 | 150 | | 06.08.2009 | 28 / 5183536 |
| 92 | | 37895 | 29.09.2009 | 192 | | 05.10.2009 | 26 / 5276934 |
| 93 | | 49811 | 18.12.2009 | 250 | | 24.12.2009 | 37 / 5411264 |
| 94 | R | 2221 | 18.01.2010 | 15 | R | 22.01.2010 | 25 / 5454636 |
| 95 | | 4760 | 01.02.2010 | 25 | | 05.02.2010 | 28 / 5479514 |
| 96 | | 5844 | 05.02.2010 | 29 | | 11.02.2010 | 39 / 5490436 |

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 3 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 43 | Sarrazin, Jürgen, deutscher Staatsangehöriger, in Frankfurt-a.M. (BRD) | president of the board of-directors | joint-signature-at-two |
| 1 | 11m | | Etzel, Piet-Jochen, deutscher Staatsangehöriger, in Frankfurt-a.M. (BRD) | vicepresident-of-the board-of-directors | joint-signature-at-two |
| 1 | | 31 | Zeller, Walter, von-Zürich-und-Quarten, in Bottmingen | vicepresident-of-the board-of-directors | joint-signature-at-two |
| 1 | | 31 | Vetsch, Dr. Hans Ulrich, von-St. Gallen-und-Grabs, in Zürich | member-of-the-board of-directors | joint-signature-at-two |
| 1 | 11m | | Eberstadt, Gerhard, deutscher Staatsangehöriger, in-Bad-Homburg (Deutschland) | member-of-the-board of-directors | without-signing-rights |
| 1 | 31m | | Letsch, Dr. Bruno, von-Zürich-und-Schaffhausen, in-Aesch-bei Birmensdorf | member-of-the-board of-directors | without-signing rights |
| 1 | | 11 | Stanisch, Helmuth, von-Herrliberg, in-Herrliberg | member-of-the-board of-directors | without-signing-rights |
| 1 | 52m | | Glerici, Dr. Enrico, von-Zürich-und-Herrliberg, in-Herrliberg | general-director | joint-signature-at-two |
| 1 | | 6 | Benz, Werner, deutscher Staatsangehöriger, in-Gollonge-Bellerive | | joint-signature-at-two |
| 1 | | 22 | Freudig, Johann, deutscher Staatsangehöriger, in Brugg | | joint-signature-at-two |
| 1 | 14m | | Horn, Dr. Arno, deutscher Staatsangehöriger, in-Zollikon | | joint-signature-at-two |
| 1 | 13m | | Kern, Hans-Peter, von-Zürich, in-Oberengstringen | | joint-signature-at-two |
| 1 | 29m | | Landolt, Stefan, von-Duggingen, in Weiach | | joint-signature-at-two |
| 1 | | 15 | Mädler, Joachim, deutscher Staatsangehöriger, in-Dübendorf | | joint-signature-at-two |
| 1 | | 6 | Schwendener, Heinz-Andreas, von-Zürich, in Thalwil | | joint-signature-at-two |
| 1 | | 2 | Wiederkehr, Werner, von-Zürich-und-Dietikon, in-Zürich | | joint-signature-at-two |
| 1 | | 4m | Baumann, Wolfgang, deutscher Staatsangehöriger, in-Thalwil | | joint-signature-at-two-limited-to the-main-office |
| 1 | | 7m | Bischofberger, Markus, von-Oberegg, in-Unterägeri | | joint-signature-at-two-limited-to the-main-office |
| 1 | | 11m | Dürr, Bernhard, von-Küsnacht-ZH, in-Maur | | joint-signature-at-two-limited-to the-main-office |
| 1 | | 2 | Eggenberger, Walter, von-Grabs, in-Neftenbach | | joint-signature-at-two-limited-to the-main-office |
| 1 | | 8 | Fontanive, Silvio, von-Appenzell, in-Goldach | | joint-signature-at-two-limited-to the-main-office |
| 1 | | 10m | Good, Hans-Rudolf, von-Zürich, in-Rüschlikon | | joint-signature-at-two-limited-to the-main-office |
| 1 | | 14m | Leuthard, Kurt, von-Merenschwand, in-Zug | | joint-signature-at-two-limited-to the-main-office |
| 1 | | 14m | Niermann, Peter, deutscher Staatsangehöriger, in Unterengstringen | | joint-signature-at-two-limited-to the-main-office |
| 1 | | 11m | Wassmer, Werner, von-Hägglingen, in-Rüschlikon | | joint-signature-at-two-limited-to the-main-office |
| 1 | | 52 | Millasson, Jean-Marc, von-Châtel-Saint-Denis, in-Zürich | | joint-agent-signature-at-two |
| 1 | | 19 | Schmid, René, von-Meilen, in-Meilen | | joint-agent-signature-at-two |
| 1 | 42m | | Wenger, Walter, von-Wahlern, in-Richterswil | | joint-agent-signature-at-two |
| 1 | | 7m | Amsler, Hans-Peter, von-Densbüren, in-Brugg | | joint-agent-signature-at-two limited-to-the-main-office |
| 1 | | 9 | Brühwiler, Daniel, von-Fischingen-TG, in-Wetzikon-ZH | | joint-agent-signature-at-two limited-to-the-main-office |
| 1 | | 35m | Diethelm, Brigitte, von-Schübelbach, in-Fällanden | | joint-agent-signature-at-two limited-to-the-main-office |
| 1 | | 14 | Farner, Walter, von-Unterstammheim, in-Opfikon | | joint-agent-signature-at-two limited-to-the-main-office |
| 1 | | 7m | Frischknecht, René, von-Schwellbrunn, in-Dietlikon | | joint-agent-signature-at-two limited-to-the-main-office |

Zürich, 25.08.2022

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 4 |
| --- | --- | --- | --- | --- |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
| --- | --- | --- | --- | --- | --- |
| 1 | | 62 | Haller, Gabriele, von Lauerz, in Wädenswil | | joint-agent-signature-at-two limited-to-the-main-office |
| 1 | | 20m | Huber, Daniel, von Lengnau AG, in Berikon | | joint-agent-signature-at-two limited-to-the-main-office |
| 1 | | 3m | Huber, Werner, von Zürich und Mogelsberg, in Regensdorf | | joint-agent-signature-at-two limited-to-the-main-office |
| 1 | | 21 | Jäger, Georg, von Pfäfers, in Steinhausen | | joint-agent-signature-at-two limited-to-the-main-office |
| 1 | | 18m | Kohli, Harry, von Guggisberg, in Wallisellen | | joint-agent-signature-at-two limited-to-the-main-office |
| 1 | | 21m | Maag, René, von Zürich, in Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 1 | | 36m | Urech, Thomas, von Hallwil, in Rupperswil | | joint-agent-signature-at-two limited-to-the-main-office |
| 1 | | 14m | Walpen, Paul, von Binn, in Villigen | | joint-agent-signature-at-two limited-to-the-main-office |
| 1 | | 17 | Würmli, Daniel, von Bichelsee, in Thalwil | | joint-agent-signature-at-two limited-to-the-main-office |
| 2 | | 7m | Müller-Erkelenz, Frank, deutscher Staatsangehöriger, in Unterengstringen | | joint-agent-signature-at-two limited-to-the-main-office |
| | 3 | 24m | Huber, Werner, von Zürich und Mogelsberg, in Regensdorf | | joint-signature-at-two-limited to the-main-office |
| | 4 | 11m | Baumann, Wolfgang, deutscher-Staatsangehöriger, in Thalwil | | joint-signature-at-two |
| 5 | | 14m | Broger, Harry, von Zürich, in Opfikon | | joint-signature-at-two |
| | 7 | 18m | Amsler, Hans-Peter, von Densbüren, in Brugg | | joint-signature-at-two |
| | 7 | 17 | Bischofberger, Markus, von Oberegg, in Unterägeri | | joint-signature-at-two |
| | 7 | 10m | Frischknecht, René, von Schwellbrunn, in Dietlikon | | joint-signature-at-two |
| | 7 | 14m | Müller-Erkelenz, Frank, deutscher-Staatsangehöriger, in Unterengstringen | | joint-signature-at-two-limited-to the-main-office |
| 7 | | 56m | Almer, Ulrich, von Grindelwald, in Lenzburg | | joint-agent-signature-at-two |
| 7 | | 14m | Gruner, Peter, von Seon, in Baden | | joint-agent-signature-at-two limited-to-the-main-office |
| 7 | | 10m | Simonet, Anton, von Vaz/Obervaz, in Freienbach | | joint-agent-signature-at-two limited-to-the-main-office |
| | 10 | 22m | Frischknecht, René, von Schwellbrunn, in Schneisingen | | joint-signature-at-two |
| | 10 | 14m | Good, Hans-Rudolf, von Zürich, in Egg | | joint-signature-at-two-limited-to the-main-office |
| | 10 | 22 | Simonet, Anton, von Vaz/Obervaz, in Maur | | joint-agent-signature-at-two limited-to-the-main-office |
| | 11 | 47 | Eberstadt, Gerhard, deutscher-Staatsangehöriger, in Bad-Homburg (Deutschland) | vicepresident-of-the board-of-directors | joint-signature-at-two |
| | 11 | 17 | Etzel, Piet-Jochen, deutscher-Staatsangehöriger, in Frankfurt-a.M. (BRD) | member-of-the board of-directors | joint-signature-at-two |
| 11 | | 31m | Stüber, Dr. Peter, von Zürich, in Zollikon | member-of-the-board of-directors | with out-signing-rights |
| | 11 | 47 | Baumann, Wolfgang, deutscher-Staatsangehöriger, in Thalwil | Deputy-Director | joint-signature-at-two |
| | 11 | 69m | Dürr, Bernhard, von Küsnacht ZH, in Maur | Deputy-Director | joint-signature-at-two-limited-to the-main-office |
| | 11 | 21 | Wassmer, Werner, von Hägglingen, in Rüschlikon | Deputy-Director | joint-signature-at-two-limited-to the-main-office |
| | 11 | 12m | Gerber, Brigitte, von Langnau-im-Emmenthal, in Bonstetten | | joint-agent-signature-at-two limited-to-the-main-office |
| 11 | | 14 | Schüpfer, Rudolf, von Sempach und Neuenkirch, in Oberrieden | | joint-agent-signature-at-two limited-to-the-main-office |

Zürich, 25.08.2022

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 5 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 11 | | 27m | Schweizerische Treuhandgesellschaft-Coopers & Lybrand AG, in Zürich | auditor | |
| | 12 | 19m | Gerber, Brigitte, von Langnau im Emmenthal, in Bonstetten | | joint-agent-signature-at-two |
| | 13 | 65 | Kern, Hans-Peter, von Zürich, in Oetwil an der Limmat | | joint-signature-at-two |
| 13 | | 15 | Lüscher, Jann Martin, von Oberentfelden, in Thalwil | | joint-agent-signature-at-two limited-to-the-main-office |
| 13 | | 24m | Wildi, Daniel, von Linn, in Brugg | | joint-agent-signature-at-two limited-to-the-main-office |
| | 14 | 69m | Broger, Harry, von Zürich, in Opfikon | Deputy-Director | joint-signature-at-two |
| | 14 | 21 | Good, Hans-Rudolf, von Zürich, in Egg | Deputy-Director | joint-signature-at-two-limited-to the-main-office |
| | 14 | 41 | Horn, Dr. Arno, deutscher Staatsangehöriger, in Erlenbach-ZH | | joint-signature-at-two |
| | 14 | 24m | Leuthard, Kurt, von Merenschwand, in Ballwil | | joint-signature-at-two-limited-to the-main-office |
| | 14 | 24m | Müller-Erkelenz, Frank, deutscher Staatsangehöriger, in Zürich | | joint-signature-at-two-limited-to the-main-office |
| | 14 | 44 | Niermann, Peter, deutscher Staatsangehöriger, in Dietikon | | joint-signature-at-two-limited-to the-main-office |
| 14 | | 29m | Decasper, Albert, von Paspels, in Winterthur | | joint-agent-signature-at-two |
| 14 | | 15m | Lindner, Rita, deutsche Staatsangehörige, in Stäfa | | joint-agent-signature-at-two |
| 14 | | 24 | Bossart, Peter, von Gossau-SG, in Bülach | | joint-agent-signature-at-two limited-to-the-main-office |
| | 14 | 25 | Gruner, Peter, von Seon, in Lupfig | | joint-agent-signature-at-two limited-to-the-main-office |
| | 14 | 18m | Walpen, Paul, von Binn, in Turgi | | joint-agent-signature-at-two limited-to-the-main-office |
| | 15 | 30 | Lindner, Rita, deutsche Staatsangehörige, in Uetikon-am-See | | joint-agent-signature-at-two |
| 15 | | 23 | Gampana, Remo, von Minusio-und-Zürich, in Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 15 | | 17m | Kötter, Reinhard, von Burgdorf, in Cham | | joint-agent-signature-at-two limited-to-the-main-office |
| 15 | | 18 | Pellanda, Luca, von Osogna, in Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 16 | | 25 | Sager, Erich, von Winterthur, in Winterthur | Deputy-Director | joint-signature-at-two |
| 16 | | 21 | Schorno, Alfred, von Gächlingen-und-Steinen, in Suhr | Deputy-Director | joint-signature-at-two |
| 17 | | 31m | Platzek, Heinz-Jörg, deutscher Staatsangehöriger, in Oberursel-(D) | member of the board of directors | without-signing-rights |
| | 17 | 35m | Kötter, Reinhard, von Burgdorf, in Cham | vice-director | joint-signature-at-two |
| | 18 | 43 | Amsler, Hans-Peter, von Densbüren, in Brugg | Deputy-Director | joint-signature-at-two |
| | 18 | 42m | Kohli, Harry, von Guggisberg, in Wallisellen | vice-director | joint-signature-at-two-limited-to the-main-office |
| | 18 | 24 | Walpen, Paul, von Binn, in Turgi | vice-director | joint-signature-at-two-limited-to the-main-office |
| 18 | | 35 | Thelesklaf, Daniel, von Einsiedeln, in Zürich | | joint-agent-signature-at-two |
| 18 | | 56m | Vogelbach, Notta, von Luzern und Basel, in Wädenswil | | joint-agent-signature-at-two |
| 18 | | 37m | Bär, Matthias, von Andwil-TG-und-Langrickenbach, in Hedingen | | joint-agent-signature-at-two limited-to-the-main-office |
| 18 | | 24 | Minnig, Gaetano, von Gluringen, in Zwischbergen | | joint-agent-signature-at-two limited-to-the-main-office |
| | 19 | 26 | Gerber, Brigitte, von Langnau-im-Emmenthal, in Mettmenstetten | | joint-agent-signature-at-two |
| 20 | | 57m | Staschinski, Uwe, deutscher Staatsangehöriger, in Konstanz-(D) | | joint-agent-signature-at-two limited-to-the-main-office |
| 21 | | 29m | Geel, Werner, von Zürich und Sargans, in Zürich | vice-director | joint-signature-at-two |

Zürich, 25.08.2022

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 6 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|----|----|----|---------------|----------|-----------|
| 21 | | 26 | Thalmann, Michael C., von Jonschwil, in Cham | vice-director | joint-signature-at-two-limited-to the-main-office |
| 21 | | 25 | Hausherr, Markus, von-Rottenschwil, in Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 21 | | 26 | Kälin, Marco, von-Zürich, in-Geroldswil | | joint-agent-signature-at-two limited-to-the-main-office |
| 21 | | 42m | Kessler, Andreas Josef, von-Quarten, in-Hünenberg | | joint-agent-signature-at-two limited-to-the-main-office |
| 21 | | 30m | Klob, Mark Frieder, deutscher-Staatsangehöriger, in-Uster | | joint-agent-signature-at-two limited-to-the-main-office |
| | 21 | 24 | Maag, René, von-Zürich, in-Uitikon | | joint-agent-signature-at-two limited-to-the-main-office |
| | 22 | 29m | Frischknecht, René, von-Schwellbrunn, in-Schneisingen | | joint-signature-at-two-limited-to the-main-office |
| 23 | | 49 | Zurbrügg, Urs, von-Reichenbach-im-Kandertal, in-Cham | | joint-agent-signature-at-two limited-to-the-main-office |
| | 24 | 29 | Huber, Werner, von-Zürich-und-Mogelsberg, in-Regensdorf | Deputy-Director | joint-signature-at two-limited to the-main-office |
| | 24 | 33 | Leuthard, Kurt, von-Merenschwand, in-Ballwil | Deputy-Director | joint-signature-at two-limited to the-main-office |
| | 24 | 29m | Müller-Erkelenz, Frank, deutscher-Staatsangehöriger, in-Zollikon | vice-director | joint-signature-at-two |
| | 24 | 25 | Wildi, Daniel, von-Linn, in-Brugg | vice-director | joint-signature-at two-limited to the-main-office |
| 24 | | 47 | Rigassi, Mario, von-Mosogno, in-Böttstein | | joint-agent-signature-at two |
| 24 | | 36m | Gehrig, Marcel, von-Opfikon-und-Oberthal, in-Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 24 | | 57m | Seefeldt, Jörg, deutscher-Staatsangehöriger, in-Volketswil | | joint-agent-signature-at-two limited-to-the-main-office |
| 24 | | 33m | Zimmermann, Bruno, von-Zollikofen, in-Schwerzenbach | | joint-agent-signature-at-two limited-to-the-main-office |
| 25 | | 47m | Büsser, Reto, von-Amden, in-Freienbach | | joint-agent-signature-at-two limited-to-the-main-office |
| 25 | | 33 | Kahdemann, Thomas, deutscher-Staatsangehöriger, in-Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| | 27 | 32m | STG-Coopers-&-Lybrand-AG, in-Zürich | auditor | |
| 28 | | 47m | Birchler, Karin, von-Zürich-und-Einsiedeln, in-Wettswil-am-Albis | vice-director | joint-signature-at-two |
| | 29 | 44 | Landolt, Stefan, von-Duggingen, in-Weiach | Deputy-Director | joint-signature-at-two |
| | 29 | 35 | Müller-Erkelenz, Frank, deutscher-Staatsangehöriger, in-Zollikon | Deputy-Director | joint-signature-at-two |
| | 29 | 47m | Frischknecht, René, von-Schwellbrunn, in-Schneisingen | Deputy-Director | joint-signature-at-two-limited-to the-main-office |
| | 29 | 57m | Decasper, Albert, von-Paspels, in-Winterthur | vice-director | joint-signature-at-two |
| | 29 | 35m | Geel, Werner, von-Zürich-und-Sargans, in-Uitikon | vice-director | joint-signature-at-two |
| | 29 | 34m | Huber, Daniel, von-Lengnau-AG, in-Berikon | vice-director | joint-signature-at-two-limited-to the-main-office |
| 29 | | 33m | Rossi, Bruno, von-Allschwil, in-Spreitenbach | | joint-agent-signature-at-two |
| 29 | | 64m | Frick, Urs, liechtensteinischer-Staatsangehöriger, in-Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 29 | | 49m | Hofmann, Christoph, von-Basel, in-Wädenswil | | joint-agent-signature-at-two limited-to-the-main-office |
| | 30 | 42m | Klob, Mark-Frieder, deutscher-Staatsangehöriger, in-Uster | vice-director | joint-signature-at-two-limited-to the-main-office |
| 30 | | 35m | Just, Daniel, von-Zürich-und-Maienfeld, in-Oberrieden | | joint-agent-signature-at-two limited-to-the-main-office |

Zürich, 25.08.2022

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 7 |
| --- | --- | --- | --- | --- |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
| --- | --- | --- | --- | --- | --- |
| 30 | | 33 | Looser, Jürg, von Alt-St.-Johann, in Urdorf | | joint-agent-signature at two limited-to-the-main-office |
| 30 | | 49m | Piccoli, Diego, von Worb, in Rümlang | | joint-agent-signature at two limited-to-the-main-office |
| 30 | | 50m | Vetsch, Beat, von Grabs, in Stäfa | | joint-agent-signature at two limited-to-the-main-office |
| | 31 | 89 | Stüber, Dr. Peter, von Zürich, in Zollikon | vicepresident of the board-of-directors | joint-signature at two |
| 31 | | 56 | Blickenstorfer, Dr. Hans-Ulrich, von Rüschlikon, in Schaffhausen | member-of-the-board of-directors | joint-signature at two |
| 31 | | 93 | Brunner, Dr. Peter, von Zürich, in Rüschlikon | member-of-the-board of-directors | joint-signature at two |
| | 31 | 93 | Letsch, Dr. Bruno, von Zürich und Schaffhausen, in Aesch bei Birmensdorf | member-of-the-board of-directors | joint-signature at two |
| | 31 | 47m | Platzek, Heinz-Jörg, deutscher Staatsangehöriger, in Oberursel (D) | member-of-the-board of-directors | joint-signature at two |
| | 32 | 45 | Coopers & Lybrand AG, in Zürich | auditor | |
| | 33 | 43 | Rossi, Bruno, von Allschwil, in Niederrohrdorf | | joint-agent-signature at two |
| 33 | | 35m | Simonet, Anton, von Vaz/Obervaz, in Meilen | | joint-agent-signature at two |
| 33 | | 35m | Brusconi, Marco, von Brunnadern, in Thalwil | | joint-agent-signature at two limited-to-the-main-office |
| 33 | | 37 | Buchli, Stefan, von Safien, in Kriens | | joint-agent-signature at two limited-to-the-main-office |
| | 33 | 37 | Zimmermann, Bruno, von Zollikofen, in Uster | | joint-agent-signature at two limited-to-the-main-office |
| | 34 | 36 | Huber, Daniel, von Lengnau-AG, in Widen | vice-director | joint-signature at two limited to the-main-office |
| 35 | | 50 | Bour, Jacques, niederländischer Staatsangehöriger, in Wollerau | general-director | joint-signature at two |
| | 35 | 64m | Geel, Werner, von Zürich und Sargans, in Uitikon | Deputy-Director | joint-signature at two |
| | 35 | 44 | Kötter, Reinhard, von Burgdorf, in Cham | Deputy-Director | joint-signature at two |
| | 35 | 47m | Simonet, Anton, von Vaz/Obervaz, in Meilen | Deputy-Director | joint-signature at two |
| | 35 | 41 | Brusconi, Marco, von Brunnadern, in Thalwil | vice-director | joint-signature at two limited to the-main-office |
| | 35 | 51m | Just, Daniel, von Zürich und Maienfeld, in Oberrieden | vice-director | joint-signature at two limited to the-main-office |
| 35 | | 47m | Bart, Matthias, deutscher Staatsangehöriger, in Winterthur | | joint-agent-signature at two limited-to-the-main-office |
| 35 | | 37 | Bärtschi, Jürg, von Eggiwil, in Zürich | | joint-agent-signature at two limited-to-the-main-office |
| | 35 | 60m | Diethelm, Brigitte, von Schübelbach, in Maur | | joint-agent-signature at two limited-to-the-main-office |
| 35 | | 47m | Grässli, René, von Grabs, in Bottmingen | | joint-agent-signature at two limited-to-the-main-office |
| 35 | | 49 | Keller, Markus, von Endingen, in Lupfig | | joint-agent-signature at two limited-to-the-main-office |
| 35 | | 46 | Kobler, Jürg, von Rüthi SG, in Bassersdorf | | joint-agent-signature at two limited-to-the-main-office |
| 35 | | 81m | Neeser, Alessandro, von Schlossrued, in Zürich | | joint-agent-signature at two limited-to-the-main-office |
| 36 | | 42m | Lysser, Thomas, von Wengi, in Zürich | vice-director | joint-signature at two |
| | 36 | 43 | Gehrig, Marcel, von Opfikon und Oberthal, in Egg | vice-director | joint-signature at two limited to the-main-office |
| 36 | | 43 | Plecas, Djordje, von Zürich, in Niederglatt | vice-director | joint-signature at two limited to the-main-office |

Continuation on the following page



# Commercial register of canton Zurich

| | CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich |

All entries

| Nr | Mo | Ca | Personal Data | Function | Signature |
|----|----|----|---------------|----------|-----------|
| 36 | | 46 | Urech, Thomas, von Hallwil, in Wangen-Brüttisellen | vice-director | joint-signature-at-two-limited-to the-main-office |
| 36 | | 47m | Bienz, Gregor, von Hasle-LU, in Wangen-bei-Olten | | joint-agent-signature-at-two limited-to-the-main-office |
| 36 | | 43 | Mosberger, Patrick, von-Gossau-SG, in-Küsnacht-ZH | | joint-agent-signature-at-two limited-to-the-main-office |
| 37 | | 52 | Fäs, Peter, von-Oberkulm, in-Maur | general-director | joint-signature-at-two |
| | 37 | 49 | Bär, Matthias, von-Andwil-TG-und-Langrickenbach, in-Hedingen | vice-director | joint-signature-at-two-limited-to the-main-office |
| 37 | | 39m | Bossart, Peter, von-Gossau-SG, in-Bülach | | joint-signature-at-two-limited-to the-main-office |
| 37 | | 50m | Blaser, Thomas, von-Langnau-im-Emmental, in-Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 38 | | 47m | Meroni, Reto, von-Genestrerio, in-Embrach | Deputy-Director | joint-signature-at-two |
| 38 | | 44 | Leutenegger, Roland, von-Bussnang, in-Schaffhausen | Deputy-Director | joint-signature-at-two-limited-to the-main-office |
| 38 | | 47m | Baumli, Peter, von-Römerswil, in-Staufen | vice-director | joint-signature-at-two |
| 38 | | 47m | Humm, Thomas, von-Strengelbach, in-Windisch | vice-director | joint-signature-at-two |
| 38 | | 47m | Ehrenbaum, Edwin, von-Laufenburg, in-Mettmenstetten | vice-director | joint-signature-at-two-limited-to the-main-office |
| | 39 | 57m | Bossart, Peter, von-Gossau-SG, in-Bülach | | joint-agent-signature-at-two limited-to-the-main-office |
| 42 | | 73 | Bäumer, Rudolf, deutscher Staatsangehöriger, in-Uster | member-of the direction | joint-signature-at-two |
| | 42 | 47 | Kohli, Harry, von-Guggisberg, in-Wallisellen | member-of-the direction | joint-signature-at-two |
| | 42 | 57m | Lysser, Thomas, von-Wengi, in-Zürich | member-of-the direction | joint-signature-at-two |
| | 42 | 57m | Wenger, Walter, von-Wahlern, in-Richterswil | member-of-the direction | joint-signature-at-two |
| | 42 | 62 | Kessler, Andreas Josef, von-Quarten, in-Hünenberg | member-of-the direction | joint-signature-at-two |
| | 42 | 57m | Klob, Mark-Frieder, deutscher-Staatsangehöriger, in-Uster | member-of-the direction | joint-signature-at-two-limited-to the-main-office |
| 42 | | 47 | Scharl, Alexandre, von-Prilly, in-Meilen | member-of-the direction | joint-signature-at-two-limited-to the-main-office |
| 42 | | 64m | Bötschi, Marc, von-St.-Gallen, in-Zürich | | joint-signature-at-two-limited-to the-main-office |
| 42 | | 60m | Fraipont, Christian, von-Baar, in-Baar | | joint-agent-signature-at-two limited-to-the-main-office |
| 42 | | 52 | Frey, Michael, von-Zürich-und-Schenkon, in-Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 42 | | 48 | Kreuger, Thomas, deutscher-Staatsangehöriger, in-Zollikon | | joint-agent-signature-at-two limited-to-the-main-office |
| 42 | | 47 | Schieren, Elke, deutsche-Staatsangehörige, in-Stallikon | | joint-agent-signature-at-two limited-to-the-main-office |
| 42 | | 52 | Schmid, Peter, von-Malix, in-Fällanden | | joint-agent-signature-at-two limited-to-the-main-office |
| 43 | | 49 | von-Harbou, Dr. Joachim, deutscher-Staatsangehöriger, in-Giessen (D) | president-of-the-board of-directors | joint-agent-signature-at-two limited-to-the-main-office joint-signature-at-two |
| 43 | | 59 | Isenberg, Peter Michael, deutscher-Staatsangehöriger, in-Zürich | member-of-the direction | joint-signature-at-two |
| 43 | | 57m | Gespiwa, Thomas, von-Steffisburg, in-Thalwil | | joint-agent-signature-at-two |
| 43 | | 47 | Erez, Tamara, von-Bern, in-Zürich | | joint-agent-signature-at-two |

Zürich, 25.08.2022

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 9 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 43 | | 46 | Häuselmann, Daniel, von Moosleerau, in Zürich | | joint agent signature at two |
| 43 | | 47m | Looser, Jürg, von Alt St. Johann, in Urdorf | | joint agent signature at two |
| 43 | | 47m | Nicosanti, Massimo, italienischer Staatsangehöriger, in Zollikon | | joint agent signature at two |
| | 43 | 47m | Piccoli, Diego, von Worb, in Oetwil an der Limmat | | joint agent signature at two limited to the main office |
| 44 | | 49 | Filbert, Karl-Heinz, deutscher Staatsangehöriger, in Uitikon | member of the direction | joint signature at two |
| 44 | | 55 | Knöpfel, Andreas, von Stein AR, in Küsnacht ZH | member of the direction | joint signature at two |
| 44 | | 49 | Höpfner, Holger, deutscher Staatsangehöriger, in Uitikon | member of the direction | joint signature at two limited to the main office |
| 44 | | 69m | Lanz, Claudia, von Zürich und Gondiswil, in Schwerzenbach | | joint agent signature at two |
| 44 | | 52m | Stockinger, Michael, von Murten, in Baden | | joint agent signature at two |
| 44 | | 47m | Linder, Ruth, von Linden, in Seuzach | | joint agent signature at two limited to the main office |
| 44 | | 56m | Oehler, Roland, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 45 | | 65 | PricewaterhouseCoopers AG, in Zürich | auditor | |
| 46 | | 47m | Schnyder, Hansjakob, von Ebnat-Kappel, in Egg | member of the direction | joint signature at two limited to the main office |
| 46 | | 57m | Sieber, Roger, von Küttigkofen, in Thalwil | member of the direction | joint signature at two limited to the main office |
| 46 | | 49 | Zurbrügg, Urs, von Reichenbach im Kandertal, in Neuheim | member of the direction | joint signature at two limited to the main office |
| 46 | | 52m | Canadea, Marco, von Bachenbülach, in Bachenbülach | | joint agent signature at two limited to the main office |
| | 47 | 51 | Platzek, Heinz-Jörg, deutscher Staatsangehöriger, in Oberursel (D) | vicepresident of the board of directors | joint signature at two |
| 47 | | 51 | Fischel-Bock, Henry, von Gollonge-Bellerive, in Coral Gables (Florida, USA) | member of the board of directors | joint signature at two |
| | 47 | 52 | Baumli, Peter, von Römerswil, in Staufen | member of the direction | joint signature at two |
| | 47 | 52m | Birchler, Karin, von Zürich und Einsiedeln, in Wettswil am Albis | member of the direction | joint signature at two |
| | 47 | | Büsser, Reto, von Amden, in Freienbach | member of the direction | joint signature at two |
| | 47 | 69 | Ehrenbaum, Edwin, von Laufenburg, in Mettmenstetten | member of the direction | joint signature at two |
| | 47 | 57m | Frischknecht, René, von Schwellbrunn, in Schneisingen | member of the direction | joint signature at two |
| | 47 | 51 | Humm, Thomas, von Strengelbach, in Windisch | member of the direction | joint signature at two |
| | 47 | 52m | Schnyder, Hansjakob, von Ebnat-Kappel, in Egg | member of the direction | joint signature at two |
| | 47 | 52m | Simonet, Anton, von Vaz/Obervaz, in Maur | member of the direction | joint signature at two |
| 47 | | 52 | Amoroso, James Richard, britischer Staatsangehöriger, in Oberlunkhofen | member of the direction | joint signature at two limited to the main office |
| | 47 | 64m | Bienz, Gregor, von Hasle LU, in Schongau | member of the direction | joint signature at two limited to the main office |
| | 47 | 60m | Linder, Ruth, von Linden, in Seuzach | member of the direction | joint signature at two limited to the main office |
| | 47 | 59 | Looser, Jürg, von Alt St. Johann, in Urdorf | member of the direction | joint signature at two limited to the main office |

Continuation on the following page

# Commercial register of canton Zurich



| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | | Zürich | 10 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 47 | 49 | Meroni, Reto, von Genestrerio, in Embrach | member of the direction | joint signature at two limited to the main office |
| | 47 | 49 | Nicosanti, Massimo, italienischer Staatsangehöriger, in Zollikon | member of the direction | joint signature at two limited to the main office |
| | 47 | 52 | Piccoli, Diego, von Worb, in Oetwil an der Limmat | member of the direction | joint signature at two limited to the main office |
| 47 | | 57m | Acklin, Isabelle, von Zürich und Herznach, in Oetwil am See | | joint agent signature at two |
| 47 | | 48 | Bucher, Lourdes, von Luzern und Hergiswil NW, in Schwerzenbach | | joint agent signature at two |
| 47 | | 51 | Wagenbrenner, Christopher, von Zermatt, in Zürich | | joint agent signature at two |
| 47 | | 49 | Wildhaber, Patricia, von Sargans, in Zürich | | joint agent signature at two |
| 47 | | 74m | Zbinden, Kurt, von Guggisberg, in Niederrohrdorf | | joint agent signature at two |
| | 47 | 49 | Bart, Matthias, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| | 47 | 50m | Grässli, René, von Grabs, in Oberwil BL | | joint agent signature at two limited to the main office |
| 47 | | 56m | Neuhaus, Peter, von Lützelflüh, in Zürich | | joint agent signature at two limited to the main office |
| 47 | | 49 | Niederhauser, Petra, von Eriswil, in Zürich | | joint agent signature at two limited to the main office |
| 47 | | 52m | Pütz, Hans Jörg, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 47 | | 50m | Steiner, Beat, von Zumikon, in Baar | | joint agent signature at two limited to the main office |
| 47 | | 51m | Tappolet, Klaus, von Zürich, in Uster | | joint agent signature at two limited to the main office |
| 47 | | 49 | Wachholz, Andreas, deutscher Staatsangehöriger, in Embrach | | joint agent signature at two limited to the main office |
| 47 | | 51m | Wolfraum, Daniel, von Brusino-Arsizio, in Zürich | | joint agent signature at two limited to the main office |
| 48 | | 64m | Maier, Roger, von Breitenbach, in Grenchen | member of the direction | joint signature at two |
| 48 | | 55 | Michel, Pierre, von Villarsel-le-Gibloux, in Thônex | member of the direction | joint signature at two |
| 48 | | 52 | Ghakroun, Sami, von Mümliswil-Ramiswil, in Baar | member of the direction | joint signature at two limited to the main office |
| 48 | | | Stadelmann, Theodor, von Doppleschwand, in Küsnacht ZH | member of the direction | joint signature at two limited to the main office |
| 48 | | 85 | Strebel, Max, von Muri-AG, in Muri-AG | member of the direction | joint signature at two limited to the main office |
| 49 | | 89 | Georgi, Dr. Andreas, deutscher Staatsangehöriger, in Starnberg (D) | president of the board of directors | joint signature at two |
| | 49 | 63 | Hofmann, Christoph, von Basel, in Wädenswil | member of the direction | joint signature at two limited to the main office |
| 49 | | 57 | Gnehm, Rita, von Zürich, in Nürensdorf | | joint agent signature at two |
| 49 | | 52 | Koch, Roger, von Villmergen, in Dietikon | | joint agent signature at two limited to the main office |
| 49 | | 56m | Küssner, Michael, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 50 | | 69m | Lerdo, Dr. Franz-Josef, deutscher Staatsangehöriger, in Zumikon | general director | joint signature at two |
| | 50 | 52m | Blaser, Thomas, von Langnau-im-Emmental, in Zürich | member of the direction | joint signature at two |
| | 50 | 85 | Grässli, René, von Grabs, in Oberwil BL | member of the direction | joint signature at two limited to the main office |

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 11 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 50 | | Steiner, Beat, von Zumikon, in Baar | member of the direction | joint signature at two limited to the main office |
| | 50 | 64m | Vetsch, Beat, von Grabs, in Stäfa | member of the direction | joint signature at two limited to the main office |
| 50 | | 56m | Huber, Markus, von Zürich, in Freienbach | Deputy Director | joint signature at two |
| 50 | | 60 | Furrer, Markus, von Sternenberg, in Embrach | vice-director | joint signature at two limited to the main office |
| 50 | | 68 | Ketelsen, Uwe, deutscher Staatsangehöriger, in Zollikon | vice-director | joint signature at two limited to the main office |
| 50 | | 56m | Lütolf, Daniel, von Emmen, in Emmen | vice-director | joint signature at two limited to the main office |
| 50 | | 57m | Papa, Alfonso, von Volketswil, in Volketswil | vice-director | joint signature at two limited to the main office |
| 50 | | 56m | Uhler, Daniel, von Zürich und Uttwil, in Maur | vice-director | joint signature at two limited to the main office |
| 50 | | 52 | Aebi, Nina-Rahel, von Heimiswil, in Zürich | | joint agent signature at two limited to the main office |
| 50 | | 74m | Kälin, Markus, von Einsiedeln, in Einsiedeln | | joint agent signature at two limited to the main office |
| 50 | | 57m | Spühler, Andrea, von Wasterkingen, in Wil ZH | | joint agent signature at two limited to the main office |
| 51 | | 61 | Mädler, Joachim F., deutscher Staatsangehöriger, in Bad-Soden (D) | viceprozident of the board of directors | joint signature at two |
| 51 | | 57m | Buller, Robert James, britischer Staatsangehöriger, in Zürich | director | joint signature at two |
| 51 | | 57m | Stahl, Norbert, deutscher Staatsangehöriger, in Zürich | Deputy Director | joint signature at two |
| | 51 | 69m | Just, Daniel, von Zürich und Maienfeld, in Oberrieden | Deputy Director | joint signature at two limited to the main office |
| 51 | | 57 | Wassmuth, Dirk, deutscher Staatsangehöriger, in Zürich | Deputy Director | joint signature at two limited to the main office |
| 51 | | 57 | Blättermann, Jörg, deutscher Staatsangehöriger, in Zürich | vice-director | joint signature at two limited to the main office |
| | 51 | 69m | Tappolet, Klaus, von Zürich, in Uster | vice-director | joint signature at two limited to the main office |
| | 51 | 69m | Wolfraum, Daniel, von Brusino-Arsizio, in Regensdorf | vice-director | joint signature at two limited to the main office |
| 51 | | 52m | Gübeli, Dr. Christian, von Goldingen und Dietikon, in Kilchberg ZH | | joint agent signature at two |
| 51 | | 57m | Büeler, Othmar, von Schübelbach, in Schübelbach | | joint agent signature at two limited to the main office |
| 51 | | 59 | Bundi, Rico, von Disentis/Mustér, in Küsnacht ZH | | joint agent signature at two limited to the main office |
| 51 | | 74m | De Luca, Roberto, von Niederglatt, in Oberglatt | | joint agent signature at two limited to the main office |
| 51 | | 52 | Hasler, Thomas, von Schenkon, in Hittnau | | joint agent signature at two limited to the main office |
| 51 | | 73m | Kamer, Beat, von Arth, in Hagendorn | | joint agent signature at two limited to the main office |
| 51 | | 56m | Macciacchini, Pia, von Werthenstein, in Zürich | | joint agent signature at two limited to the main office |
| 51 | | 60 | Müller, Max, von Kirchleerau, in Kölliken | | joint agent signature at two limited to the main office |
| 51 | | | Roffler, Jean, von Grüsch, in Winterthur | | joint agent signature at two limited to the main office |
| 51 | | 60m | Stoffel, Marcel, von Vals, in Kilchberg ZH | | joint agent signature at two limited to the main office |

Zürich, 25.08.2022

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 12 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 52 | 61m | Glerici, Dr. Enrico, von Zürich und Herrliberg, in Herrliberg | member of the board of directors | joint-signature-at-two |
| | 52 | 61m | Simonet, Anton, von Vaz/Obervaz, in Maur | general-director | joint-signature-at-two |
| | 52 | 60m | Blaser, Thomas, von Langnau-im-Emmental, in Küsnacht ZH | member-of-the direction | joint-signature-at-two |
| | 52 | 60m | Wild-Birchler, Karin, von Zürich und Einsiedeln, in Zürich | member-of-the direction | joint-signature-at-two |
| 52 | | 59 | Ludwig, Matthias, deutscher Staatsangehöriger, in Kilchberg ZH | director | joint-signature-at-two |
| | 52 | 69m | Schnyder, Hansjakob, von Ebnat-Kappel, in Egg | Deputy-Director | joint-signature-at-two |
| 52 | | 59 | Kötter, Reinhard, von Burgdorf, in Menzingen | Deputy-Director | joint-signature-at-two-limited to the-main-office |
| 52 | | 74 | Strauch, Carlos, von Eggersriet, in Zug | Deputy-Director | joint-signature-at-two-limited-to the-main-office |
| | 52 | 60m | Gübeli, Dr. Christian, von Goldingen und Dietikon, in Kilchberg ZH | vice-director | joint-signature-at-two |
| | 52 | 62 | Stockinger, Michael, von Murten, in Oberrohrdorf | vice-director | joint-signature-at-two |
| | 52 | 66 | Ganadea, Marco, von Bachenbülach, in Zürich | vice-director | joint-signature-at-two-limited-to the-main-office |
| | 52 | 59 | Pütz, Hans-Jörg, deutscher Staatsangehöriger, in Zürich | vice-director | joint-signature-at-two-limited-to the-main-office |
| 52 | | 60 | Shakarchi, Karim, von Genf, in Zürich | vice-director | joint-signature-at-two-limited-to the-main-office |
| 52 | | 57m | Gorredig, Paolo, von Teufen AR, in Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 52 | | 64m | De-Rocco, Patrick, deutscher Staatsangehöriger, in Schlieren | | joint-agent-signature-at-two limited-to-the-main-office |
| 52 | | 57m | Ritter, Petra, von Biel BE, in Wollerau | | joint-agent-signature-at-two limited-to-the-main-office |
| 52 | | 60 | Schubert, Frank, deutscher-Staatsangehöriger, in Wohlen AG | | joint-agent-signature-at-two limited-to-the-main-office |
| 52 | | 64m | Weckemann, Thomas, von Zürich, in Greifensee | | joint-agent-signature-at-two limited-to-the-main-office |
| 53 | | 60 | Birkenmeier, Ralph, von Zürich, in Meilen | vice-director | joint-signature-at-two-limited to the-main-office |
| 53 | | 60 | Graf, Gilbert, von Zürich, in Freienbach | vice-director | joint-signature-at-two-limited to the-main-office |
| 53 | | 60m | Graf, Peter, von Oeschenbach, in Aarau | vice-director | joint-signature-at-two-limited to the-main-office |
| 53 | | 59 | Scholl, Sonja, von Zofingen, in Rottenschwil | | joint-signature-at-two |
| 55 | | 63 | Scherer, Corinne, von Versoix, in Chêne-Bougeries | Deputy-Director | joint-signature-at-two |
| 55 | | 60 | Pelloni-Massarotti, Tanja, von Andelfingen, in Freienbach | Deputy-Director | joint-signature-at-two |
| 55 | | 60 | Nestel, Ivo, portugiesischer-Staatsangehöriger, in Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 55 | | 60m | Widmer, Chris, von Sumiswald, in Lenzburg | | joint-agent-signature-at-two |
| | 56 | 60 | Huber, Markus, von Zürich, in Freienbach | director | joint-signature-at-two |
| 56 | | | Knöpfli, Heinz, von Zürich, in Felben-Wellhausen | Deputy-Director | joint-signature-at-two |
| | 56 | 60m | Lütolf, Daniel, von Emmen, in Emmen | Deputy-Director | joint-signature-at-two-limited-to the-main-office |
| | 56 | 57m | Uhler, Daniel, von Zürich und Uttwil, in Maur | Deputy-Director | joint-signature-at-two-limited-to the-main-office |
| | 56 | 69m | Almer, Ulrich, von Grindelwald, in Lenzburg | vice-director | joint-signature-at-two |
| | 56 | 67 | Vogelbach, Notta, von Luzern und Basel, in Wädenswil | vice-director | joint-signature-at-two |
| | 56 | 57m | Küssner, Michael, deutscher-Staatsangehöriger, in Zürich | vice-director | joint-signature-at-two-limited-to the-main-office |

Zürich, 25.08.2022

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 13 |
|---|---|---|---|---|

All entries

| Ta | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 56 | 57m | Macciacchini, Pia, von Werthenstein, in Zürich | vice-director | joint-signature-at-two limited to the main-office |
| 56 | | 60 | Narres, Knut, deutscher Staatsangehöriger, in Zürich | vice-director | joint-signature-at-two limited to the-main-office |
| | 56 | 69m | Neuhaus, Peter, von Lützelflüh, in Zürich | vice-director | joint-signature-at-two limited to the-main-office |
| | 56 | 64m | Oehler, Roland, deutscher Staatsangehöriger, in Zürich | vice-director | joint-signature-at-two limited to the-main-office |
| 56 | | 57m | Boner, Bernhard, von Laupersdorf, in Oberentfelden | | joint-agent-signature-at-two limited to-the-main-office |
| 56 | | 64m | Grob, Björn, von Zürich, in Zürich | | joint-agent-signature-at-two limited to-the-main-office |
| 56 | | 57m | Gündel, Gilberte, von Zürich, in Oberlunkhofen | | joint-agent-signature-at-two limited to-the-main-office |
| 56 | | 62 | Kiefer-Kaspar, Isabelle, von Leutwil, in Zollikon | | joint-agent-signature-at-two limited to-the-main-office |
| 56 | | 66 | Ragaz, Susanne, von Maur, in Meilen | | joint-agent-signature-at-two limited to-the-main-office |
| | 57 | 61m | Frischknecht, René, von Schwellbrunn, in Maur | member-of-the direction | joint-signature-at-two |
| | 57 | 61m | Lysser, Thomas, von Wengi, in Meilen | member-of-the direction | joint-signature-at-two |
| | 57 | 91 | Wenger, Walter, von Wahlern, in Schönenberg ZH | member-of-the direction | joint-signature-at-two |
| | 57 | 64m | Klob, Mark-Frieder, deutscher Staatsangehöriger, in Illnau-Effretikon | member-of-the direction | joint-signature-at-two limited to the-main-office |
| | 57 | 74m | Sieber, Roger, von Küttigkofen, in Oberrieden | member-of-the direction | joint-signature-at-two limited to the-main-office |
| | 57 | 59 | Buller, Robert-James, britischer Staatsangehöriger, in Adliswil | director | joint-signature-at-two |
| 57 | | 59 | Zimmermann, Klaus, deutscher Staatsangehöriger, in Küsnacht ZH | director | joint-signature-at-two |
| 57 | | 64m | Senn, Philipp, von Liestal, in Zürich | Deputy-Director | joint-signature-at-two |
| | 57 | 59 | Stahl, Norbert, deutscher Staatsangehöriger, in Weiningen-ZH | Deputy-Director | joint-signature-at-two |
| | 57 | 59m | Uhler, Daniel, von Zürich und Uttwil, in Freienbach | Deputy-Director | joint-signature-at-two limited to the-main-office |
| | 57 | 61m | Acklin, Isabelle, von Zürich und Herznach, in Meilen | vice-director | joint-signature-at-two |
| | 57 | 69m | Decasper, Albert, von Paspels, in Kleinandelfingen | vice-director | joint-signature-at-two |
| 57 | | 60 | Denogent, Marc, von Prangins, in Zürich | vice-director | joint-signature-at-two |
| 57 | | 68 | Jakob, Beat, von Trub, in Bonstetten | vice-director | joint-signature-at-two |
| | 57 | 69m | Spühler, Andrea, von Wasterkingen, in Wil ZH | vice-director | joint-signature-at-two |
| 57 | | 60 | Steiner, Georg, von Zofingen und Thun, in Küsnacht ZH | vice-director | joint-signature-at-two |
| | 57 | 60 | Küssner, Michael, deutscher Staatsangehöriger, in Zumikon | vice-director | joint-signature-at-two limited to the-main-office |
| | 57 | 61 | Macciacchini, Pia, von Werthenstein, in Freienbach | vice-director | joint-signature-at-two limited to the-main-office |
| | 57 | 74m | Papa, Alfonso, von Volketswil, in Winterthur | vice-director | joint-signature-at-two limited to the-main-office |
| | 57 | 64m | Boner, Bernhard, von Laupersdorf, in Oberentfelden | | joint-agent-signature-at-two |
| | 57 | 60 | Gespiwa, Thomas, von Steffisburg, in Stäfa | | joint-agent-signature-at-two |
| 57 | | 61 | Felix, Maurus, von Luzern und Hochdorf, in Galgenen | | joint-agent-signature-at-two |
| | 57 | 73 | Gündel, Gilberte, von Zürich, in Oberlunkhofen | | joint-agent-signature-at-two |
| 57 | | 69m | Weibel, Patrick, von Nottwil, in Wil SG | | joint-agent-signature-at-two |
| | 57 | 74m | Bossart, Peter, von Gossau SG, in Eglisau | | joint-agent-signature-at-two limited to the-main-office |

Zürich, 25.08.2022

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 14 |
| --- | --- | --- | --- | --- |

All entries

| Ye | Mo | Ca | Personal Data | Function | Signature |
| --- | --- | --- | --- | --- | --- |
| | 57 | 64m | Büeler, Othmar, von Schübelbach, in Galgenen | | joint agent signature at two limited to the main office |
| | 57 | 58 | Gorredig, Paolo, von Teufen AR, in Erlenbach ZH | | joint agent signature at two limited to the main office |
| | 57 | | Ritter, Petra, von Biel BE, in Galgenen | | joint agent signature at two limited to the main office |
| | 57 | 64m | Seefeldt, Jörg, deutscher Staatsangehöriger, in Wetzikon ZH | | joint agent signature at two limited to the main office |
| | 57 | 81m | Staschinski, Uwe, deutscher Staatsangehöriger, in Tägerwilen | | joint agent signature at two limited to the main office |
| 58 | | 60 | Brenner, Tristan, von Zollikon und Basel, in Comano | vice-director | joint signature at two |
| 58 | | 69m | Firrone, Giuseppe, von Weggis, in Adliswil | | joint agent signature at two |
| 58 | | | Gut, Werner Alfred, von Stallikon, in Bonstetten | | joint agent signature at two limited to the main office |
| | 59 | 60 | Uhler, Daniel, von Zürich und Uttwil, in Wollerau | Deputy-Director | joint signature at two limited to the main office |
| 59 | | 62 | Negri, Dr. Fabio Bruno, von Wangen-Brüttisellen, in Wangen-Brüttisellen | vice-director | joint signature at two limited to the main office |
| | 60 | | Wild-Birchler, Karin, von Zürich und Einsiedeln, in Wettswil am Albis | member of the direction | joint signature at two |
| | 60 | 68 | Blaser, Thomas, von Langnau im Emmental, in Küsnacht ZH | Deputy-Director | joint signature at two |
| | 60 | 69m | Gübeli, Dr. Christian, von Goldingen und Dietikon, in Männedorf | Deputy-Director | joint signature at two |
| | 60 | 64m | Linder, Ruth, von Linden, in Seuzach | Deputy-Director | joint signature at two limited to the main office |
| | 60 | 69m | Lütolf, Daniel, von Emmen, in Dallenwil | Deputy-Director | joint signature at two limited to the main office |
| | 60 | 69m | Diethelm, Brigitte, von Schübelbach, in Maur | vice-director | joint signature at two limited to the main office |
| | 60 | 69m | Fraipont, Christian, von Baar, in Baar | vice-director | joint signature at two limited to the main office |
| | 60 | 66 | Graf, Peter, von Geschenbach, in Zürich | vice-director | joint signature at two limited to the main office |
| | 60 | 69m | Stoffel, Marcel, von Vals, in Kilchberg ZH | vice-director | joint signature at two limited to the main office |
| | 60 | 69m | Widmer, Chris, von Sumiswald, in Lenzburg | vice-director | joint signature at two limited to the main office |
| 60 | | 69m | Brunner, Andreas, von Basel und Diessenhofen, in Zollikon | | joint agent signature at two |
| 60 | | 64m | Fischer, Dr. Tobias, deutscher Staatsangehöriger, in Kreuzlingen | | joint agent signature at two |
| 60 | | 69m | Bossard, Yvo, von Gunzwil, in Fällanden | | joint agent signature at two limited to the main office |
| 60 | | 74m | Dettling, Alain, von Oberiberg, in Zürich | | joint agent signature at two limited to the main office |
| 60 | | 74m | Feher, Martin, von Dübendorf, in Buchs ZH | | joint agent signature at two limited to the main office |
| 60 | | 64m | Franz, Dominique, von Liesberg, in Arlesheim | | joint agent signature at two limited to the main office |
| 60 | | 79 | Frauenfelder, Daniel, von Winterthur, in Winterthur | | joint agent signature at two limited to the main office |
| 60 | | 66 | Knobel, Katarzyna, von Rüschlikon, in Zürich | | joint agent signature at two limited to the main office |
| 60 | | 74 | Narres, Melanie, deutsche Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| | 61 | 85 | Glerici, Dr. Enrico, von Zürich und Herrliberg, in Herrliberg | vicepresident of the board of directors | joint signature at two |

Zürich, 25.08.2022

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | Zürich | 15 |
|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 61 | 89 | Simonet, Anton, von Vaz/Obervaz, in Maur | member of the board of directors | joint signature at two |
| | 61 | 69m | Frischknecht, René, von Schwellbrunn, in Maur | general director | joint signature at two |
| | 61 | 69m | Lysser, Thomas, von Wengi, in Meilen | general director | joint signature at two |
| | 61 | 69 | Notz, Isabelle, von Zürich, in Meilen | vice-director | joint signature at two |
| 61 | | 69m | Berdy, Zsolt, von Rümlang, in Zürich | vice-director | joint signature at two limited to the main office |
| 61 | | 68 | Hammesfahr-Vercelli, Eva-Christina, von Sachseln, in Leutwil | vice-director | joint signature at two limited to the main office |
| 61 | | | Gnehm, Rita, von Zürich, in Nürensdorf | | joint agent signature at two |
| 61 | | 76 | Locher, Thomas, von Basel, in Basel | | joint agent signature at two limited to the main office |
| 62 | | 69m | De Weck, Dr. Christoph, von Fribourg und Bösingen, in Basel | Deputy Director | joint signature at two |
| 62 | | 64 | Moser, Andreas, von Zürich, in Zürich | vice-director | joint signature at two limited to the main office |
| 62 | | 69m | Zwygart, Fabrice, von Krauchthal, in Freienbach | | joint agent signature at two limited to the main office |
| 63 | | 69m | Grossmann, Urs, von Zürich und Zollikon, in Zollikon | Deputy Director | joint signature at two |
| 63 | | 69m | Anegg, Urban, von Männedorf, in Männedorf | vice-director | joint signature at two limited to the main office |
| 63 | | 69m | Fananas, Antonio, spanischer Staatsangehöriger, in Winterthur | vice-director | joint signature at two limited to the main office |
| 63 | | | Chassot, Philipp, von Le Glèbe, in Uster | | joint agent signature at two limited to the main office |
| | 64 | 85 | Vetsch, Beat, von Grabs, in Bubikon | member of the direction | joint signature at two limited to the main office |
| | 64 | 69m | Bienz, Gregor, von Hasle LU, in Schongau | director | joint signature at two |
| | 64 | 69m | Geel, Werner, von Zürich und Sargans, in Uitikon | director | joint signature at two |
| | 64 | 69m | Senn, Philipp, von Liestal, in Zürich | director | joint signature at two |
| | 64 | 69m | Klob, Mark-Frieder, deutscher Staatsangehöriger, in Illnau-Effretikon | director | joint signature at two limited to the main office |
| | 64 | 69 | Linder, Ruth, von Linden, in Seuzach | director | joint signature at two limited to the main office |
| | 64 | 69m | Maier, Roger, von Breitenbach, in Grenchen | Deputy Director | joint signature at two |
| | 64 | 69m | Oehler, Roland, deutscher Staatsangehöriger, in Zürich | Deputy Director | joint signature at two limited to the main office |
| | 64 | 69m | Boner, Bernhard, von Laupersdorf, in Oberentfelden | vice-director | joint signature at two |
| | 64 | 69m | Büeler, Othmar, von Schübelbach, in Galgenen | vice-director | joint signature at two |
| | 64 | 69m | Fischer, Dr. Tobias, deutscher Staatsangehöriger, in Frauenfeld | vice-director | joint signature at two |
| | 64 | 69m | Franz, Dominique, von Liesberg, in Arlesheim | vice-director | joint signature at two |
| | 64 | 69m | Frick, Urs, liechtensteinischer Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| | 64 | 69m | Seefeldt, Jörg, deutscher Staatsangehöriger, in Wetzikon ZH | vice-director | joint signature at two |
| | 64 | 67 | Grob, Björn, von Zürich und Wildhaus, in Zürich | vice-director | joint signature at two limited to the main office |
| 64 | | 86 | Görhardt, Markus, deutscher Staatsangehöriger, in Küsnacht ZH | | joint agent signature at two |
| 64 | | 85m | Heinzer, Anton, von Schwyz, in Uetikon-am-See | | joint agent signature at two |
| 64 | | 72m | Junghans, Dieter, von Zürich, in Affoltern-am-Albis | | joint agent signature at two |
| 64 | | 74m | Vorst, Norbert, deutscher Staatsangehöriger, in Dietikon | | joint agent signature at two |
| 64 | | 89m | Baumann, Markus, von Zürich, in Stallikon | | joint agent signature at two limited to the main office |
| | 64 | 78 | Bötschi, Marc, von St. Gallen, in Thalwil | | joint agent signature at two limited to the main office |

Zürich, 25.08.2022

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 64 | 79 | De Rocco, Patrick, deutscher Staatsangehöriger, in Urdorf | | joint agent signature at two limited to the main office |
| 64 | | 69m | Fingerhuth, Florian, von Zollikon, in Thalwil | | joint agent signature at two limited to the main office |
| 64 | | 72m | Kuck, Zita, litauische Staatsangehörige, in Wohlen AG | | joint agent signature at two limited to the main office |
| 64 | | 76 | Sohm, Marco, von Rütschelen, in Hirschthal | | joint agent signature at two limited to the main office |
| 64 | | 81m | Walder, Reto, von Obersaxen, in Richterswil | | joint agent signature at two limited to the main office |
| | 64 | 69m | Weckemann, Thomas, von Zürich, in Kloten | | joint agent signature at two limited to the main office |
| 64 | | | Wolfensberger, Patrick, von Zürich, in Horgen | | joint agent signature at two limited to the main office |
| 65 | | 80m | KPMG Fides Peat, in Zürich | auditor | |
| 66 | | 69m | Graf, Manuel, von Männedorf und Wolfhalden, in Meilen | vice-director | joint signature at two limited to the main office |
| 66 | | 74m | Kohler, Corinne, von Zürich, in Maur | | joint agent signature at two limited to the main office |
| 67 | | 73 | Rajman, Erika, slowakische Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| 67 | | 85m | Williner, Marco, von Zürich, in Weiningen ZH | | joint agent signature at two limited to the main office |
| 68 | | 69m | Greilsamer, Pascal, französischer Staatsangehöriger, in Uitikon | director | joint signature at two limited to the main office |
| | 69 | 74m | Lerdo, Dr. Franz-Josef, deutscher Staatsangehöriger, in Zumikon | president of the management | joint signature at two |
| | 69 | | Almer, Ulrich, von Grindelwald, in Lenzburg | member of the direction | joint signature at two |
| | 69 | 72 | Bienz, Gregor, von Hasle LU, in Schongau | member of the direction | joint signature at two |
| | 69 | 72 | Boner, Bernhard, von Laupersdorf, in Oberentfelden | member of the direction | joint signature at two |
| | 69 | 91 | Broger, Harry, von Zürich, in Opfikon | member of the direction | joint signature at two |
| | 69 | 71m | Brunner, Andreas, von Diessenhofen, in Zürich | member of the direction | joint signature at two |
| | 69 | | Büeler, Othmar, von Schübelbach, in Galgenen | member of the direction | joint signature at two |
| | 69 | | De Weck, Dr. Christoph, von Fribourg und Bösingen, in Basel | member of the direction | joint signature at two |
| | 69 | | Decasper, Albert, von Paspels, in Kleinandelfingen | member of the direction | joint signature at two |
| | 69 | | Firrone, Giuseppe, von Weggis, in Adliswil | member of the direction | joint signature at two |
| | 69 | 91 | Fischer, Dr. Tobias, deutscher Staatsangehöriger, in Frauenfeld | member of the direction | joint signature at two |
| | 69 | 82m | Franz, Dominique, von Liesberg, in Arlesheim | member of the direction | joint signature at two |
| | 69 | | Frick, Urs, liechtensteinischer Staatsangehöriger, in Zürich | member of the direction | joint signature at two |
| | 69 | 70m | Frischknecht, René, von Schwellbrunn, in Maur | member of the direction | joint signature at two |
| | 69 | | Geel, Werner, von Zürich und Sargans, in Uitikon | member of the direction | joint signature at two |

Zürich, 25.08.2022

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | Zürich | 17 |
|---|---|---|---|

All entries

| Ta | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 69 | | Grossmann, Urs, von Zürich und Zollikon, in Zollikon | member of the direction | joint signature at two |
| | 69 | 84 | Gübeli, Dr. Christian, von Goldingen und Dietikon, in Männedorf | member of the direction | joint signature at two |
| | 69 | | Lanz, Claudia, von Zürich und Gondiswil, in Schwerzenbach | member of the direction | joint signature at two |
| | 69 | 70m | Lysser, Thomas, von Wengi, in Meilen | member of the direction | joint signature at two |
| | 69 | | Maier, Roger, von Breitenbach, in Grenchen | member of the direction | joint signature at two |
| | 69 | 74 | Schnyder, Hansjakob, von Ebnat-Kappel, in Egg | member of the direction | joint signature at two |
| | 69 | | Seefeldt, Jörg, deutscher Staatsangehöriger, in Wetzikon ZH | member of the direction | joint signature at two |
| | 69 | 82 | Senn, Philipp, von Liestal, in Zürich | member of the direction | joint signature at two |
| | 69 | | Spühler, Andrea, von Wasterkingen, in Wil ZH | member of the direction | joint signature at two |
| 69 | | 74m | Tracht, Wolfgang, deutscher Staatsangehöriger, in Zürich | member of the direction | joint signature at two |
| 69 | | 74m | Wahl, Werner, deutscher Staatsangehöriger, in Zürich | member of the direction | joint signature at two |
| | 69 | 92 | Weibel, Patrick, von Nottwil, in Wil SG | member of the direction | joint signature at two |
| | 69 | 85 | Widmer, Chris, von Sumiswald, in Lenzburg | member of the direction | joint signature at two |
| | 69 | 92 | Anegg, Urban, von Männedorf, in Männedorf | member of the direction | joint signature at two limited to the main office |
| | 69 | 79 | Bándy, Zsolt, von Rümlang, in Küsnacht ZH | member of the direction | joint signature at two limited to the main office |
| | 69 | 82m | Bossard, Yvo, von Gunzwil, in Fällanden | member of the direction | joint signature at two limited to the main office |
| | 69 | | Diethelm, Brigitte, von Schübelbach, in Maur | member of the direction | joint signature at two limited to the main office |
| | 69 | 95 | Dürr, Bernhard, von Küsnacht ZH, in Maur | member of the direction | joint signature at two limited to the main office |
| | 69 | 84 | Fananas, Antonio, spanischer Staatsangehöriger, in Winterthur | member of the direction | joint signature at two limited to the main office |
| | 69 | 74 | Fingerhuth, Florian, von Zollikon, in Thalwil | member of the direction | joint signature at two limited to the main office |
| | 69 | 82m | Fraipont, Christian, von Baar, in Baar | member of the direction | joint signature at two limited to the main office |
| | 69 | 84 | Graf, Manuel, von Männedorf und Wolfhalden, in Zürich | member of the direction | joint signature at two limited to the main office |
| | 69 | 74m | Greilsamer, Pascal, französischer Staatsangehöriger, in Uitikon | member of the direction | joint signature at two limited to the main office |
| | 69 | 85 | Just, Daniel, von Zürich und Maienfeld, in Oberrieden | member of the direction | joint signature at two limited to the main office |
| | 69 | 91 | Klob, Mark-Frieder, deutscher Staatsangehöriger, in Illnau-Effretikon | member of the direction | joint signature at two limited to the main office |
| | 69 | 72 | Knöpfli, Heinz, von Zürich, in Felben-Wellhausen | member of the direction | joint signature at two limited to the main office |
| | 69 | 79 | Lütolf, Daniel, von Emmen, in Dallenwil | member of the direction | joint signature at two limited to the main office |

Zürich, 25.08.2022

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|----|----|----|---------------|----------|-----------|
| | 69 | 82m | Neuhaus, Peter, von-Lützelflüh, in Zürich | member-of-the direction | joint-signature-at-two-limited-to the-main-office |
| | 69 | | Oehler, Roland, deutscher Staatsangehöriger, in Fällanden | member of the direction | joint signature at two limited to the main office |
| | 69 | 74m | Stoffel, Marcel, von-Vals, in Kilchberg-ZH | member-of-the direction | joint-signature-at-two-limited-to the-main-office |
| | 69 | 72 | Tappolet, Klaus, von-Zürich, in Uster | member-of-the direction | joint-signature-at-two-limited-to the-main-office |
| | 69 | 74m | Weckemann, Thomas, von-Zürich, in Kloten | member-of-the direction | joint-signature-at two-limited-to the-main-office |
| | 69 | 74m | Wolfraum, Daniel, von Brusino-Arsizio, in Regensdorf | member-of-the direction | joint-signature-at-two-limited-to the-main-office |
| | 69 | | Zwygart, Fabrice, von Krauchthal, in Freienbach | member of the direction | joint signature at two limited to the main office |
| 69 | | 84 | Alder, Peter, von-Schönengrund, in Zürich | | joint-agent-signature-at-two |
| 69 | | 93 | Egli, Daniela, von Willisau-Land, in Würenlos | | joint-agent-signature-at-two |
| 69 | | | Betschart, Beat, von Muotathal, in Meilen | | joint agent signature at two limited to the main office |
| 69 | | | Bründler, Manuel, von Root, in Winterthur | | joint agent signature at two limited to the main office |
| 69 | | 89m | Ghirigatto, Patrick, von-Zürich, in Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 69 | | | Gübeli, Pascal, von Goldingen, in Goldingen | | joint agent signature at two limited to the main office |
| 69 | | 85m | Hess, Jan, von-Märstetten, in-Stäfa | | joint-agent-signature-at-two limited-to-the-main-office |
| 69 | | 81m | Hirter, Stefan, von-Mühlethurnen, in-Niederlenz | | joint-agent-signature-at-two limited-to-the-main-office |
| 69 | | 74m | Latempa, Ines, von-Thalwil, in-Thalwil | | joint-agent-signature-at-two limited-to-the-main-office |
| 69 | | 72m | Naef, Lukas, von-Hausen-am-Albis, in-Winterthur | | joint-agent-signature-at-two limited-to-the-main-office |
| 69 | | 85m | Sgro, Francesco, von-Zürich, in-Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 69 | | 75m | Spillmann, Christian, von-Neerach, in-Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 69 | | | Wähli, Christoph, von Zollikon, in Meilen | | joint agent signature at two limited to the main office |
| 69 | | 74m | Widmer, Christoph, von-Strengelbach, in-Bachenbülach | | joint-agent-signature-at-two limited-to-the-main-office |
| 69 | | 82m | Züger, Daniela, von-Altendorf, in-Thalwil | | joint-agent-signature-at-two limited-to-the-main-office |
| | 70 | 76 | Frischknecht, René, von-Schwellbrunn, in-Maur | member-of-the management | joint-signature-at-two |
| | 70 | 82m | Lysser, Thomas, von-Wengi, in-Meilen | member-of-the management | joint-signature-at-two |
| | 71 | | Brunner, Andreas, von Diessenhofen, in Zürich | member of the direction | joint signature at two |
| 72 | | 75 | Spillmann, Christian, von-Neerach, in-Zürich | member-of-the direction | joint-signature-at-two |
| 72 | | 74 | Heimgartner, Patrick, von-Niederrohrdorf, in-Brugg | member-of-the direction | joint-signature-at-two-limited-to the-main-office |
| 72 | | 74m | Mori, Robert, österreichischer-Staatsangehöriger, in-Zürich | member-of-the direction | joint-signature-at-two-limited-to the-main-office |

Zürich, 25.08.2022

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 19 |

All entries

| Ja | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 72 | | 76 | Vanhuysse, Guy Alfons Idalie Marie, belgischer Staatsangehöriger, in Basel | member of the direction | joint signature at two limited to the main office |
| | 72 | | Junghans, Dieter, von Zürich, in Zürich | | joint agent signature at two |
| | 72 | 76 | Naef, Lukas, von Hausen am Albis, in Winterthur | | joint agent signature at two |
| | 72 | 74m | Kuck, Zita, litauische Staatsangehörige, in Zumikon | | joint agent signature at two limited to the main office |
| 73 | | 85 | Jonen, Helmut Walter, deutscher Staatsangehöriger, in Zürich | member of the direction | joint signature at two limited to the main office |
| 73 | | 85m | Vogt, Werner, von Wangen-SZ, in Widen | | joint agent signature at two |
| 73 | | 81m | Bühler, Reto, von Wildberg, in Bassersdorf | | joint agent signature at two limited to the main office |
| 73 | | 81m | Frehsner, Armin, von Winterthur, in Dietikon | | joint agent signature at two limited to the main office |
| | 73 | 74m | Kamer, Beat, von Arth, in Meilen | | joint agent signature at two limited to the main office |
| 73 | | 74m | Prizzi, Roberto, von Dietlikon, in Wallisellen | | joint agent signature at two limited to the main office |
| 73 | | 74m | Washington, Patrick, von Kilchberg ZH, in Zürich | | joint agent signature at two limited to the main office |
| | 74 | 84 | Lerdo, Dr. Franz-Josef, deutscher Staatsangehöriger, in Herrliberg | president of the management | joint signature at two |
| | 74 | | Tracht, Wolfgang, deutscher Staatsangehöriger, in Bubikon | member of the direction | joint signature at two |
| | 74 | | Wahl, Werner, deutscher Staatsangehöriger, in Meilen | member of the direction | joint signature at two |
| | 74 | 84 | Weckemann, Thomas, von Zürich, in Greifensee | member of the direction | joint signature at two |
| | 74 | 82m | Bossart, Peter, von Gossau-SG, in Eglisau | member of the direction | joint signature at two limited to the main office |
| | 74 | 91 | Feher, Martin, von Dübendorf, in Niederhasli | member of the direction | joint signature at two limited to the main office |
| | 74 | 76 | Greilsamer, Pascal, französischer Staatsangehöriger, in Freienbach | member of the direction | joint signature at two limited to the main office |
| | 74 | 91 | Kälin, Markus, von Einsiedeln, in Einsiedeln | member of the direction | joint signature at two limited to the main office |
| | 74 | 91 | Kamer, Beat, von Arth, in Meilen | member of the direction | joint signature at two limited to the main office |
| | 74 | 93m | Kohler, Corinne, von Zürich, in Maur | member of the direction | joint signature at two limited to the main office |
| 74 | | 82m | Ketzahn, Torsten, deutscher Staatsangehöriger, in Zürich | member of the direction | joint signature at two limited to the main office |
| | 74 | 82 | Kuck, Zita, litauische Staatsangehörige, in Zumikon | member of the direction | joint signature at two limited to the main office |
| | 74 | | Latempa, Ines, von Thalwil, in Thalwil | member of the direction | joint signature at two limited to the main office |
| | 74 | 92 | Mori, Robert, österreichischer Staatsangehöriger, in Küsnacht ZH | member of the direction | joint signature at two limited to the main office |
| | 74 | 76 | Prizzi, Roberto, von Dietlikon, in Wallisellen | member of the direction | joint signature at two limited to the main office |
| | 74 | | Sieber, Roger, von Küttigkofen, in Wädenswil | member of the direction | joint signature at two limited to the main office |
| | 74 | 79 | Stoffel, Marcel, von Vals, in Küsnacht-ZH | member of the direction | joint signature at two limited to the main office |
| | 74 | | Wolfraum, Daniel, von Brusino Arsizio, in Neerach | member of the direction | joint signature at two limited to the main office |



# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich |
|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 74 | 77m | Papa, Alfonso, von Volketswil, in Volketswil | vice-director | joint signature at two limited to the main office |
| | 74 | | Vorst, Norbert, deutscher Staatsangehöriger, in Othmarsingen | | joint agent signature at two |
| | 74 | 84 | Washington, Patrick, von Kilchberg ZH, in Zürich | | joint agent signature at two |
| | 74 | 91 | Zbinden, Kurt, von Guggisberg, in Untersiggenthal | | joint agent signature at two |
| 74 | | | Berkes, Stephan, von Kaltbrunn, in Wängi | | joint agent signature at two limited to the main office |
| 74 | | | Burkart, Beat, von Dietwil, in Zug | | joint agent signature at two limited to the main office |
| 74 | | | Covello, Andrea, italienischer Staatsangehöriger, in Volketswil | | joint agent signature at two limited to the main office |
| | 74 | 81m | De Luca, Roberto, von Niederglatt, in Niederglatt | | joint agent signature at two limited to the main office |
| | 74 | 78 | Dettling, Alain, von Oberriberg, in Oberengstringen | | joint agent signature at two limited to the main office |
| 74 | | 81 | Egloff, Monika, von Wettingen, in Wettingen | | joint agent signature at two limited to the main office |
| 74 | | 78 | Emmenegger, Marco, von Malters, in Mauensee | | joint agent signature at two limited to the main office |
| 74 | | | Herrmann, Ralf, von Rohrbach, in Eschlikon | | joint agent signature at two limited to the main office |
| 74 | | 81m | Jung, Mark, von Niederhelfenschwil, in Wallisellen | | joint agent signature at two limited to the main office |
| 74 | | | Kölbener, Jürg, von Zürich und Appenzell, in Rtemetschwil | | joint agent signature at two limited to the main office |
| 74 | | 82 | Kuster, Marianne, von Basel, in Härkingen | | joint agent signature at two limited to the main office |
| 74 | | 85 | Morosi, Enrico, von Eglisau, in Thalwil | | joint agent signature at two limited to the main office |
| 74 | | 83m | Nikolic, Ivana, deutsche Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| 74 | | 76 | Pocsi, Adam, von Zürich, in Maur | | joint agent signature at two limited to the main office |
| 74 | | 84 | Salzmann, Rouven, von Eggiwil, in Zürich | | joint agent signature at two limited to the main office |
| 74 | | 76 | Schöni, Marco, von Linden, in Winterthur | | joint agent signature at two limited to the main office |
| 74 | | | Springer, Rolf, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 74 | | | Toy, Hatice, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| | 74 | | Widmer, Christoph, von Strengelbach, in Dübendorf | | joint agent signature at two limited to the main office |
| | 75 | | Spillmann, Christian, von Neerach, in Zürich | member of the direction | joint signature at two |
| 76 | | | Warczyk, Richard, von Veyrier, in Veyrier | member of the direction | joint signature at two |
| 76 | | | Neumann, Oliver, von Adliswil, in Kilchberg ZH | member of the direction | joint signature at two limited to the main office |
| 76 | | 84 | Schmidt, Christian, von Zurzach, in Weiach | member of the direction | joint signature at two limited to the main office |
| 76 | | 81m | Kless, Alexander, von Fischingen, in Gossau SG | | joint agent signature at two |
| 76 | | 82m | Gural, Enrico, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |

Zürich, 25.08.2022

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 21 |
|---|---|---|---|---|

All entries

| Ta | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 76 | | 89m | Wild, Donat, von Trogen, in Zürich | | joint agent signature at two limited to the main office |
| | 77 | 79 | Papa, Alfonso, von Volketswil, in Volketswil | member of the direction | joint signature at two limited to the main office |
| 78 | | 86 | Nunziker, Jean-Pierre, von Rüschlikon, in Rüschlikon | member of the management | joint signature at two |
| 78 | | | Carspecken, Vera, von Thalwil und Menziken, in Brugg | member of the direction | joint signature at two |
| 78 | | 87 | Hugelshofer, Jan-Christian, von Turbenthal, in Thalwil | | joint agent signature at two limited to the main office |
| 78 | | | Iff, Charles Oliver, von Basel und Auswil, in Birsfelden | | joint agent signature at two limited to the main office |
| 78 | | 91 | Maeso, Luis Jesus, von Gansingen, in Küsnacht ZH | | joint agent signature at two limited to the main office |
| 79 | | 85m | Pfyl, Ivo, von Schwyz, in Zürich | | joint agent signature at two |
| 79 | | 85m | Fasler, Felix, von Densbüren, in Wangen-Brüttisellen | | joint agent signature at two |
| | 80 | 89 | KPMG AG, in Zürich | auditor | |
| | 81 | 82m | Kless, Alexander, von Fischingen, in Gossau SG | member of the direction | joint signature at two |
| | 81 | 84 | Bühler, Reto, von Wildberg, in Bassersdorf | member of the direction | joint signature at two limited to the main office |
| | 81 | | De Luca, Roberto, von Niederglatt, in Niederglatt | member of the direction | joint signature at two limited to the main office |
| | 81 | 92 | Frehsner, Armin, von Winterthur, in Dietikon | member of the direction | joint signature at two limited to the main office |
| | 81 | 82m | Hirter, Stefan, von Mühlethurnen, in Niederlenz | member of the direction | joint signature at two limited to the main office |
| | 81 | 85 | Jung, Mark, von Niederhelfenschwil, in Wallisellen | member of the direction | joint signature at two limited to the main office |
| | 81 | 91 | Neeser, Alessandro, von Schlossrued, in Zürich | member of the direction | joint signature at two limited to the main office |
| | 81 | | Staschinski, Uwe, deutscher Staatsangehöriger, in Tägerwilen | member of the direction | joint signature at two limited to the main office |
| | 81 | 91 | Walder, Reto, von Obersaxen, in Altendorf | member of the direction | joint signature at two limited to the main office |
| 81 | | | Colaku, Agron, mazedonischer Staatsangehöriger, in Opfikon | | joint agent signature at two limited to the main office |
| 81 | | | Diggelmann, Alfred, von Pfäffikon, in Aeugst am Albis | | joint agent signature at two limited to the main office |
| 81 | | | Gretener, Alexandra, von Zürich, in Meilen | | joint agent signature at two limited to the main office |
| 81 | | 85m | Käppeli, Michael, von Mühlau, in Niederrohrdorf | | joint agent signature at two limited to the main office |
| 81 | | | Markert Rüegg, Vera, von Rapperswil-Jona, in Rapperswil-Jona | | joint agent signature at two limited to the main office |
| 81 | | 85 | Pezzani, Alessandro, von Herrliberg, in Zürich | | joint agent signature at two limited to the main office |
| 81 | | | Tanner, Roger, von Lützelflüh, in Oberlunkhofen | | joint agent signature at two limited to the main office |
| | 82 | 85 | Lysser, Thomas, von Wengi, in Herrliberg | member of the management | joint signature at two |
| | 82 | | Franz, Dominique, von Liesberg, in Ennetbaden | member of the direction | joint signature at two |
| | 82 | | Kless, Alexander, von Fischingen, in Wilen TG | member of the direction | joint signature at two |

Zürich, 25.08.2022

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 82 | | | Baumgartner, Hans Peter, von Zürich, in Zürich | member of the direction | joint signature at two limited to the main office |
| | 82 | 91 | Bossard, Yvo, von Gunzwil, in Meilen | member of the direction | joint signature at two limited to the main office |
| | 82 | | Bossart, Peter, von Gossau SG, in Wasterkingen | member of the direction | joint signature at two limited to the main office |
| | 82 | 91 | Fraipont, Christian, von Baar, in Ingenbohl | member of the direction | joint signature at two limited to the main office |
| | 82 | 85 | Hirter, Stefan, von Mühlethurnen, in Zürich | member of the direction | joint signature at two limited to the main office |
| | 82 | 84 | Kotzahn, Torsten, deutscher Staatsangehöriger, in Thalwil | member of the direction | joint signature at two limited to the main office |
| 82 | | 84m | Moor, Roger, von Basel, in Langnau am Albis | member of the direction | joint signature at two limited to the main office |
| | 82 | | Neuhaus, Peter, von Lützelflüh, in Maur | member of the direction | joint signature at two limited to the main office |
| | 82 | 84 | Gural, Enrico, deutscher Staatsangehöriger, in Stallikon | | joint agent signature at two limited to the main office |
| | 82 | | Züger, Daniela, von Altendorf, in Wollerau | | joint agent signature at two limited to the main office |
| | 83 | 86 | Streuli-Nikolic, Ivana, deutsche Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| 84 | | | Kalt, Nicole, von Böttstein, in Ehrendingen | | joint agent signature at two |
| 84 | | 89 | Hett, Tanja Monika, deutsche Staatsangehörige, in Zürich | | joint agent signature at two |
| 84 | | | Hiltner, Elke, deutsche Staatsangehörige, in Zürich | | joint agent signature at two |
| 84 | | | Kiefer, Thomas, deutscher Staatsangehöriger, in Mettlach (DE) | Generaldirektor und Vorsitzender der Geschäftsleitung | joint signature at two |
| 84 | | | Eberle, Martin, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 84 | | 86 | Fowks-Salgado, Patricia, deutsche Staatsangehörige, in Frankfurt (DE) | | joint agent signature at two |
| 84 | | | Braun, Dr. Jürgen, deutscher Staatsangehöriger, in Zürich | member of the direction | joint signature at two |
| 84 | | | Ditt, Thomas, deutscher Staatsangehöriger, in Bad Homburg (DE) | member of the direction | joint signature at two |
| | 84 | 91 | Moor, Roger, von Basel, in Langnau am Albis | member of the direction | joint signature at two |
| 84 | | | Kircher, Rudolf, deutscher Staatsangehöriger, in Oberengstringen | member of the direction | joint signature at two limited to the main office |
| 85 | | 89 | Rosenfeld, Klaus, deutscher Staatsangehöriger, in Frankfurt (DE) | vicepresident of the board of directors | joint signature at two |
| 85 | | 89 | Herrlein, Franz, deutscher Staatsangehöriger, in Frankfurt (DE) | member of the board of directors | joint signature at two |
| 85 | | 89m | Müller, Christof, von Erlenbach ZH, in St. Gallen | member of the board of directors | joint signature at two |
| 85 | | 92 | Brönnimann, Iris, von Zürich, in Wil ZH | | joint agent signature at two |
| 85 | | 89m | von Wartburg, Philipp, von Wangen bei Olten, in Bassersdorf | | joint agent signature at two |
| | 85 | | Heinzer, Anton, von Schwyz, in Uetikon am See | member of the direction | joint signature at two |
| | 85 | 92 | Hess, Jan, von Märstetten, in Stäfa | member of the direction | joint signature at two limited to the main office |
| | 85 | | Käppeli, Michael, von Mühlau, in Niederrohrdorf | member of the direction | joint signature at two |

Zürich, 25.08.2022

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | Zürich | 23 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 85 | | Sgro, Francesco, von Zürich, in Zürich | member of the direction | joint signature at two limited to the main office |
| | 85 | 91 | Vogt, Werner, von Wangen SZ, in Widen | member of the direction | joint signature at two |
| | 85 | | Williner, Marco, von Zürich, in Weiningen ZH | member of the direction | joint signature at two limited to the main office |
| 85 | | 86 | Mäder, Béatrice, von Adliswil, in Adliswil | | joint agent signature at two limited to the main office |
| 85 | | | Breitenstein, Roger, von Bettwil, in Starrkirch-Wil | | joint agent signature at two limited to the main office |
| 85 | | 86 | Herzog, Fabian, von Langnau am Albis, in Zürich | | joint agent signature at two limited to the main office |
| 85 | | | Hänggi, Dieter Rolf, von Nunningen, in Wädenswil | | joint agent signature at two limited to the main office |
| 85 | | 87 | Panciera, Sandra, von Bad Ragaz, in Kloten | | joint agent signature at two limited to the main office |
| 85 | | | Dürig, Marc, von Bowil, in Wetzikon ZH | | joint agent signature at two limited to the main office |
| 85 | | | Karagözoglu, Harika, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 85 | | | Sigg, Remo, von Dörflingen, in Wädenswil | member of the management | joint signature at two |
| 85 | | | Fried, Richard, von Valzeina, in Zürich | member of the direction | joint signature at two limited to the main office |
| 85 | | 89m | Bösch, Urs, von Meilen, in Zürich | | joint agent signature at two |
| 85 | | | Boo, Gabriela, von Winterthur, in Winterthur | | joint agent signature at two |
| 85 | | | Lang, Raphael, von Winterthur, in Einsiedeln | | joint agent signature at two |
| 85 | | 92 | Felder, Stefan, deutscher Staatsangehöriger, in Schwyz | | joint agent signature at two limited to the main office |
| 85 | | | Jetzer, Mathias, von Lengnau AG, in Rheinfelden | | joint agent signature at two limited to the main office |
| | 85 | | Fasler, Felix, von Densbüren, in Wangen-Brüttisellen | | joint agent signature at two limited to the main office |
| | 85 | | Pfyl, Ivo, von Schwyz, in Zürich | | joint agent signature at two limited to the main office |
| 86 | | | Riedel, Andreas, von Stadel, in Stadel | director | joint signature at two limited to the main office |
| 86 | | | Samy, Oliver, deutscher Staatsangehöriger, in Zürich | director | joint signature at two limited to the main office |
| 86 | | 92 | Lobato, Jean-Gabriel, von Zürich, in Erlenbach ZH | | joint agent signature at two limited to the main office |
| 86 | | | Wyss, Marcel, von Habkern, in Rüschlikon | | joint agent signature at two limited to the main office |
| 86 | | 87 | Braisaz-Latille, Katja, von Lancy und Zihlschlacht-Sitterdorf, in Eclépens | | joint agent signature at two |
| 87 | | | Gorrera, Daniel, von Werthenstein, in Freienbach | member of the direction | joint signature at two |
| 87 | | 88m | Raison, Yann-Christophe, deutscher Staatsangehöriger, in Zürich | member of the direction | joint signature at two |
| 87 | | 88m | Kammer, Oliver, von Diemtigen, in Urdorf | member of the direction | joint signature at two |
| 87 | | 88m | Özhan, Burak, von Winterthur, in Zürich | member of the direction | joint signature at two |
| 87 | | 88m | Kuhn, Martin, von Opfikon, in Dietlikon | | joint agent signature at two |
| 87 | | 88m | Egli, Reto, von Wald ZH, in Zürich | | joint agent signature at two |

Zürich, 25.08.2022

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 24 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 88 | | Egli, Reto, von Wald ZH, in Zürich | | joint agent signature at two limited to the main office |
| | 88 | | Kammer, Oliver, von Diemtigen, in Urdorf | member of the direction | joint signature at two limited to the main office |
| | 88 | | Kuhn, Martin, von Opfikon, in Dietlikon | | joint agent signature at two limited to the main office |
| | 88 | | Özhan, Burak, von Winterthur, in Zürich | member of the direction | joint signature at two limited to the main office |
| | 88 | | Raison, Yann-Christophe, deutscher Staatsangehöriger, in Zürich | member of the direction | joint signature at two limited to the main office |
| 89 | | 93 | Boschke, Holger, deutscher-Staatsangehöriger, in Frankfurt am Main (DE) | president-of-the-board of-directors | joint-signature-at-two |
| | 89 | 93 | Müller, Christof, von Erlenbach-ZH, in St. Gallen | vicepresident-of-the board-of-directors | joint-signature-at-two |
| 89 | | 93 | Steinmann, Christian, von Zürich, in Küsnacht ZH | member-of-the-board of-directors | joint-signature-at-two |
| 89 | | 93 | Wagener, Meinolf, deutscher Staatsangehöriger, in Butzbach (DE) | member-of-the-board of-directors | joint-signature-at-two |
| 89 | | 93 | Windheuser, Klaus, deutscher-Staatsangehöriger, in Frankfurt am Main (DE) | member-of-the-board of-directors | joint-signature-at-two |
| | 89 | | Bösch, Urs, von Meilen, in Hittnau | member of the direction | joint signature at two |
| | 89 | | von Wartburg, Philipp, von Wangen bei Olten, in Bassersdorf | member of the direction | joint signature at two |
| | 89 | 95 | Baumann, Markus, von-Zürich, in Stallikon | member-of-the direction | joint-signature-at-two-limited-to the-main-office |
| | 89 | | Ghirigatto, Patrick, von Zürich, in Zürich | member of the direction | joint signature at two limited to the main office |
| 89 | | 93 | Hochegger, Jeffrey, australischer-Staatsangehöriger, in Hedingen | member-of-the direction | joint-signature-at-two-limited to-the-main-office |
| | 89 | | Wild, Donat, von Trogen, in Zürich | member of the direction | joint signature at two limited to the main office |
| 89 | | | Dankert, Andrea, deutsche Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| 89 | | 90m | Dritsas, Michael, von-Horgen, in-Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 89 | | | Forster, Matthias, von Kemmental, in Winterthur | | joint agent signature at two limited to the main office |
| 89 | | | Fürer, Marco, von Gossau SG, in Winterthur | | joint agent signature at two limited to the main office |
| 89 | | | Lutz, Marcel, von Medel (Lucmagn), in Zürich | | joint agent signature at two limited to the main office |
| 89 | | | Münch, Tobias, von Birwinken, in Zürich | | joint agent signature at two limited to the main office |
| 89 | | | Ovejero Jimenez, Jose Luis, spanischer Staatsangehöriger, in Winterthur | | joint agent signature at two limited to the main office |
| 89 | | | Schmid, Patrik, von Felben-Wellhausen, in Zürich | | joint agent signature at two limited to the main office |
| 89 | | | Vetterli, Christoph, von Wagenhausen, in Henggart | | joint agent signature at two limited to the main office |
| 89 | | | Wegmann, Marco, von Marthalen, in Warth-Weiningen | | joint agent signature at two limited to the main office |
| 89 | | | PricewaterhouseCoopers AG (CH-020.3.020.876-5), in Zürich | auditor | |
| | 90 | 93 | Dritsas, Michael, von-Horgen, in-Zürich | | joint-agent-signature-at-two |

Zürich, 25.08.2022

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 25 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 91 | | | Bollhalder, Thomas, von Wädenswil, in Oberengstringen | | joint agent signature at two limited to the main office |
| | 93 | | Bucher-Kohler, Corinne, von Zürich, in Maur | member of the direction | joint signature at two limited to the main office |
| 93 | | | Riske, Thomas, österreichischer Staatsangehöriger, in Schruns (AT) | president of the board of directors | joint signature at two |
| 93 | | | de Perregaux, Olivier, von Neuchâtel, in Herrliberg | vicepresident of the board of directors | joint signature at two |
| 93 | | | S. D. Prinz von und zu Liechtenstein, Maximilian, liechtensteinischer Staatsangehöriger, in Vaduz | member of the board of directors | joint signature at two |
| 93 | | | Zwicky Mosimann, Elisabeth, von Mollis, in St. Gallen | member of the board of directors | joint signature at two |
| 93 | | 94m | ~~Orvati, Werner, von Wädenswil, in Sennwald~~ | ~~member of the board of directors~~ | ~~joint signature at two~~ |
| 93 | | | Roth, Hans, von Basel, in Basel | member of the management | joint signature at two |
| | 94 | | Orvati, Werner, von Au SG, in Sennwald | member of the board of directors | joint signature at two |

Zürich, 25.08.2022

*[Stamp: Kanton Zürich Handelsregisteramt]*

Beglaubigter
Auszug

Der Registerführer i.V.

This extract from the cantonal Registry Office is not valid without the original authentication on the left. The extract contains all valid entries for the company in question as well as any entries deleted since the date of 01.03.1991 . On special request it is also possible to provide an extract containing only the valid entries. The Commercial Registry Office of the Canton of Zurich does not accept any liability for this extract from the Commercial Register not being accepted as sufficient proof of the facts stated therein at its place of destination.



# CERTIFICATE OF ACCURACY

IT IS HEREBY CERTIFIED, that Translingua Associates Inc, a corporation organized and existing under the laws of the State of New York, is professionally engaged in providing foreign language translation and cultural consulting services; that it has translated the following document:

**The "PURPOSE" section of the Excerpt from the Commercial Register of the Canton of Zurich, Switzerland, identification no. CHE-105.910.223**

from the German language into the English language, and that said translation is to the best of our knowledge, ability and belief, true and accurate.

Signed by: Sabrina Eliano, Project Manager
For **TRANSLINGUA ASSOCIATES INC.**
Date: August 31st, 2022

Sworn to and subscribed before me
This 31st day of August, 2022

NOTARY: _____

> BRANKO SEKSAN
> NOTARY PUBLIC, STATE OF NEW YORK
> Registration No. 01SE6384310
> Qualified in Kings County
> My Commission Expires: December 10, 2022

**New York**
630 Ninth Avenue
Suite 708
New York, NY 10036

T 212.697.2020
F 212.697.2891
E nyc@translingua.com

**Boulder**
1445 Pearl Street
Suite 215
Boulder, CO 80302

T 303.442.3471
F 303.442.5805
E boulder@translingua.com

**www.translingua.com**





# Commercial register of canton Zurich

| Identification number | Legal status | Entry | Cancelled | Carried CH-020.3.907.008-5 from: CH-020.3.907.008-5/a on: | 1 |
|---|---|---|---|---|---|
| CHE-105.910.223 | Limited or Corporation | 20.12.1983 | 05.02.2010 | | |

All entries

## Cancelled company

| In | Ca | Business name | Ref | Legal seat |
|---|---|---|---|---|
| 1 | | **Dresdner Bank (Schweiz) AG** (Dresdner Bank (Suisse) SA) (Dresdner Bank (Svizzera) SA) (Dresdner Bank (Switzerland) Ltd) | 1 | Zürich |

| In | Ca | Share capital (CHF) | Paid in (CHF) | Shares | In | Ca | Company address |
|---|---|---|---|---|---|---|---|
| 1 | | 90'000'000.00 | 90'000'000.00 | 60'000 Namenaktien zu CHF 1'000.00 (Stimmrechtsaktien) 3'000 Namenaktien zu CHF 10'000.00 | 1 | | Utoquai 55 8008 Zürich |

| In | Ca | Purpose | In | Ca | Other addresses |
|---|---|---|---|---|---|
| 1 | | Banking and financial transactions of all kinds as well as the provision of all related services, in particular asset management and related transactions including the establishment and administration of companies and foundations, etc.; fiduciary transactions of all kinds, including acquisition and management of participations for third parties; investment consulting and all securities transactions, as well as execution of stock exchange orders for its own account and on behalf of third parties; acceptance of third-party funds in all customary banking forms, including savings deposits; granting of secured and unsecured loans in all customary financing forms, including guarantee transactions; purchase and sale of currency and notes as well as precious metals for its own account and on behalf of third parties; safekeeping of securities, precious metals and other valuables; rental of safes; participation in or organization, underwriting and brokering of emissions, as well as other syndicate business; discounting and collection of bills of exchange, checks and other receivables; assumption of functions pursuant to the investment Fund Act and related ordinances; handling of general payment transactions in Switzerland and abroad; may acquire, manage, encumber and sell real estate in Switzerland and abroad. The geographic scope of business comprises in particular the territory of Switzerland and otherwise extends to all foreign countries. | 41 | | Dresdner Bank (Schweiz) AG Postfach 264 8034 Zürich |

| In | Ca | Remarks | Ref | Date of the acts |
|---|---|---|---|---|
| 11 | | Die Mitteilungen an die Aktionäre erfolgen durch eingeschriebenen Brief an deren im Aktienbuch eingetragene Adresse. | 1 | 27.02.1989 |
| 11 | | Die Übertragbarkeit der Namenaktien ist beschränkt nach Massgabe der Statuten. | 11 | 18.02.1993 |
| | 96 | Aktiven und Passiven (Fremdkapital) gehen infolge Fusion auf die LGT Bank (Schweiz) AG, in Basel (CH- 170.3.025.067-5), über. Die Gesellschaft wird gelöscht. | 89 | 14.05.2009 |

| In | Ca | Qualified facts | Ref | Official publication |
|---|---|---|---|---|
| 1 | | Beabsichtigt, Aktiven und Passiven der "Compagnie Luxembourgeoise de la Dresdner Bank AG, Luxembourg, Succursale de Zurich", in Zürich 8, gemäss eines Abschlusses zum 31.12.1983 zum maximalen Preise vo CHF 40'000'000.--, zu übernehmen. | 1 | SHAB |
| | 40 | Fusion: Die Gesellschaft übernimmt auf dem Wege der Fusion die Dresdner Bank - Kleinwort Benson (Suisse) SA, in Genf. Aktiven von CHF 113'523'294.94 und Passiven von CHF 70'895'974.21 gehen gemäss Fusionsvertrag vom 31.08.1998 und Fusionsbilanz per 30.06.1998 durch Universalsukzession auf die Gesellschaft über. Diese besitzt bereits 99.47 % der Aktien der übernommenen Gesellschaft. Diese Aktien erlöschen. Die restlichen Aktionäre werden durch Aktientausch abgefunden. Da zum Austausch der Aktien eigene Aktien verwendet werden, findet keine Kapitalerhöhung statt. | | |

| In | Ca | Branch offices | In | Ca | Branch offices |
|---|---|---|---|---|---|
| 1 | | Genf | | | |
| 1 | | Lugano | | | |

Zürich, 25.08.2022

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | | Zürich | 2 |

All entries

| Ref | Journal | Date | SOGC | Date SOGC | Page / Id | Ref | Journal | Date | SOGC | Date SOGC | Page / Id |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | (Transfer) | | (Transfer) | | 49 | 24570 | 12.10.2000 | 203 | 18.10.2000 | 7112 |
| 1 | 4278 | 01.03.1991 | 50 | 13.03.1991 | 1058 | 50 | 9717 | 11.04.2001 | 75 | 19.04.2001 | 2878 |
| 2 | 13271 | 05.07.1991 | 137 | 18.07.1991 | 3122 | 51 | 30678 | 23.11.2001 | 232 | 29.11.2001 | 9412 |
| 3 | 14111 | 17.07.1991 | 145 | 30.07.1991 | 3314 | 52 | 31341 | 29.11.2001 | 236 | 05.12.2001 | 9567 |
| 4 | 16288 | 22.08.1991 | 167 | 30.08.1991 | 3789 | 53 | 31861 | 05.12.2001 | 240 | 11.12.2001 | 9745 |
| 5 | 19968 | 24.10.1991 | 213 | 04.11.1991 | 4716 | 54 R | 32556 | 12.12.2001 | R 245 | 18.12.2001 | 9973 |
| 6 | 20580 | 01.11.1991 | 219 | 12.11.1991 | 4843 | 55 | 5643 | 04.03.2002 | 47 | 08.03.2002 | 18 / 375506 |
| 7 | 3348 | 21.02.1992 | 42 | 03.03.1992 | 975 | 56 | 9538 | 17.04.2002 | 77 | 23.04.2002 | 18 / 438682 |
| 8 | 4441 | 09.03.1992 | 54 | 19.03.1992 | 1243 | 57 | 22715 | 13.09.2002 | 181 | 19.09.2002 | 20 / 647572 |
| 9 | 6626 | 10.04.1992 | 77 | 23.04.1992 | 1803 | 58 | 30790 | 09.12.2002 | 242 | 13.12.2002 | 21 / 770102 |
| 10 | 9783 | 11.06.1992 | 119 | 24.06.1992 | 2906 | 59 | 5677 | 26.02.2003 | 42 | 04.03.2003 | 18 / 888308 |
| 11 | 13023 | 12.07.1993 | 142 | 26.07.1993 | 3895 | 60 | 11606 | 05.05.2003 | 88 | 09.05.2003 | 22 / 981580 |
| 12 R | 20591 | 08.10.1993 | R 206 | 22.10.1993 | 5536 | 61 | 25960 | 11.09.2003 | 178 | 17.09.2003 | 17 / 1174196 |
| 13 | 27515 | 27.12.1993 | 2 | 04.01.1994 | 34 | 62 | 33702 | 02.12.2003 | 236 | 08.12.2003 | 22 / 2017214 |
| 14 | 4643 | 07.03.1994 | 51 | 14.03.1994 | 1385 | 63 | 5301 | 23.02.2004 | 40 | 27.02.2004 | 17 / 2144430 |
| 15 | 17280 | 23.08.1994 | 167 | 30.08.1994 | 4817 | 64 | 9730 | 06.04.2004 | 71 | 14.04.2004 | 24 / 2210936 |
| 16 | 18429 | 07.09.1994 | 178 | 14.09.1994 | 5097 | 65 | 13345 | 13.05.2004 | 96 | 19.05.2004 | 18 / 2269766 |
| 17 | 20238 | 03.10.1994 | 196 | 10.10.1994 | 5577 | 66 | 21830 | 02.08.2004 | 151 | 06.08.2004 | 15 / 2393074 |
| 18 | 27732 | 30.12.1994 | 4 | 06.01.1995 | 90 | 67 | 728 | 06.01.2005 | 8 | 12.01.2005 | 19 / 2637152 |
| 19 | 5835 | 16.03.1995 | 57 | 22.03.1995 | 1587 | 68 | 4707 | 15.02.2005 | 36 | 21.02.2005 | 18 / 2711566 |
| 20 | 9542 | 10.05.1995 | 94 | 16.05.1995 | 2725 | 69 | 12928 | 09.05.2005 | 92 | 13.05.2005 | 21 / 2837058 |
| 21 | 15130 | 20.07.1995 | 143 | 26.07.1995 | 4207 | 70 R | 15853 | 07.06.2005 | R 112 | 13.06.2005 | 23 / 2878958 |
| 22 | 21173 | 11.10.1995 | 201 | 17.10.1995 | 5705 | 71 R | 21432 | 27.07.2005 | R 148 | 03.08.2005 | 16 / 2959154 |
| 23 | 22197 | 26.10.1995 | 212 | 01.11.1995 | 5997 | 72 | 25373 | 13.09.2005 | 181 | 19.09.2005 | 20 / 3023540 |
| 24 | 3465 | 16.02.1996 | 37 | 22.02.1996 | 1010 | 73 | 32989 | 06.12.2005 | 241 | 12.12.2005 | 21 / 3143480 |
| 25 | 14617 | 05.07.1996 | 133 | 11.07.1996 | 4155 | 74 | 14115 | 22.05.2006 | 102 | 29.05.2006 | 21 / 3393518 |
| 26 | 20645 | 26.09.1996 | 191 | 02.10.1996 | 5964 | 75 R | 15418 | 07.06.2006 | R 112 | 13.06.2006 | 22 / 3414316 |
| 27 | 24301 | 11.11.1996 | 223 | 15.11.1996 | 7036 | 76 | 23547 | 29.08.2006 | 170 | 04.09.2006 | 22 / 3533200 |
| 28 | 388 | 09.01.1997 | 8 | 15.01.1997 | 254 | 77 R | 30966 | 16.11.2006 | R 227 | 22.11.2006 | 21 / 3646520 |
| 29 | 1807 | 24.01.1997 | 19 | 30.01.1997 | 642 | 78 | 32067 | 28.11.2006 | 235 | 04.12.2006 | 22 / 3663262 |
| 30 | 6364 | 20.03.1997 | 58 | 26.03.1997 | 2049 | 79 | 3161 | 02.02.2007 | 27 | 08.02.2007 | 22 / 3765970 |
| 31 | 8447 | 18.04.1997 | 77 | 24.04.1997 | 2744 | 80 | 5931 | 26.02.2007 | 43 | 02.03.2007 | 22 / 3804614 |
| 32 R | 11392 | 29.05.1997 | R 104 | 04.06.1997 | 3783 | 81 | 15209 | 31.05.2007 | 107 | 06.06.2007 | 20 / 3962810 |
| 33 | 15469 | 14.07.1997 | 136 | 18.07.1997 | 5100 | 82 | 27186 | 28.09.2007 | 192 | 04.10.2007 | 21 / 4139126 |
| 34 | 22023 | 25.09.1997 | 188 | 01.10.1997 | 7184 | 83 | 31920 | 19.11.2007 | 228 | 23.11.2007 | 18 / 4214072 |
| 35 | 4026 | 16.02.1998 | 35 | 20.02.1998 | 1268 | 84 | 7072 | 10.03.2008 | 52 | 14.03.2008 | 23 / 4386690 |
| 36 | 9102 | 23.04.1998 | 81 | 29.04.1998 | 2876 | 85 | 29341 | 17.10.2008 | 206 | 23.10.2008 | 19 / 4702274 |
| 37 | 17940 | 14.08.1998 | 160 | 20.08.1998 | 5756 | 86 | 35360 | 08.12.2008 | 242 | 12.12.2008 | 21 / 4777776 |
| 38 | 22806 | 21.10.1998 | 208 | 27.10.1998 | 7316 | 87 | 8013 | 26.02.2009 | 43 | 04.03.2009 | 25 / 4908098 |
| 39 R | 24515 | 12.11.1998 | R 224 | 18.11.1998 | 7875 | 88 A | 10068 | 13.03.2009 | A 54 | 19.03.2009 | 24 / 4933468 |
| 40 | 25958 | 01.12.1998 | 237 | 07.12.1998 | 8336 | 89 | 24177 | 29.06.2009 | 116 | 03.07.2009 | 46 / 5111774 |
| 41 | 27374 | 17.12.1998 | 249 | 23.12.1998 | 8760 | 90 R | 26270 | 09.07.2009 | R 134 | 15.07.2009 | 41 / 5138708 |
| 42 | 3709 | 15.02.1999 | 35 | 19.02.1999 | 1149 | 91 | 29808 | 31.07.2009 | 150 | 06.08.2009 | 28 / 5183536 |
| 43 | 20350 | 10.09.1999 | 180 | 16.09.1999 | 6357 | 92 | 37895 | 29.09.2009 | 192 | 05.10.2009 | 26 / 5276934 |
| 44 | 21905 | 01.10.1999 | 195 | 07.10.1999 | 6873 | 93 | 49811 | 18.12.2009 | 250 | 24.12.2009 | 37 / 5411264 |
| 45 | 23574 | 25.10.1999 | 211 | 29.10.1999 | 7381 | 94 R | 2221 | 18.01.2010 | R 15 | 22.01.2010 | 25 / 5454636 |
| 46 | 28483 | 22.12.1999 | 253 | 28.12.1999 | 8794 | 95 | 4760 | 01.02.2010 | 25 | 05.02.2010 | 28 / 5479514 |
| 47 | 7543 | 28.03.2000 | 66 | 03.04.2000 | 2209 | 96 | 5844 | 05.02.2010 | 29 | 11.02.2010 | 30 / 5490436 |
| 48 | 14932 | 22.06.2000 | 124 | 28.06.2000 | 4356 | | | | | | |

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 3 |

All entries

| n | Mo | Ca | Personal Data | Function | Signature |
|---|----|----|--------------|----------|-----------|
| 1 | | 43 | Sarrazin, Jürgen, deutscher Staatsangehöriger, in-Frankfurt a.M. (BRD) | president of the board of directors | joint signature at two |
| 1 | 11m | | Etzel, Piet-Jochen, deutscher Staatsangehöriger, in-Frankfurt a.M. (BRD) | vicepresident of the board of directors | joint signature at two |
| 1 | | 31 | Zeller, Walter, von Zürich und Quarten, in Bottmingen | vicepresident of the board of directors | joint signature at two |
| 1 | | 31 | Vetsch, Dr. Hans Ulrich, von St. Gallen und Grabs, in Zürich | member of the board of directors | joint signature at two |
| 1 | 11m | | Eberstadt, Gerhard, deutscher Staatsangehöriger, in Bad-Homburg (Deutschland) | member of the board of directors | without signing rights |
| 1 | 31m | | Letsch, Dr. Bruno, von Zürich und Schaffhausen, in Aesch bei Birmensdorf | member of the board of directors | without signing rights |
| 1 | | 11 | Stanisch, Helmuth, von Herrliberg, in Herrliberg | member of the board of directors | without signing rights |
| 1 | | 52m | Glerici, Dr. Enrico, von Zürich und Herrliberg, in Herrliberg | general director | joint signature at two |
| 1 | | 6 | Benz, Werner, deutscher Staatsangehöriger, in Gollonge-Bellerive | | joint signature at two |
| 1 | | 22 | Freudig, Johann, deutscher Staatsangehöriger, in Brugg | | joint signature at two |
| 1 | 14m | | Horn, Dr. Arno, deutscher Staatsangehöriger, in Zollikon | | joint signature at two |
| 1 | 13m | | Kern, Hans-Peter, von Zürich, in Oberengstringen | | joint signature at two |
| 1 | 29m | | Landolt, Stefan, von Duggingen, in Weiach | | joint signature at two |
| 1 | | 15 | Mädler, Joachim, deutscher Staatsangehöriger, in Dübendorf | | joint signature at two |
| 1 | | 6 | Schwendener, Heinz-Andreas, von Thalwil, in Thalwil | | joint signature at two |
| 1 | | 2 | Wiederkehr, Werner, von Zürich und Dietikon, in Zürich | | joint signature at two |
| 1 | 4m | | Baumann, Wolfgang, deutscher Staatsangehöriger, in Thalwil | | joint signature at two limited to the main office |
| 1 | 7m | | Bischofberger, Markus, von Oberegg, in Unterägeri | | joint signature at two limited to the main office |
| 1 | 11m | | Dürr, Bernhard, von Küsnacht ZH, in Maur | | joint signature at two limited to the main office |
| 1 | | 2 | Eggenberger, Walter, von Grabs, in Neftenbach | | joint signature at two limited to the main office |
| 1 | | 8 | Fontanive, Silvio, von Appenzell, in Goldach | | joint signature at two limited to the main office |
| 1 | 10m | | Good, Hans-Rudolf, von Zürich, in Rüschlikon | | joint signature at two limited to the main office |
| 1 | 14m | | Leuthard, Kurt, von Merenschwand, in Zug | | joint signature at two limited to the main office |
| 1 | 14m | | Niermann, Peter, deutscher Staatsangehöriger, in Unterengstringen | | joint signature at two limited to the main office |
| 1 | 11m | | Wassmer, Werner, von Hägglingen, in Rüschlikon | | joint signature at two limited to the main office |
| 1 | | 52 | Millasson, Jean-Marc, von Châtel-Saint-Denis, in Zürich | | joint agent signature at two |
| 1 | | 19 | Schmid, René, von Meilen, in Meilen | | joint agent signature at two |
| 1 | 42m | | Wenger, Walter, von Wahlern, in Richterswil | | joint agent signature at two |
| 1 | 7m | | Amsler, Hans-Peter, von Densbüren, in Brugg | | joint agent signature at two limited to the main office |
| 1 | | 9 | Brühwiler, Daniel, von Fischingen TG, in Wetzikon ZH | | joint agent signature at two limited to the main office |
| 1 | 35m | | Diethelm, Brigitte, von Schübelbach, in Fällanden | | joint agent signature at two limited to the main office |
| 1 | | 14 | Farner, Walter, von Unterstammheim, in Opfikon | | joint agent signature at two limited to the main office |
| 1 | 7m | | Frischknecht, René, von Schwellbrunn, in Dietlikon | | joint agent signature at two limited to the main office |



# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 4 |
| --- | --- | --- | --- | --- |

All entries

| Nr | Mo | Ca | Personal Data | Function | Signature |
| --- | --- | --- | --- | --- | --- |
| 1 | | 62 | Haller, Gabriele, von Lauerz, in Wädenswil | | joint-agent-signature-at-two limited-to-the-main-office |
| 1 | | 29m | Huber, Daniel, von Lengnau AG, in Berikon | | joint-agent-signature-at-two limited-to-the-main-office |
| 1 | | 3m | Huber, Werner, von Zürich-und-Mogelsberg, in Regensdorf | | joint-agent-signature-at-two limited-to-the-main-office |
| 1 | | 21 | Jäger, Georg, von Pfäfers, in Steinhausen | | joint-agent-signature-at-two limited-to-the-main-office |
| 1 | | 18m | Kohli, Harry, von Guggisberg, in Wallisellen | | joint-agent-signature-at-two limited-to-the-main-office |
| 1 | | 21m | Maag, René, von Zürich, in Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 1 | | 36m | Urech, Thomas, von Hallwil, in Rupperswil | | joint-agent-signature-at-two limited-to-the-main-office |
| 1 | | 14m | Walpen, Paul, von Binn, in Villigen | | joint-agent-signature-at-two limited-to-the-main-office |
| 1 | | 17 | Würmli, Daniel, von Bichelsee, in Thalwil | | joint-agent-signature-at-two limited-to-the-main-office |
| 2 | | 7m | Müller-Erkelenz, Frank, deutscher Staatsangehöriger, in Unterengstringen | | joint-agent-signature-at-two limited-to-the-main-office |
| | 3 | 24m | Huber, Werner, von Zürich-und-Mogelsberg, in Regensdorf | | joint-signature-at-two-limited-to the-main-office |
| | 4 | 11m | Baumann, Wolfgang, deutscher-Staatsangehöriger, in Thalwil | | joint-signature-at-two |
| 5 | | 14m | Broger, Harry, von Zürich, in Opfikon | | joint-signature-at-two |
| | 7 | 18m | Amsler, Hans-Peter, von Densbüren, in Brugg | | joint-signature-at-two |
| | 7 | 17 | Bischofberger, Markus, von Oberegg, in Unterägeri | | joint-signature-at-two |
| | 7 | 10m | Frischknecht, René, von Schwellbrunn, in Dietlikon | | joint-signature-at-two |
| | 7 | 14m | Müller-Erkelenz, Frank, deutscher-Staatsangehöriger, in Unterengstringen | | joint-signature-at-two-limited-to the-main-office |
| 7 | | 56m | Almer, Ulrich, von Grindelwald, in Lenzburg | | joint-agent-signature-at-two |
| 7 | | 14m | Gruner, Peter, von Seon, in Baden | | joint-agent-signature-at-two limited-to-the-main-office |
| 7 | | 10m | Simonet, Anton, von Vaz/Obervaz, in Freienbach | | joint-agent-signature-at-two limited-to-the-main-office |
| | 10 | 22m | Frischknecht, René, von Schwellbrunn, in Schneisingen | | joint-signature-at-two |
| | 10 | 14m | Good, Hans-Rudolf, von Zürich, in Egg | | joint-signature-at-two-limited-to the-main-office |
| | 10 | 22 | Simonet, Anton, von Vaz/Obervaz, in Maur | | joint-agent-signature-at-two limited-to-the-main-office |
| | 11 | 47 | Eberstadt, Gerhard, deutscher-Staatsangehöriger, in Bad-Homburg (Deutschland) | vicepresident-of-the board-of-directors | joint-signature-at-two |
| | 11 | 17 | Etzel, Piet-Jochen, deutscher-Staatsangehöriger, in Frankfurt-a.M. (BRD) | member-of-the-board of-directors | joint-signature-at-two |
| 11 | | 31m | Stüber, Dr. Peter, von Zürich, in Zollikon | member-of-the-board of-directors | without-signing-rights |
| | 11 | 47 | Baumann, Wolfgang, deutscher-Staatsangehöriger, in Thalwil | Deputy-Director | joint-signature-at-two |
| | 11 | 69m | Dürr, Bernhard, von Küsnacht ZH, in Maur | Deputy-Director | joint-signature-at-two-limited-to the-main-office |
| | 11 | 21 | Wassmer, Werner, von Hägglingen, in Rüschlikon | Deputy-Director | joint-signature-at-two-limited-to the-main-office |
| 11 | | 12m | Gerber, Brigitte, von Langnau-im-Emmenthal, in Bonstetten | | joint-agent-signature-at-two limited-to-the-main-office |
| 11 | | 14 | Schüpfer, Rudolf, von Sempach-und-Neuenkirch, in Oberrieden | | joint-agent-signature-at-two limited-to-the-main-office |

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 5 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 11 | | 27m | Schweizerische Treuhandgesellschaft-Coopers & Lybrand-AG, in Zürich | auditor | |
| | 12 | 19m | Gerber, Brigitte, von Langnau im Emmenthal, in Bonstetten | | joint-agent-signature-at-two |
| | 13 | 69 | Kern, Hans-Peter, von Zürich, in Oetwil-an-der-Limmat | | joint-signature-at-two |
| 13 | | 15 | Lüscher, Jann-Martin, von Oberentfelden, in Thalwil | | joint-agent-signature-at-two limited-to-the-main-office |
| 13 | | 24m | Wildi, Daniel, von Linn, in Brugg | | joint-agent-signature-at-two limited-to-the-main-office |
| | 14 | 69m | Broger, Harry, von Zürich, in Opfikon | Deputy-Director | joint-signature-at-two |
| | 14 | 21 | Good, Hans-Rudolf, von Zürich, in Egg | Deputy-Director | joint-signature-at-two limited to the-main-office |
| | 14 | 41 | Horn, Dr. Arno, deutscher Staatsangehöriger, in Erlenbach ZH | | joint-signature-at-two |
| | 14 | 24m | Leuthard, Kurt, von Merenschwand, in Ballwil | | joint-signature-at-two limited-to the-main-office |
| | 14 | 24m | Müller-Erkelenz, Frank, deutscher Staatsangehöriger, in Zürich | | joint-signature-at-two limited-to the-main-office |
| | 14 | 44 | Niermann, Peter, deutscher Staatsangehöriger, in Dietikon | | joint-signature-at-two limited to the-main-office |
| 14 | | 29m | Decasper, Albert, von Paspels, in Winterthur | | joint-agent-signature-at-two |
| 14 | | 15m | Lindner, Rita, deutsche Staatsangehörige, in Stäfa | | joint-agent-signature-at-two |
| 14 | | 24 | Bossart, Peter, von Gossau SG, in Bülach | | joint-agent-signature-at-two limited-to-the-main-office |
| | 14 | 25 | Gruner, Peter, von Seon, in Lupfig | | joint-agent-signature-at-two limited-to-the-main-office |
| | 14 | 18m | Walpen, Paul, von Binn, in Turgi | | joint-agent-signature-at-two limited-to-the-main-office |
| | 15 | 30 | Lindner, Rita, deutsche Staatsangehörige, in Uetikon-am-See | | joint-agent-signature-at-two |
| 15 | | 23 | Campana, Remo, von Minusio-und-Zürich, in Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 15 | | 17m | Kötter, Reinhard, von Burgdorf, in Cham | | joint-agent-signature-at-two limited-to-the-main-office |
| 15 | | 18 | Pellanda, Luca, von Osogna, in Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 16 | | 25 | Sager, Erich, von Winterthur, in Winterthur | Deputy-Director | joint-signature-at-two |
| 16 | | 21 | Schorno, Alfred, von Gächlingen und Steinen, in Suhr | Deputy-Director | joint-signature-at-two |
| 17 | | 31m | Platzek, Heinz-Jörg, deutscher Staatsangehöriger, in Oberursel-(D) | member of-the-board of-directors | without-signing-rights |
| | 17 | 35m | Kötter, Reinhard, von Burgdorf, in Cham | vice-director | joint-signature-at-two |
| | 18 | 43 | Amsler, Hans-Peter, von Densbüren, in Brugg | Deputy-Director | joint-signature-at-two |
| | 18 | 42m | Kohli, Harry, von Guggisberg, in Wallisellen | vice-director | joint-signature-at-two-limited-to the-main-office |
| | 18 | 24 | Walpen, Paul, von Binn, in Turgi | vice-director | joint-signature-at-two-limited-to the-main-office |
| 18 | | 35 | Thelesklaf, Daniel, von Einsiedeln, in Zürich | | joint-agent-signature-at-two |
| 18 | | 56m | Vogelbach, Notta, von Luzern und Basel, in Wädenswil | | joint-agent-signature-at-two |
| 18 | | 37m | Bär, Matthias, von Andwil TG und Langrickenbach, in Hedingen | | joint-agent-signature-at-two limited-to-the-main-office |
| 18 | | 24 | Minnig, Gaetano, von Gluringen, in Zwischbergen | | joint-agent-signature-at-two limited-to-the-main-office |
| | 19 | 26 | Gerber, Brigitte, von Langnau-im-Emmenthal, in Mettmenstetten | | joint-agent-signature-at-two |
| 20 | | 57m | Staschinski, Uwe, deutscher Staatsangehöriger, in Konstanz (D) | | joint-agent-signature-at-two limited-to-the-main-office |
| 21 | | 29m | Geel, Werner, von Zürich-und-Sargans, in Zürich | vice-director | joint-signature-at-two |

Continuation on the following page

# Commercial register of canton Zurich



| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 6 |
| --- | --- | --- | --- | --- |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
| --- | --- | --- | --- | --- | --- |
| 21 | | 26 | ~~Thalmann, Michael C., von Jonschwil, in Cham~~ | ~~vice-director~~ | ~~joint-signature-at-two-limited-to the-main-office~~ |
| 21 | | 25 | Hausherr, Markus, von Rottenschwil, in Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 21 | | 26 | ~~Kälin, Marco, von-Zürich, in-Geroldswil~~ | | ~~joint-agent-signature-at-two limited-to-the-main-office~~ |
| 21 | | 42m | Kessler, Andreas Josef, von Quarten, in-Hünenberg | | joint-agent-signature-at-two limited-to-the-main-office |
| 21 | | 30m | ~~Klob, Mark Frieder, deutscher-Staatsangehöriger, in Uster~~ | | ~~joint-agent-signature-at-two limited-to-the-main-office~~ |
| | 21 | 24 | ~~Maag, René, von-Zürich, in Uitikon~~ | | ~~joint-agent-signature-at-two limited-to-the-main-office~~ |
| | 22 | 29m | ~~Frischknecht, René, von Schwellbrunn, in Schneisingen~~ | | ~~joint-signature-at-two-limited-to the-main-office~~ |
| 23 | | 49 | ~~Zurbrügg, Urs, von-Reichenbach-im-Kandertal, in-Cham~~ | | ~~joint-signature-at-two limited-to-the-main-office~~ |
| | 24 | 29 | ~~Huber, Werner, von-Zürich-und-Mogelsberg, in-Regensdorf~~ | ~~Deputy-Director~~ | ~~joint-signature-at two-limited-to the-main-office~~ |
| | 24 | 33 | ~~Leuthard, Kurt, von-Merenschwand, in-Ballwil~~ | ~~Deputy-Director~~ | ~~joint-signature-at two-limited-to the-main-office~~ |
| | 24 | 29m | ~~Müller-Erkelenz, Frank, deutscher-Staatsangehöriger, in-Zollikon~~ | ~~vice-director~~ | ~~joint-signature-at-two~~ |
| | 24 | 25 | ~~Wildi, Daniel, von-Linn, in-Brugg~~ | ~~vice-director~~ | ~~joint-signature-at two-limited to the-main-office~~ |
| 24 | | 47 | ~~Rigassi, Mario, von-Mosogno, in-Böttstein~~ | | joint-agent-signature-at-two |
| 24 | | 36m | ~~Gehrig, Marcel, von-Opfikon-und-Oberthal, in-Zürich~~ | | joint-agent-signature-at-two limited-to-the-main-office |
| 24 | | 57m | ~~Seefeldt, Jörg, deutscher-Staatsangehöriger, in-Volketswil~~ | | joint-agent-signature-at two limited-to-the-main-office |
| 24 | | 33m | ~~Zimmermann, Bruno, von-Zollikofen, in Schwerzenbach~~ | | joint-agent-signature-at-two limited-to-the-main-office |
| 25 | | 47m | ~~Büsser, Reto, von-Amden, in-Freienbach~~ | | joint-agent-signature-at-two limited-to-the-main-office |
| 25 | | 33 | ~~Kahdemann, Thomas, deutscher-Staatsangehöriger, in-Zürich~~ | | joint-agent-signature-at-two limited-to-the-main-office |
| | 27 | 32m | ~~STG Coopers-&-Lybrand-AG, in-Zürich~~ | ~~auditor~~ | |
| 28 | | 47m | ~~Birchler, Karin, von-Zürich-und-Einsiedeln, in-Wettswil-am-Albis~~ | ~~vice-director~~ | joint-signature-at-two |
| | 29 | 44 | ~~Landolt, Stefan, von-Duggingen, in-Weiach~~ | ~~Deputy-Director~~ | joint-signature-at-two |
| | 29 | 35 | ~~Müller-Erkelenz, Frank, deutscher-Staatsangehöriger, in-Zollikon~~ | ~~Deputy-Director~~ | joint-signature-at-two |
| | 29 | 47m | ~~Frischknecht, René, von-Schwellbrunn, in-Schneisingen~~ | ~~Deputy-Director~~ | joint-signature-at-two-limited-to the-main-office |
| | 29 | 57m | ~~Decasper, Albert, von-Paspels, in-Winterthur~~ | ~~vice-director~~ | joint-signature-at-two |
| | 29 | 35m | ~~Geel, Werner, von-Zürich-und-Sargans, in-Uitikon~~ | ~~vice-director~~ | joint-signature-at-two |
| | 29 | 34m | ~~Huber, Daniel, von-Lengnau-AG, in-Berikon~~ | ~~vice-director~~ | joint-signature-at-two-limited-to the-main-office |
| 29 | | 33m | ~~Rossi, Bruno, von-Allschwil, in-Spreitenbach~~ | | joint-agent-signature-at-two |
| 29 | | 64m | ~~Frick, Urs, liechtensteinischer-Staatsangehöriger, in-Zürich~~ | | joint-agent-signature-at-two limited-to-the-main-office |
| 29 | | 49m | ~~Hofmann, Christoph, von-Basel, in-Wädenswil~~ | | joint-agent-signature-at-two limited-to-the-main-office |
| | 30 | 42m | ~~Klob, Mark Frieder, deutscher-Staatsangehöriger, in-Uster~~ | ~~vice-director~~ | joint-signature-at-two-limited-to the-main-office |
| 30 | | 35m | ~~Just, Daniel, von-Zürich-und-Maienfeld, in-Oberrieden~~ | | joint-agent-signature-at-two limited-to-the-main-office |

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schwelz) AG | | Zürich | 7 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|----|----|-----|---------------|----------|-----------|
| 30 | | 33 | Looser, Jürg, von Alt-St. Johann, in Urdorf | | joint agent signature at two limited to the main office |
| 30 | | 49m | Piccoli, Diego, von Worb, in Rümlang | | joint agent signature at two limited to the main office |
| 30 | | 50m | Vetsch, Beat, von Grabs, in Stäfa | | joint agent signature at two limited to the main office |
| | 31 | 89 | Stüber, Dr. Peter, von Zürich, in Zollikon | vicepresident of the board of directors | joint signature at two |
| 31 | | 56 | Blickenstorfer, Dr. Hans-Ulrich, von Rüschlikon, in Schaffhausen | member of the board of directors | joint signature at two |
| 31 | | 93 | Brunner, Dr. Peter, von Zürich, in Rüschlikon | member of the board of directors | joint signature at two |
| | 31 | 93 | Letsch, Dr. Bruno, von Zürich und Schaffhausen, in Aesch bei Birmensdorf | member of the board of directors | joint signature at two |
| | 31 | 47m | Platzek, Heinz-Jörg, deutscher Staatsangehöriger, in Oberursel (D) | member of the board of directors | joint signature at two |
| | 32 | 45 | Coopers & Lybrand AG, in Zürich | auditor | |
| | 33 | 43 | Rossi, Bruno, von Allschwil, in Niederrohrdorf | | joint agent signature at two |
| 33 | | 35m | Simonet, Anton, von Vaz/Obervaz, in Meilen | | joint agent signature at two |
| 33 | | 35m | Brusconi, Marco, von Brunnadern, in Thalwil | | joint agent signature at two limited to the main office |
| 33 | | 37 | Buchli, Stefan, von Safien, in Kriens | | joint agent signature at two limited to the main office |
| | 33 | 37 | Zimmermann, Bruno, von Zollikofen, in Uster | | joint agent signature at two limited to the main office |
| | 34 | 36 | Huber, Daniel, von Lengnau AG, in Widen | vice-director | joint signature at two limited to the main office |
| 35 | | 50 | Bour, Jacques, niederländischer Staatsangehöriger, in Wollerau | general-director | joint signature at two |
| | 35 | 64m | Geel, Werner, von Zürich und Sargans, in Uitikon | Deputy-Director | joint signature at two |
| | 35 | 44 | Kötter, Reinhard, von Burgdorf, in Cham | Deputy-Director | joint signature at two |
| | 35 | 47m | Simonet, Anton, von Vaz/Obervaz, in Meilen | Deputy-Director | joint signature at two |
| | 35 | 41 | Brusconi, Marco, von Brunnadern, in Thalwil | vice-director | joint signature at two limited to the main office |
| | 35 | 51m | Just, Daniel, von Zürich und Maienfeld, in Oberrieden | vice-director | joint signature at two limited to the main office |
| 35 | | 47m | Bart, Matthias, deutscher Staatsangehöriger, in Winterthur | | joint agent signature at two limited to the main office |
| 35 | | 37 | Bärtschi, Jürg, von Eggiwil, in Zürich | | joint agent signature at two limited to the main office |
| | 35 | 60m | Diethelm, Brigitte, von Schübelbach, in Maur | | joint agent signature at two limited to the main office |
| 35 | | 47m | Grässli, René, von Grabs, in Bottmingen | | joint agent signature at two limited to the main office |
| 35 | | 49 | Keller, Markus, von Endingen, in Lupfig | | joint agent signature at two limited to the main office |
| 35 | | 46 | Kobler, Jürg, von Rüthi SG, in Bassersdorf | | joint agent signature at two limited to the main office |
| 35 | | 81m | Neeser, Alessandro, von Schlossrued, in Zürich | | joint agent signature at two limited to the main office |
| 36 | | 42m | Lysser, Thomas, von Wengi, in Zürich | vice-director | joint signature at two |
| | 36 | 43 | Gehrig, Marcel, von Opfikon und Oberthal, in Egg | vice-director | joint signature at two limited to the main office |
| 36 | | 43 | Plecas, Djordje, von Zürich, in Niederglatt | vice-director | joint signature at two limited to the main office |

Zürich, 25.08.2022

Continuation on the following page




# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich |
|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 36 | 46 | Urech, Thomas, von Hallwil, in Wangen-Brüttisellen | vice-director | joint-signature-at-two-limited-to the-main-office |
| 36 | | 47m | Bienz, Gregor, von Hasle LU, in Wangen-bei-Olten | | joint-agent-signature-at-two limited-to-the-main-office |
| 36 | | 43 | Mosberger, Patrick, von-Gossau-SG, in-Küsnacht-ZH | | joint-agent-signature-at-two limited-to-the-main-office |
| 37 | | 52 | Fäs, Peter, von-Oberkulm, in-Maur | general-director | joint-signature-at-two |
| | 37 | 49 | Bär, Matthias, von-Andwil-TG und Langrickenbach, in-Hedingen | vice-director | joint-signature-at-two-limited-to the-main-office |
| 37 | | 39m | Bossart, Peter, von-Gossau-SG, in-Bülach | | joint-signature-at-two-limited to-the-main-office |
| 37 | | 50m | Blaser, Thomas, von-Langnau-im-Emmental, in-Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 38 | | 47m | Meroni, Reto, von-Genestrerio, in-Embrach | Deputy-Director | joint-signature-at-two |
| 38 | | 44 | Leutenegger, Roland, von-Bussnang, in-Schaffhausen | Deputy-Director | joint-signature-at-two-limited to the-main-office |
| 38 | | 47m | Baumli, Peter, von-Römerswil, in-Staufen | vice-director | joint-signature-at-two |
| 38 | | 47m | Humm, Thomas, von-Strengelbach, in-Windisch | vice-director | joint-signature-at-two |
| 38 | | 47m | Ehrenbaum, Edwin, von-Laufenburg, in-Mettmenstetten | vice-director | joint-signature-at-two-limited-to the-main-offiee |
| | 39 | 57m | Bossart, Peter, von-Gossau-SG, in-Bülach | | joint-agent-signature-at-two limited-to-the-main-office |
| 42 | | 73 | Bäumer, Rudolf, deutscher Staatsangehöriger, in-Uster | member-of the direction | joint-signature-at-two |
| | 42 | 47 | Kohli, Harry, von-Guggisberg, in-Wallisellen | member-of the direction | joint signature-at-two |
| | 42 | 57m | Lysser, Thomas, von-Wengi, in-Zürich | member-of the direction | joint-signature-at-two |
| | 42 | 57m | Wenger, Walter, von-Wahlern, in-Richterswil | member-of the direction | joint-signature-at-two |
| | 42 | 62 | Kessler, Andreas Josef, von-Quarten, in-Hünenberg | member-of the direction | joint-signature-at two-limited-to the-main-office |
| | 42 | 57m | Klob, Mark-Frieder, deutscher-Staatsangehöriger, in-Uster | member-of the direction | joint-signature-at-two-limited-to the-main-office |
| 42 | | 47 | Scharl, Alexandre, von-Prilly, in-Meilen | member-of the direction | joint-signature-at-two-limited-to the-main-office |
| 42 | | 64m | Bötschi, Marc, von-St. Gallen, in-Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 42 | | 60m | Fraipont, Christian, von-Baar, in-Baar | | joint-agent-signature-at-two limited-to-the-main-office |
| 42 | | 52 | Frey, Michael, von-Zürich-und-Schenkon, in-Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 42 | | 48 | Kreuger, Thomas, deutscher-Staatsangehöriger, in-Zollikon | | joint-agent-signature-at-two limited-to-the-main-office |
| 42 | | 47 | Schieren, Elke, deutsche Staatsangehörige, in-Stallikon | | joint-agent-signature-at-two limited-to-the-main-office |
| 42 | | 52 | Schmid, Peter, von-Malix, in-Fällanden | | joint-agent-signature-at-two limited-to-the-main-office |
| 43 | | 49 | von-Harbou, Dr. Joachim, deutscher-Staatsangehöriger, in-Giessen (D) | president-of-the-board of-directors | joint-signature-at-two |
| 43 | | 59 | Isenberg, Peter-Michael, deutscher-Staatsangehöriger, in-Zürich | member-of the direction | joint-signature-at-two |
| 43 | | 57m | Gespiwa, Thomas, von-Steffisburg, in-Thalwil | | joint-agent-signature-at-two |
| 43 | | 47 | Erez, Tamara, von-Bern, in-Zürich | | joint-agent-signature-at-two |

Zürich, 25.08.2022

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 9 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 43 | | 46 | Häuselmann, Daniel, von Moosleerau, in Zürich | | joint-agent-signature-at two |
| 43 | | 47m | Looser, Jürg, von Alt St. Johann, in Urdorf | | joint-agent-signature-at-two |
| 43 | | 47m | Nicosanti, Massimo, italienischer Staatsangehöriger, in Zollikon | | joint-agent-signature-at-two |
| | 43 | 47m | Piccoli, Diego, von Worb, in Oetwil an der Limmat | | joint-agent-signature-at-two limited-to-the-main-office |
| 44 | | 49 | Filbert, Karl-Heinz, deutscher-Staatsangehöriger, in Uitikon | member-of the direction | joint-signature-at two |
| 44 | | 55 | Knöpfel, Andreas, von Stein AR, in Küsnacht ZH | member-of the direction | joint-signature-at two |
| 44 | | 49 | Höpfner, Holger, deutscher-Staatsangehöriger, in Uitikon | member-of-the direction | joint-signature-at-two limited-to the-main-office |
| 44 | | 69m | Lanz, Claudia, von Zürich und Gondiswil, in Schwerzenbach | | joint-agent-signature-at two |
| 44 | | 52m | Stockinger, Michael, von Murten, in Baden | | joint-agent-signature-at-two |
| 44 | | 47m | Linder, Ruth, von Linden, in Seuzach | | joint-agent-signature-at-two limited-to-the-main-office |
| 44 | | 56m | Oehler, Roland, deutscher-Staatsangehöriger, in Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 45 | | 65 | PricewaterhouseCoopers-AG, in Zürich | auditor | |
| 46 | | 47m | Schnyder, Hansjakob, von Ebnat-Kappel, in Egg | member-of-the direction | joint-signature-at-two limited-to the-main-office |
| 46 | | 57m | Sieber, Roger, von-Küttigkofen, in Thalwil | member-of-the direction | joint-signature-at-two-limited-to the-main-office |
| 46 | | 49 | Zurbrügg, Urs, von-Reichenbach im Kandertal, in Neuheim | member-of-the direction | joint-signature-at-two-limited-to the-main-office |
| 46 | | 52m | Ganadea, Marco, von-Bachenbülach, in Bachenbülach | | joint-agent-signature-at-two limited-to-the-main-office |
| | 47 | 51 | Platzek, Heinz-Jörg, deutscher-Staatsangehöriger, in Oberursel (D) | vicepresident-of the board-of-directors | joint-signature-at-two |
| 47 | | 51 | Fischel-Bock, Henry, von-Gollonge-Bellerive, in Coral Gables (Florida, USA) | member-of-the-board of-directors | joint-signature-at two |
| | 47 | 52 | Baumli, Peter, von-Römerswil, in Staufen | member-of the direction | joint-signature-at two |
| | 47 | 52m | Birchler, Karin, von Zürich und Einsiedeln, in Wettswil am Albis | member-of-the direction | joint-signature-at-two |
| | 47 | | Büsser, Reto, von Amden, in Freienbach | member of the direction | joint signature at two |
| | 47 | 69 | Ehrenbaum, Edwin, von-Laufenburg, in Mettmenstetten | member-of-the direction | joint-signature-at-two |
| | 47 | 57m | Frischknecht, René, von-Schwellbrunn, in Schneisingen | member-of-the direction | joint-signature-at-two |
| | 47 | 51 | Humm, Thomas, von-Strengelbach, in Windisch | member-of-the direction | joint-signature-at-two |
| | 47 | 52m | Schnyder, Hansjakob, von-Ebnat-Kappel, in Egg | member-of-the direction | joint-signature-at-two |
| | 47 | 52m | Simonet, Anton, von-Vaz/Obervaz, in Maur | member-of-the direction | joint-signature-at-two |
| 47 | | 52 | Amoroso, James-Richard, britischer Staatsangehöriger, in Oberlunkhofen | member-of-the direction | joint-signature-at-two limited-to the-main-office |
| | 47 | 64m | Bienz, Gregor, von Hasle LU, in Schongau | member-of-the direction | joint-signature-at-two-limited-to the-main-office |
| | 47 | 60m | Linder, Ruth, von-Linden, in Seuzach | member-of-the direction | joint-signature-at-two-limited-to the-main-office |
| | 47 | 59 | Looser, Jürg, von-Alt-St.-Johann, in Urdorf | member-of-the direction | joint-signature-at-two-limited-to the-main-office |

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 10 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|----|----|----|---------------|----------|-----------|
| | 47 | 49 | Meroni, Reto, von Genestrerio, in Embrach | member of the direction | joint signature at two limited to the main office |
| | 47 | 49 | Nicosanti, Massimo, italienischer Staatsangehöriger, in Zollikon | member of the direction | joint signature at two limited to the main office |
| | 47 | 52 | Riccoli, Diego, von Worb, in Oetwil an der Limmat | member of the direction | joint signature at two limited to the main office |
| 47 | | 57m | Acklin, Isabelle, von Zürich und Herznach, in Oetwil am See | | joint agent signature at two |
| 47 | | 48 | Bucher, Lourdes, von Luzern und Hergiswil NW, in Schwerzenbach | | joint agent signature at two |
| 47 | | 51 | Wagenbrenner, Christopher, von Zermatt, in Zürich | | joint agent signature at two |
| 47 | | 49 | Wildhaber, Patricia, von Sargans, in Zürich | | joint agent signature at two |
| 47 | | 74m | Zbinden, Kurt, von Guggisberg, in Niederrohrdorf | | joint agent signature at two |
| | 47 | 49 | Bart, Matthias, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| | 47 | 50m | Grässli, René, von Grabs, in Oberwil BL | | joint agent signature at two limited to the main office |
| 47 | | 56m | Neuhaus, Peter, von Lützelflüh, in Zürich | | joint agent signature at two limited to the main office |
| 47 | | 49 | Niederhauser, Petra, von Eriswil, in Zürich | | joint agent signature at two limited to the main office |
| 47 | | 52m | Pütz, Hans Jörg, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 47 | | 50m | Steiner, Beat, von Zumikon, in Baar | | joint agent signature at two limited to the main office |
| 47 | | 51m | Tappolet, Klaus, von Zürich, in Uster | | joint agent signature at two limited to the main office |
| 47 | | 49 | Wachholz, Andreas, deutscher Staatsangehöriger, in Embrach | | joint agent signature at two limited to the main office |
| 47 | | 51m | Wolfraum, Daniel, von Brusino Arsizio, in Zürich | | joint agent signature at two limited to the main office |
| 48 | | 64m | Maier, Roger, von Breitenbach, in Grenchen | member of the direction | joint signature at two |
| 48 | | 55 | Michel, Pierre, von Villarsel-le-Gibloux, in Thônex | member of the direction | joint signature at two |
| 48 | | 52 | Chakroun, Sami, von Mümliswil-Ramiswil, in Baar | member of the direction | joint signature at two limited to the main office |
| 48 | | | Stadelmann, Theodor, von Doppleschwand, in Küsnacht ZH | member of the direction | joint signature at two limited to the main office |
| 48 | | 85 | Strebel, Max, von Muri AG, in Muri-AG | member of the direction | joint signature at two limited to the main office |
| 49 | | 89 | Georgi, Dr. Andreas, deutscher Staatsangehöriger, in Starnberg (D) | president of the board of directors | joint signature at two |
| | 49 | 63 | Hofmann, Christoph, von Basel, in Wädenswil | member of the direction | joint signature at two limited to the main office |
| 49 | | 57 | Gnehm, Rita, von Zürich, in Nürensdorf | | joint agent signature at two |
| 49 | | 52 | Koch, Roger, von Villmergen, in Dietikon | | joint agent signature at two limited to the main office |
| 49 | | 56m | Küssner, Michael, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 50 | | 69m | Lerdo, Dr. Franz-Josef, deutscher Staatsangehöriger, in Zumikon | general director | joint signature at two |
| | 50 | 52m | Blaser, Thomas, von Langnau im Emmental, in Zürich | member of the direction | joint signature at two |
| | 50 | 85 | Grässli, René, von Grabs, in Oberwil BL | member of the direction | joint signature at two limited to the main office |

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 11 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | | 50 | Steiner, Beat, von Zumikon, in Baar | member of the direction | joint signature at two limited to the main office |
| | 50 | 64m | Vetsch, Beat, von Grabs, in Stäfa | member of the direction | joint signature at two limited to the main office |
| 50 | | 56m | Huber, Markus, von Zürich, in Freienbach | Deputy Director | joint signature at two |
| 50 | | 60 | Furrer, Markus, von Sternenberg, in Embrach | vice-director | joint signature at two limited to the main office |
| 50 | | 68 | Ketelsen, Uwe, deutscher Staatsangehöriger, in Zollikon | vice-director | joint signature at two limited to the main office |
| 50 | | 56m | Lütolf, Daniel, von Emmen, in Emmen | vice-director | joint signature at two limited to the main office |
| 50 | | 57m | Papa, Alfonso, von Volketswil, in Volketswil | vice-director | joint signature at two limited to the main office |
| 50 | | 56m | Uhler, Daniel, von Zürich und Uttwil, in Maur | vice-director | joint signature at two limited to the main office |
| 50 | | 52 | Aebi, Nina-Rahel, von Heimiswil, in Zürich | | joint agent signature at two limited to the main office |
| 50 | | 74m | Kälin, Markus, von Einsiedeln, in Einsiedeln | | joint agent signature at two limited to the main office |
| 50 | | 57m | Spühler, Andrea, von Wasterkingen, in Wil ZH | | joint agent signature at two limited to the main office |
| 51 | | 61 | Mädler, Joachim F., deutscher Staatsangehöriger, in Bad-Soden (D) | vicepresident of the board of directors | joint signature at two |
| 51 | | 57m | Buller, Robert James, britischer Staatsangehöriger, in Zürich | director | joint signature at two |
| 51 | | 57m | Stahl, Norbert, deutscher Staatsangehöriger, in Zürich | Deputy Director | joint signature at two |
| | 51 | 69m | Just, Daniel, von Zürich und Maienfeld, in Oberrieden | Deputy Director | joint signature at two limited to the main office |
| 51 | | 57 | Wassmuth, Dirk, deutscher Staatsangehöriger, in Zürich | Deputy Director | joint signature at two limited to the main office |
| 51 | | 57 | Blättermann, Jörg, deutscher Staatsangehöriger, in Zürich | vice-director | joint signature at two limited to the main office |
| | 51 | 69m | Tappolet, Klaus, von Zürich, in Uster | vice-director | joint signature at two limited to the main office |
| | 51 | 69m | Wolfraum, Daniel, von Brusino Arsizio, in Regensdorf | vice-director | joint signature at two limited to the main office |
| 51 | | 52m | Gübeli, Dr. Christian, von Goldingen und Dietikon, in Kilchberg ZH | | joint agent signature at two |
| 51 | | 57m | Büeler, Othmar, von Schübelbach, in Schübelbach | | joint agent signature at two limited to the main office |
| 51 | | 59 | Bundi, Rico, von Disentis/Mustér, in Küsnacht ZH | | joint agent signature at two limited to the main office |
| 51 | | 74m | De Luca, Roberto, von Niederglatt, in Oberglatt | | joint agent signature at two limited to the main office |
| 51 | | 52 | Hasler, Thomas, von Schenkon, in Hittnau | | joint agent signature at two limited to the main office |
| 51 | | 73m | Kamer, Beat, von Arth, in Hagendorn | | joint agent signature at two limited to the main office |
| 51 | | 56m | Macciacchini, Pia, von Werthenstein, in Zürich | | joint agent signature at two limited to the main office |
| 51 | | 60 | Müller, Max, von Kirchleerau, in Kölliken | | joint agent signature at two limited to the main office |
| 51 | | | Roffler, Jean, von Grüsch, in Winterthur | | joint agent signature at two limited to the main office |
| 51 | | 60m | Stoffel, Marcel, von Vals, in Kilchberg ZH | | joint agent signature at two limited to the main office |

Zürich, 25.08.2022

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 12 |

All entries

| Nr | Mo | Ca | Personal Data | Function | Signature |
|----|----|----|---------------|----------|-----------|
| | 52 | 61m | Glerici, Dr. Enrico, von Zürich und Herrliberg, in Herrliberg | member of the board of directors | joint-signature at two |
| | 52 | 61m | Simonet, Anton, von Vaz/Obervaz, in Maur | general-director | joint-signature at two |
| | 52 | 60m | Blaser, Thomas, von Langnau im Emmental, in Küsnacht ZH | member of the direction | joint-signature at two |
| | 52 | 60m | Wild-Birchler, Karin, von Zürich und Einsiedeln, in Zürich | member of the direction | joint-signature at two |
| 52 | | 59 | Ludwig, Matthias, deutscher Staatsangehöriger, in Kilchberg ZH | director | joint-signature at two |
| | 52 | 69m | Schnyder, Hansjakob, von Ebnat-Kappel, in Egg | Deputy-Director | joint-signature at two |
| 52 | | 59 | Kötter, Reinhard, von Burgdorf, in Menzingen | Deputy-Director | joint-signature at two limited to the main-office |
| 52 | | 74 | Strauch, Carlos, von Eggersriet, in Zug | Deputy-Director | joint-signature at two limited to the main-office |
| | 52 | 60m | Gübeli, Dr. Christian, von Goldingen und Dietikon, in Kilchberg ZH | vice-director | joint-signature at two |
| | 52 | 62 | Stockinger, Michael, von Murten, in Oberrohrdorf | vice-director | joint-signature at two |
| | 52 | 66 | Ganadea, Marco, von Bachenbülach, in Zürich | vice-director | joint-signature at two limited to the main-office |
| | 52 | 59 | Pütz, Hans-Jörg, deutscher Staatsangehöriger, in Zürich | vice-director | joint-signature at two limited to the main-office |
| 52 | | 60 | Shakarchi, Karim, von Genf, in Zürich | vice-director | joint-signature at two limited to the main-office |
| 52 | | 57m | Corredig, Paolo, von Teufen AR, in Zürich | | joint-agent-signature at two limited to the main-office |
| 52 | | 64m | De-Rocco, Patrick, deutscher Staatsangehöriger, in Schlieren | | joint-agent-signature at two limited to the main-office |
| 52 | | 57m | Ritter, Petra, von Biel BE, in Wollerau | | joint-agent-signature at two limited to the main-office |
| 52 | | 60 | Schubert, Frank, deutscher Staatsangehöriger, in Wohlen AG | | joint-agent-signature at two limited to the main-office |
| 52 | | 64m | Weckemann, Thomas, von Zürich, in Greifensee | | joint-agent-signature at two limited to the main-office |
| 53 | | 60 | Birkenmeier, Ralph, von Zürich, in Meilen | vice-director | joint-signature at two limited to the main-office |
| 53 | | 60 | Graf, Gilbert, von Zürich, in Freienbach | vice-director | joint-signature at two limited to the main-office |
| 53 | | 60m | Graf, Peter, von Oeschenbach, in Aarau | vice-director | joint-signature at two limited to the main-office |
| 53 | | 59 | Scholl, Sonja, von Zofingen, in Rottenschwil | | joint-agent-signature at two |
| 55 | | 63 | Scherer, Corinne, von Versoix, in Chêne-Bougeries | Deputy-Director | joint-signature at two |
| 55 | | 60 | Pelloni-Massarotti, Tanja, von Andelfingen, in Freienbach | Deputy-Director | joint-signature at two |
| 55 | | 60 | Nestel, Ivo, portugiesischer Staatsangehöriger, in Zürich | | joint-agent-signature at two limited to the main-office |
| 55 | | 60m | Widmer, Chris, von Sumiswald, in Lenzburg | | joint-agent-signature at two |
| | 56 | 60 | Huber, Markus, von Zürich, in Freienbach | director | joint-signature at two |
| 56 | | 69m | Knöpfli, Heinz, von Zürich, in Felben-Wellhausen | Deputy-Director | joint-signature at two |
| | 56 | 60m | Lütolf, Daniel, von Emmen, in Emmen | Deputy-Director | joint-signature at two limited to the main-office |
| | 56 | 57m | Uhler, Daniel, von Zürich und Uttwil, in Maur | Deputy-Director | joint-signature at two limited to the main-office |
| | 56 | 69m | Almer, Ulrich, von Grindelwald, in Lenzburg | vice-director | joint-signature at two |
| | 56 | 67 | Vogelbach, Notta, von Luzern und Basel, in Wädenswil | vice-director | joint-signature at two |
| | 56 | 57m | Küssner, Michael, deutscher Staatsangehöriger, in Zürich | vice-director | joint-signature at two limited to the main-office |

Zürich, 25.08.2022

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 13 |
|---|---|---|---|---|

All entries

| Ta | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 56 | 57m | Macciacchini, Pia, von Werthenstein, in Zürich | vice-director | joint-signature-at-two-limited-to the-main-office |
| 56 | | 60 | Narres, Knut, deutscher Staatsangehöriger, in Zürich | vice-director | joint-signature-at-two-limited-to the-main-office |
| | 56 | 69m | Neuhaus, Peter, von Lützelflüh, in Zürich | vice-director | joint-signature-at-two-limited-to the-main-office |
| | 56 | 64m | Oehler, Roland, deutscher Staatsangehöriger, in Zürich | vice-director | joint-signature-at-two-limited-to the-main-office |
| 56 | | 57m | Boner, Bernhard, von Laupersdorf, in Oberentfelden | | joint-agent-signature-at-two limited-to-the-main-office |
| 56 | | 64m | Grob, Björn, von Zürich, in Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 56 | | 57m | Gündel, Gilberte, von Zürich, in Oberlunkhofen | | joint-agent-signature-at-two limited-to-the-main-office |
| 56 | | 62 | Kiefer-Kaspar, Isabelle, von Leutwil, in Zollikon | | joint-agent-signature-at-two limited-to-the-main-office |
| 56 | | 66 | Ragaz, Susanne, von Maur, in Meilen | | joint-agent-signature-at-two limited-to-the-main-office |
| | 57 | 61m | Frischknecht, René, von Schwellbrunn, in Maur | member-of-the direction | joint-signature-at-two |
| | 57 | 61m | Lysser, Thomas, von Wengi, in Meilen | member-of-the direction | joint-signature-at-two |
| | 57 | 91 | Wenger, Walter, von Wahlern, in Schönenberg ZH | member-of-the direction | joint-signature-at-two |
| | 57 | 64m | Klob, Mark-Frieder, deutscher Staatsangehöriger, in Illnau-Effretikon | member-of-the direction | joint-signature-at-two-limited-to the-main-office |
| | 57 | 74m | Sieber, Roger, von Küttigkofen, in Oberrieden | member-of-the direction | joint-signature-at-two-limited-to the-main-office |
| | 57 | 59 | Buller, Robert-James, britischer Staatsangehöriger, in Adliswil | director | joint-signature-at-two |
| 57 | | 59 | Zimmermann, Klaus, deutscher Staatsangehöriger, in Küsnacht ZH | director | joint-signature-at-two |
| 57 | | 64m | Senn, Philipp, von Liestal, in Zürich | Deputy-Director | joint-signature-at-two |
| | 57 | 59 | Stahl, Norbert, deutscher Staatsangehöriger, in Weiningen ZH | Deputy-Director | joint-signature-at-two |
| | 57 | 59m | Uhler, Daniel, von Zürich und Uttwil, in Freienbach | Deputy-Director | joint-signature-at-two-limited-to the-main-office |
| | 57 | 61m | Acklin, Isabelle, von Zürich und Herznach, in Meilen | vice-director | joint-signature-at-two |
| | 57 | 69m | Decasper, Albert, von Paspels, in Kleinandeilingen | vice-director | joint-signature-at-two |
| 57 | | 60 | Denogent, Marc, von Prangins, in Zürich | vice-director | joint-signature-at-two |
| 57 | | 68 | Jakob, Beat, von Trub, in Bonstetten | vice-director | joint-signature-at-two |
| | 57 | 69m | Spühler, Andrea, von Wasterkingen, in Wil ZH | vice-director | joint-signature-at-two |
| 57 | | 60 | Steiner, Georg, von Zofingen und Thun, in Küsnacht ZH | vice-director | joint-signature-at-two |
| | 57 | 60 | Küssner, Michael, deutscher Staatsangehöriger, in Zumikon | vice-director | joint-signature-at-two-limited-to the-main-office |
| | 57 | 61 | Macciacchini, Pia, von Werthenstein, in Freienbach | vice-director | joint-signature-at-two-limited-to the-main-office |
| | 57 | 74m | Papa, Alfonso, von Volketswil, in Winterthur | vice-director | joint-signature-at-two-limited-to the-main-office |
| | 57 | 64m | Boner, Bernhard, von Laupersdorf, in Oberentfelden | | joint-agent-signature-at-two |
| | 57 | 60 | Gespiwa, Thomas, von Steffisburg, in Stäfa | | joint-agent-signature-at-two |
| 57 | | 61 | Felix, Maurus, von Luzern und Hochdorf, in Galgenen | | joint-agent-signature-at-two |
| | 57 | 73 | Gündel, Gilberte, von Zürich, in Oberlunkhofen | | joint-agent-signature-at-two |
| 57 | | 69m | Weibel, Patrick, von Nottwil, in Wil SG | | joint-agent-signature-at-two |
| | 57 | 74m | Bossart, Peter, von Gossau SG, in Eglisau | | joint-agent-signature-at-two limited-to-the-main-office |

Zürich, 25.08.2022

Continuation on the following page



# Commercial register of canton Zürich



| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich |
|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 57 | 64m | Büeler, Othmar, von Schübelbach, in Galgenen | | joint-agent-signature-at-two limited-to-the-main-office |
| | 57 | 58 | Gorredig, Paolo, von Teufen AR, in Erlenbach ZH | | joint-agent-signature-at-two limited-to-the-main-office |
| | 57 | | Ritter, Petra, von Biel BE, in Galgenen | | joint agent signature at two limited to the main office |
| | 57 | 64m | Seefeldt, Jörg, deutscher Staatsangehöriger, in Wetzikon ZH | | joint-agent-signature-at-two limited-to-the-main-office |
| | 57 | 81m | Staschinski, Uwe, deutscher Staatsangehöriger, in Tägerwilen | | joint-agent-signature-at-two limited-to-the-main-office |
| 58 | | 60 | Brenner, Tristan, von Zollikon und Basel, in Comano | vice-director | joint-signature-at-two |
| 58 | | 69m | Firrone, Giuseppe, von Weggis, in Adliswil | | joint-signature-at-two |
| 58 | | | Gut, Werner Alfred, von Stallikon, in Bonstetten | | joint agent signature at two limited to the main office |
| | 59 | 60 | Uhler, Daniel, von Zürich und Uttwil, in Wollerau | Deputy-Director | joint-signature-at-two-limited to the-main-office |
| 59 | | 62 | Negri, Dr. Fabio Bruno, von Wangen-Brüttisellen, in Wangen-Brüttisellen | vice-director | joint-signature-at-two-limited to the-main-office |
| 60 | | | Wild-Birchler, Karin, von Zürich und Einsiedeln, in Wettswil am Albis | member of the direction | joint signature at two |
| | 60 | 68 | Blaser, Thomas, von Langnau im Emmental, in Küsnacht ZH | Deputy-Director | joint-signature-at-two |
| | 60 | 69m | Gübeli, Dr. Christian, von Goldingen und Dietikon, in Männedorf | Deputy-Director | joint-signature-at-two |
| | 60 | 64m | Linder, Ruth, von Linden, in Seuzach | Deputy-Director | joint-signature-at-two-limited-to the-main-office |
| | 60 | 69m | Lütolf, Daniel, von Emmen, in Dallenwil | Deputy-Director | joint-signature-at-two-limited-to the-main-office |
| | 60 | 69m | Diethelm, Brigitte, von Schübelbach, in Maur | vice-director | joint-signature-at-two-limited-to the-main-office |
| | 60 | 69m | Fraipont, Christian, von Baar, in Baar | vice-director | joint-signature-at-two-limited-to the-main-office |
| | 60 | 66 | Graf, Peter, von Geschenbach, in Zürich | vice-director | joint-signature-at-two-limited-to the-main-office |
| | 60 | 69m | Stoffel, Marcel, von Vals, in Kilchberg ZH | vice-director | joint-signature-at-two-limited to the-main-office |
| | 60 | 69m | Widmer, Chris, von Sumiswald, in Lenzburg | vice-director | joint-signature-at-two-limited-to the-main-office |
| 60 | | 69m | Brunner, Andreas, von Basel und Diessenhofen, in Zollikon | | joint-agent-signature-at-two |
| 60 | | 64m | Fischer, Dr. Tobias, deutscher Staatsangehöriger, in Kreuzlingen | | joint-agent-signature-at-two |
| 60 | | 69m | Bossard, Yvo, von Gunzwil, in Fällanden | | joint-agent-signature-at-two limited-to-the-main-office |
| 60 | | 74m | Dettling, Alain, von Oberiberg, in Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 60 | | 74m | Feher, Martin, von Dübendorf, in Buchs ZH | | joint-agent-signature-at-two limited-to-the-main-office |
| 60 | | 64m | Franz, Dominique, von Liesberg, in Arlesheim | | joint-agent-signature-at-two limited-to-the-main-office |
| 60 | | 79 | Frauenfelder, Daniel, von Winterthur, in Winterthur | | joint-agent-signature-at-two limited-to-the-main-office |
| 60 | | 66 | Knobel, Katarzyna, von Rüschlikon, in Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 60 | | 74 | Narres, Melanie, deutsche Staatsangehörige, in Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| | 61 | 85 | Glerici, Dr. Enrico, von Zürich und Herrliberg, in Herrliberg | vicepresident of the board-of-directors | joint-signature-at-two |

Continuation on the following page

# Commercial register of canton Zurich

| | | | | | |
|---|---|---|---|---|---|
| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | | Zürich | 15 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 61 | 89 | Simonet, Anton, von Vaz/Obervaz, in Maur | member of the board of directors | joint signature at two |
| | 61 | 69m | Frischknecht, René, von Schwellbrunn, in Maur | general director | joint signature at two |
| | 61 | 69m | Lysser, Thomas, von Wengi, in Meilen | general director | joint signature at two |
| | 61 | 69 | Notz, Isabelle, von Zürich, in Meilen | vice-director | joint signature at two |
| 61 | | 69m | Bandy, Zsolt, von Rümlang, in Zürich | vice-director | joint signature at two limited to the main office |
| 61 | | 68 | Hammesfahr-Vercelli, Eva-Christina, von Sachseln, in Leutwil | vice-director | joint signature at two limited to the main office |
| 61 | | | Gnehm, Rita, von Zürich, in Nürensdorf | | joint agent signature at two |
| 61 | | 76 | Locher, Thomas, von Basel, in Basel | | joint-agent-signature-at-two limited to the main office |
| 62 | | 69m | De Weck, Dr. Christoph, von Fribourg und Bösingen, in Basel | Deputy Director | joint signature at two |
| 62 | | 64 | Moser, Andreas, von Zürich, in Zürich | vice-director | joint signature at two limited to the main office |
| 62 | | 69m | Zwygart, Fabrice, von Krauchthal, in Freienbach | | joint agent signature at two limited to the main office |
| 63 | | 69m | Grossmann, Urs, von Zürich und Zollikon, in Zollikon | Deputy Director | joint signature at two |
| 63 | | 69m | Anegg, Urban, von Männedorf, in Männedorf | vice-director | joint signature at two limited to the main office |
| 63 | | 69m | Fananas, Antonio, spanischer Staatsangehöriger, in Winterthur | vice-director | joint signature at two limited to the main office |
| 63 | | | Chassot, Philipp, von Le Glèbe, in Uster | | joint agent signature at two limited to the main office |
| | 64 | 85 | Vetsch, Beat, von Grabs, in Bubikon | member of the direction | joint signature at two limited to the main office |
| | 64 | 69m | Bienz, Gregor, von Hasle LU, in Schongau | director | joint signature at two |
| | 64 | 69m | Geel, Werner, von Zürich und Sargans, in Uitikon | director | joint signature at two |
| | 64 | 69m | Senn, Philipp, von Liestal, in Zürich | director | joint signature at two |
| | 64 | 69m | Klob, Mark-Frieder, deutscher Staatsangehöriger, in Illnau-Effretikon | director | joint signature at two limited to the main office |
| | 64 | 69 | Linder, Ruth, von Linden, in Seuzach | director | joint signature at two limited to the main office |
| | 64 | 69m | Maier, Roger, von Breitenbach, in Grenchen | Deputy Director | joint signature at two |
| | 64 | 69m | Oehler, Roland, deutscher Staatsangehöriger, in Zürich | Deputy Director | joint signature at two limited to the main office |
| | 64 | 69m | Boner, Bernhard, von Laupersdorf, in Oberentfelden | vice-director | joint signature at two |
| | 64 | 69m | Büeler, Othmar, von Schübelbach, in Galgenen | vice-director | joint signature at two |
| | 64 | 69m | Fischer, Dr. Tobias, deutscher Staatsangehöriger, in Frauenfeld | vice-director | joint signature at two |
| | 64 | 69m | Franz, Dominique, von Liesberg, in Arlesheim | vice-director | joint signature at two |
| | 64 | 69m | Frick, Urs, liechtensteinischer Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| | 64 | 69m | Seefeldt, Jörg, deutscher Staatsangehöriger, in Wetzikon ZH | vice-director | joint signature at two |
| | 64 | 67 | Grob, Björn, von Zürich und Wildhaus, in Zürich | vice-director | joint signature at two limited to the main office |
| 64 | | 86 | Görhardt, Markus, deutscher Staatsangehöriger, in Küsnacht ZH | | joint agent signature at two |
| 64 | | 85m | Heinzer, Anton, von Schwyz, in Uetikon-am-See | | joint agent signature at two |
| 64 | | 72m | Junghans, Dieter, von Zürich, in Affoltern-am-Albis | | joint agent signature at two |
| 64 | | 74m | Vorst, Norbert, deutscher Staatsangehöriger, in Dietikon | | joint agent signature at two |
| 64 | | 89m | Baumann, Markus, von Zürich, in Stallikon | | joint agent signature at two limited to the main office |
| | 64 | 78 | Bötschi, Marc, von St. Gallen, in Thalwil | | joint agent signature at two limited to the main office |

Continuation on the following page

# Commercial register of canton Zurich



| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 64 | 79 | De Rocco, Patrick, deutscher Staatsangehöriger, in Urdorf | | joint agent signature at two limited to the main office |
| 64 | | 69m | Fingerhuth, Florian, von Zollikon, in Thalwil | | joint agent signature at two limited to the main office |
| 64 | | 72m | Kuck, Zita, litauische Staatsangehörige, in Wohlen AG | | joint agent signature at two limited to the main office |
| 64 | | 76 | Sohm, Marco, von Rütschelen, in Hirschthal | | joint agent signature at two limited to the main office |
| 64 | | 81m | Walder, Reto, von Obersaxen, in Richterswil | | joint agent signature at two limited to the main office |
| | 64 | 69m | Weckemann, Thomas, von Zürich, in Kloten | | joint agent signature at two limited to the main office |
| 64 | | | Wolfensberger, Patrick, von Zürich, in Horgen | | joint agent signature at two limited to the main office |
| 65 | | 80m | KPMG Fides Peat, in Zürich | auditor | |
| 66 | | 69m | Graf, Manuel, von Männedorf und Wolfhalden, in Meilen | vice-director | joint signature at two limited to the main office |
| 66 | | 74m | Kohler, Corinne, von Zürich, in Maur | | joint agent signature at two limited to the main office |
| 67 | | 73 | Rajman, Erika, slowakische Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| 67 | | 85m | Williner, Marco, von Zürich, in Weiningen ZH | | joint agent signature at two limited to the main office |
| 68 | | 69m | Greilsamer, Pascal, französischer Staatsangehöriger, in Uitikon | director | joint signature at two limited to the main office |
| | 69 | 74m | Lerdo, Dr. Franz-Josef, deutscher Staatsangehöriger, in Zumikon | president of the management | joint signature at two |
| | 69 | | Almer, Ulrich, von Grindelwald, in Lenzburg | member of the direction | joint signature at two |
| | 69 | 72 | Bienz, Gregor, von Hasle LU, in Schongau | member of the direction | joint signature at two |
| | 69 | 72 | Boner, Bernhard, von Laupersdorf, in Oberentfelden | member of the direction | joint signature at two |
| | 69 | 91 | Broger, Harry, von Zürich, in Opfikon | member of the direction | joint signature at two |
| | 69 | 71m | Brunner, Andreas, von Diessenhofen, in Zürich | member of the direction | joint signature at two |
| | 69 | | Büeler, Othmar, von Schübelbach, in Galgenen | member of the direction | joint signature at two |
| | 69 | | De Weck, Dr. Christoph, von Fribourg und Bösingen, in Basel | member of the direction | joint signature at two |
| | 69 | | Decasper, Albert, von Paspels, in Kleinandelfingen | member of the direction | joint signature at two |
| | 69 | | Firrone, Giuseppe, von Weggis, in Adliswil | member of the direction | joint signature at two |
| | 69 | 91 | Fischer, Dr. Tobias, deutscher Staatsangehöriger, in Frauenfeld | member of the direction | joint signature at two |
| | 69 | 82m | Franz, Dominique, von Liesberg, in Arlesheim | member of the direction | joint signature at two |
| | 69 | | Frick, Urs, liechtensteinischer Staatsangehöriger, in Zürich | member of the direction | joint signature at two |
| | 69 | 70m | Frischknecht, René, von Schwellbrunn, in Maur | member of the direction | joint signature at two |
| | 69 | | Geel, Werner, von Zürich und Sargans, in Uitikon | member of the direction | joint signature at two |

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 17 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 69 | | Grossmann, Urs, von Zürich und Zollikon, in Zollikon | member of the direction | joint signature at two |
| | 69 | 84 | Gübeli, Dr. Christian, von Goldingen und Dietikon, in Männedorf | member of the direction | joint signature at two |
| | 69 | | Lanz, Claudia, von Zürich und Gondiswil, in Schwerzenbach | member of the direction | joint signature at two |
| | 69 | 70m | Lysser, Thomas, von Wengi, in Meilen | member of the direction | joint signature at two |
| | 69 | | Maier, Roger, von Breitenbach, in Grenchen | member of the direction | joint signature at two |
| | 69 | 74 | Schnyder, Hansjakob, von Ebnat-Kappel, in Egg | member of the direction | joint signature at two |
| | 69 | | Seefeldt, Jörg, deutscher Staatsangehöriger, in Wetzikon ZH | member of the direction | joint signature at two |
| | 69 | 82 | Senn, Philipp, von Liestal, in Zürich | member of the direction | joint signature at two |
| | 69 | | Spühler, Andrea, von Wasterkingen, in Wil ZH | member of the direction | joint signature at two |
| 69 | | 74m | Tracht, Wolfgang, deutscher Staatsangehöriger, in Zürich | member of the direction | joint signature at two |
| 69 | | 74m | Wahl, Werner, deutscher Staatsangehöriger, in Zürich | member of the direction | joint signature at two |
| | 69 | 92 | Weibel, Patrick, von Nottwil, in Wil SG | member of the direction | joint signature at two |
| | 69 | 85 | Widmer, Chris, von Sumiswald, in Lenzburg | member of the direction | joint signature at two |
| | 69 | 92 | Anegg, Urban, von Männedorf, in Männedorf | member of the direction | joint signature at two limited to the main office |
| | 69 | 79 | Bándy, Zsolt, von Rümlang, in Küsnacht ZH | member of the direction | joint signature at two limited to the main office |
| | 69 | 82m | Bossard, Yvo, von Gunzwil, in Fällanden | member of the direction | joint signature at two limited to the main office |
| | 69 | | Diethelm, Brigitte, von Schübelbach, in Maur | member of the direction | joint signature at two limited to the main office |
| | 69 | 95 | Dürr, Bernhard, von Küsnacht ZH, in Maur | member of the direction | joint signature at two limited to the main office |
| | 69 | 84 | Fananas, Antonio, spanischer Staatsangehöriger, in Winterthur | member of the direction | joint signature at two limited to the main office |
| | 69 | 74 | Fingerhuth, Florian, von Zollikon, in Thalwil | member of the direction | joint signature at two limited to the main office |
| | 69 | 82m | Fraipont, Christian, von Baar, in Baar | member of the direction | joint signature at two limited to the main office |
| | 69 | 84 | Graf, Manuel, von Männedorf und Wolfhalden, in Zürich | member of the direction | joint signature at two limited to the main office |
| | 69 | 74m | Greilsamer, Pascal, französischer Staatsangehöriger, in Uitikon | member of the direction | joint signature at two limited to the main office |
| | 69 | 85 | Just, Daniel, von Zürich und Maienfeld, in Oberrieden | member of the direction | joint signature at two limited to the main office |
| | 69 | 91 | Klob, Mark Frieder, deutscher Staatsangehöriger, in Illnau-Effretikon | member of the direction | joint signature at two limited to the main office |
| | 69 | 72 | Knöpfli, Heinz, von Zürich, in Felben-Wellhausen | member of the direction | joint signature at two limited to the main office |
| | 69 | 79 | Lütolf, Daniel, von Emmen, in Dallenwil | member of the direction | joint signature at two limited to the main office |

Zürich, 25.08.2022

Continuation on the following page



# Commercial register of canton Zurich



| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 69 | 82m | ~~Neuhaus, Peter, von Lützelflüh, in Zürich~~ | member of the direction | ~~joint signature at two limited to the main office~~ |
| | 69 | | Oehler, Roland, deutscher Staatsangehöriger, in Fällanden | member of the direction | joint signature at two limited to the main office |
| | 69 | 74m | ~~Stoffel, Marcel, von Vals, in Kilchberg ZH~~ | member of the direction | ~~joint signature at two limited to the main office~~ |
| | 69 | 72 | ~~Tappolet, Klaus, von Zürich, in Uster~~ | member of the direction | ~~joint signature at two limited to the main office~~ |
| | 69 | 74m | ~~Weckemann, Thomas, von Zürich, in Kloten~~ | member of the direction | ~~joint signature at two limited to the main office~~ |
| | 69 | 74m | ~~Wolfraum, Daniel, von Brusino-Arsizio, in Regensdorf~~ | member of the direction | ~~joint signature at two limited to the main office~~ |
| | 69 | | Zwygart, Fabrice, von Krauchthal, in Freienbach | member of the direction | joint signature at two limited to the main office |
| 69 | | 84 | ~~Alder, Peter, von Schönengrund, in Zürich~~ | | ~~joint agent signature at two~~ |
| 69 | | 93 | ~~Egli, Daniela, von Willisau-Land, in Würenlos~~ | | ~~joint agent signature at two~~ |
| 69 | | | Betschart, Beat, von Muotathal, in Meilen | | joint agent signature at two limited to the main office |
| 69 | | | Bründler, Manuel, von Root, in Winterthur | | joint agent signature at two limited to the main office |
| 69 | | 89m | ~~Ghirigatto, Patrick, von Zürich, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 69 | | | Gübeli, Pascal, von Goldingen, in Goldingen | | joint agent signature at two limited to the main office |
| 69 | | 85m | ~~Hess, Jan, von Märstetten, in Stäfa~~ | | ~~joint agent signature at two limited to the main office~~ |
| 69 | | 81m | ~~Hirter, Stefan, von Mühlethurnen, in Niederlenz~~ | | ~~joint agent signature at two limited to the main office~~ |
| 69 | | 74m | ~~Latempa, Ines, von Thalwil, in Thalwil~~ | | ~~joint agent signature at two limited to the main office~~ |
| 69 | | 72m | ~~Naef, Lukas, von Hausen-am-Albis, in Winterthur~~ | | ~~joint agent signature at two limited to the main office~~ |
| 69 | | 85m | ~~Sgro, Francesco, von Zürich, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 69 | | 75m | ~~Spillmann, Christian, von Neerach, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 69 | | | Wähli, Christoph, von Zollikon, in Meilen | | joint agent signature at two limited to the main office |
| 69 | | 74m | ~~Widmer, Christoph, von Strengelbach, in Bachenbülach~~ | | ~~joint agent signature at two limited to the main office~~ |
| 69 | | 82m | ~~Züger, Daniela, von Altendorf, in Thalwil~~ | | ~~joint agent signature at two limited to the main office~~ |
| | 70 | 76 | ~~Frischknecht, René, von Schwellbrunn, in Maur~~ | member of the management | ~~joint signature at two~~ |
| | 70 | 82m | ~~Lysser, Thomas, von Wengi, in Meilen~~ | member of the management | ~~joint signature at two~~ |
| | 71 | | Brunner, Andreas, von Diessenhofen, in Zürich | member of the direction | joint signature at two |
| 72 | | 75 | ~~Spillmann, Christian, von Neerach, in Zürich~~ | member of the direction | ~~joint signature at two~~ |
| 72 | | 74 | ~~Heimgartner, Patrick, von Niederrohrdorf, in Brugg~~ | member of the direction | ~~joint signature at two limited to the main office~~ |
| 72 | | 74m | ~~Mori, Robert, österreichischer Staatsangehöriger, in Zürich~~ | member of the direction | ~~joint signature at two limited to the main office~~ |

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schwelz) AG | | Zürich | 19 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|----|----|----|---------------|----------|-----------|
| 72 | | 76 | Vanhuysse, Guy Alfons Idalie Marie, belgischer Staatsangehöriger, in Basel | member of the direction | joint signature at two limited to the main office |
| | 72 | | Junghans, Dieter, von Zürich, in Zürich | | joint agent signature at two |
| | 72 | 78 | Naef, Lukas, von Hausen am Albis, in Winterthur | | joint agent signature at two |
| | 72 | 74m | Kuck, Zita, litauische Staatsangehörige, in Zumikon | | joint agent signature at two limited to the main office |
| 73 | | 85 | Jonen, Helmut Walter, deutscher Staatsangehöriger, in Zürich | member of the direction | joint signature at two limited to the main office |
| 73 | | 85m | Vogt, Werner, von Wangen SZ, in Widen | | joint agent signature at two |
| 73 | | 81m | Bühler, Reto, von Wildberg, in Bassersdorf | | joint agent signature at two limited to the main office |
| 73 | | 81m | Frehsner, Armin, von Winterthur, in Dietikon | | joint agent signature at two limited to the main office |
| | 73 | 74m | Kamer, Beat, von Arth, in Meilen | | joint agent signature at two limited to the main office |
| 73 | | 74m | Prizzi, Roberto, von Dietlikon, in Wallisellen | | joint agent signature at two limited to the main office |
| 73 | | 74m | Washington, Patrick, von Kilchberg ZH, in Zürich | | joint agent signature at two limited to the main office |
| | 74 | 84 | Lerdo, Dr. Franz-Josef, deutscher Staatsangehöriger, in Herrliberg | president of the management | joint signature at two |
| | 74 | | Tracht, Wolfgang, deutscher Staatsangehöriger, in Bubikon | member of the direction | joint signature at two |
| | 74 | | Wahl, Werner, deutscher Staatsangehöriger, in Meilen | member of the direction | joint signature at two |
| | 74 | 84 | Weckemann, Thomas, von Zürich, in Greifensee | member of the direction | joint signature at two |
| | 74 | 82m | Bossart, Peter, von Gossau SG, in Eglisau | member of the direction | joint signature at two limited to the main office |
| | 74 | 91 | Feher, Martin, von Dübendorf, in Niederhasli | member of the direction | joint signature at two limited to the main office |
| | 74 | 76 | Greilsamer, Pascal, französischer Staatsangehöriger, in Freienbach | member of the direction | joint signature at two limited to the main office |
| | 74 | 91 | Kälin, Markus, von Einsiedeln, in Einsiedeln | member of the direction | joint signature at two limited to the main office |
| | 74 | 91 | Kamer, Beat, von Arth, in Meilen | member of the direction | joint signature at two limited to the main office |
| | 74 | 93m | Kohler, Corinne, von Zürich, in Maur | member of the direction | joint signature at two limited to the main office |
| 74 | | 82m | Kotzahn, Torsten, deutscher Staatsangehöriger, in Zürich | member of the direction | joint signature at two limited to the main office |
| | 74 | 82 | Kuck, Zita, litauische Staatsangehörige, in Zumikon | member of the direction | joint signature at two limited to the main office |
| | 74 | | Latempa, Ines, von Thalwil, in Thalwil | member of the direction | joint signature at two limited to the main office |
| | 74 | 92 | Mori, Robert, österreichischer Staatsangehöriger, in Küsnacht ZH | member of the direction | joint signature at two limited to the main office |
| | 74 | 76 | Prizzi, Roberto, von Dietlikon, in Wallisellen | member of the direction | joint signature at two limited to the main office |
| | 74 | | Sieber, Roger, von Küttigkofen, in Wädenswil | member of the direction | joint signature at two limited to the main office |
| | 74 | 79 | Stoffel, Marcel, von Vals, in Küsnacht ZH | member of the direction | joint signature at two limited to the main office |
| | 74 | | Wolfraum, Daniel, von Brusino Arsizio, in Neerach | member of the direction | joint signature at two limited to the main office |

Zürich, 25.08.2022

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | Zürich |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|----|----|----|---------------|----------|-----------|
| 74 | | 77m | ~~Papa, Alfonso, von Volketswil, in Volketswil~~ | vice-director | ~~joint signature at two limited to the main office~~ |
| | 74 | | Vorst, Norbert, deutscher Staatsangehöriger, in Othmarsingen | | joint agent signature at two |
| | 74 | 84 | ~~Washington, Patrick, von Kilchberg ZH, in Zürich~~ | | ~~joint agent signature at two~~ |
| | 74 | 91 | ~~Zbinden, Kurt, von Guggisberg, in Untersiggenthal~~ | | ~~joint agent signature at two~~ |
| 74 | | | Belkes, Stephan, von Kaltbrunn, in Wängi | | joint agent signature at two limited to the main office |
| 74 | | | Burkart, Beat, von Dietwil, in Zug | | joint agent signature at two limited to the main office |
| 74 | | | Covello, Andrea, italienischer Staatsangehöriger, in Volketswil | | joint agent signature at two limited to the main office |
| | 74 | 81m | ~~De Luca, Roberto, von Niederglatt, in Niederglatt~~ | | ~~joint agent signature at two limited to the main office~~ |
| | 74 | 78 | ~~Dettling, Alain, von Oberriberg, in Oberengstringen~~ | | ~~joint agent signature at two limited to the main office~~ |
| 74 | | 81 | ~~Egloff, Monika, von Wettingen, in Wettingen~~ | | ~~joint agent signature at two limited to the main office~~ |
| 74 | | 78 | ~~Emmenegger, Marco, von Maltere, in Mauensee~~ | | ~~joint agent signature at two limited to the main office~~ |
| 74 | | | Herrmann, Ralf, von Rohrbach, in Esehlikon | | joint agent signature at two limited to the main office |
| 74 | | 81m | ~~Jung, Mark, von Niederhelfenschwil, in Wallisellen~~ | | ~~joint agent signature at two limited to the main office~~ |
| 74 | | | Kölbener, Jürg, von Zürich und Appenzell, in Remetschwil | | joint agent signature at two limited to the main office |
| 74 | | 82 | ~~Kuster, Marianne, von Basel, in Härkingen~~ | | ~~joint agent signature at two limited to the main office~~ |
| 74 | | 85 | ~~Morosi, Enrico, von Eglisau, in Thalwil~~ | | ~~joint agent signature at two limited to the main office~~ |
| 74 | | 83m | ~~Nikolic, Ivana, deutsche Staatsangehörige, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 74 | | 76 | ~~Pocsi, Adam, von Zürich, in Maur~~ | | ~~joint agent signature at two limited to the main office~~ |
| 74 | | 84 | ~~Salzmann, Rouven, von Eggiwil, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 74 | | 76 | ~~Schöni, Marco, von Linden, in Winterthur~~ | | ~~joint agent signature at two limited to the main office~~ |
| 74 | | | Springer, Rolf, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 74 | | | Toy, Hatice, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| | 74 | | Widmer, Christoph, von Strengelbach, in Dübendorf | | joint agent signature at two limited to the main office |
| | 75 | | Spillmann, Christian, von Neerach, in Zürich | member of the direction | joint signature at two |
| 76 | | | Warczyk, Richard, von Veyrier, in Veyrier | member of the direction | joint signature at two |
| 76 | | | Neumann, Oliver, von Adliswil, in Kilchberg ZH | member of the direction | joint signature at two limited to the main office |
| 76 | | 84 | ~~Schmidt, Christian, von Zurzach, in Weiach~~ | ~~member of the direction~~ | ~~joint signature at two limited to the main office~~ |
| 76 | 81m | | ~~Kless, Alexander, von Fischingen, in Gossau SG~~ | | ~~joint agent signature at two~~ |
| 76 | 82m | | ~~Gural, Enrico, deutscher Staatsangehöriger, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |

Zürich, 25.08.2022

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 21 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 76 | | 89m | Wild, Donat, von Trogen, in Zürich | | joint agent signature at two limited to the main office |
| | 77 | 79 | Papa, Alfonso, von Volketswil, in Volketswil | member of the direction | joint signature at two limited to the main office |
| 78 | | 86 | Nunziker, Jean-Pierre, von Rüschlikon, in Rüschlikon | member of the management | joint signature at two |
| 78 | | | Carspecken, Vera, von Thalwil und Menziken, in Brugg | member of the direction | joint signature at two |
| 78 | | 87 | Hugelshofer, Jan-Christian, von Turbenthal, in Thalwil | | joint agent signature at two limited to the main office |
| 78 | | | Iff, Charles Oliver, von Basel und Auswil, in Birsfelden | | joint agent signature at two limited to the main office |
| 78 | | 91 | Maeso, Luis Jesus, von Gansingen, in Küsnacht ZH | | joint agent signature at two limited to the main office |
| 79 | | 85m | Pfyl, Ivo, von Schwyz, in Zürich | | joint agent signature at two |
| 79 | | 85m | Fasler, Felix, von Densbüren, in Wangen-Brüttisellen | | joint agent signature at two |
| | 80 | 89 | KPMG AG, in Zürich | auditor | |
| 81 | | 82m | Kless, Alexander, von Fischingen, in Gossau SG | member of the direction | joint signature at two |
| 81 | | 84 | Bühler, Reto, von Wildberg, in Bassersdorf | member of the direction | joint signature at two limited to the main office |
| 81 | | | De Luca, Roberto, von Niederglatt, in Niederglatt | member of the direction | joint signature at two limited to the main office |
| 81 | | 92 | Frehsner, Armin, von Winterthur, in Dietikon | member of the direction | joint signature at two limited to the main office |
| 81 | | 82m | Hirter, Stefan, von Mühlethurnen, in Niederlenz | member of the direction | joint signature at two limited to the main office |
| 81 | | 85 | Jung, Mark, von Niederhelfenschwil, in Wallisellen | member of the direction | joint signature at two limited to the main office |
| 81 | | 91 | Neeser, Alessandro, von Schlossrued, in Zürich | member of the direction | joint signature at two limited to the main office |
| 81 | | | Staschinski, Uwe, deutscher Staatsangehöriger, in Tägerwilen | member of the direction | joint signature at two limited to the main office |
| 81 | | 91 | Walder, Reto, von Obersaxen, in Altendorf | member of the direction | joint signature at two limited to the main office |
| 81 | | | Colaku, Agron, mazedonischer Staatsangehöriger, in Opfikon | | joint agent signature at two limited to the main office |
| 81 | | | Diggelmann, Alfred, von Pfäffikon, in Aeugst am Albis | | joint agent signature at two limited to the main office |
| 81 | | | Gretener, Alexandra, von Zürich, in Meilen | | joint agent signature at two limited to the main office |
| 81 | | 85m | Käppeli, Michael, von Mühlau, in Niederrohrdorf | | joint agent signature at two limited to the main office |
| 81 | | | Markert Rüegg, Vera, von Rapperswil-Jona, in Rapperswil-Jona | | joint agent signature at two limited to the main office |
| 81 | | 85 | Pezzani, Alessandro, von Herrliberg, in Zürich | | joint agent signature at two limited to the main office |
| 81 | | | Tanner, Roger, von Lützelflüh, in Oberlunkhofen | | joint agent signature at two limited to the main office |
| | 82 | 85 | Lysser, Thomas, von Wengi, in Herrliberg | member of the management | joint signature at two |
| | 82 | | Franz, Dominique, von Liesberg, in Ennetbaden | member of the direction | joint signature at two |
| | 82 | | Kless, Alexander, von Fischingen, in Wilen TG | member of the direction | joint signature at two |

Continuation on the following page



# Commercial register of canton Zürich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 22 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 82 | | | Baumgartner, Hans Peter, von Zürich, in Zürich | member of the direction | joint signature at two limited to the main office |
| | 82 | 91 | Bossard, Yvo, von Gunzwil, in Meilen | member of the direction | joint signature at two limited to the main office |
| | 82 | | Bossart, Peter, von Gossau SG, in Wasterkingen | member of the direction | joint signature at two limited to the main office |
| | 82 | 91 | Fraipont, Christian, von Baar, in Ingenbohl | member of the direction | joint signature at two limited to the main office |
| | 82 | 85 | Hirter, Stefan, von Mühlethurnen, in Zürich | member of the direction | joint signature at two limited to the main office |
| | 82 | 84 | Kotzahn, Torsten, deutscher Staatsangehöriger, in Thalwil | member of the direction | joint signature at two limited to the main office |
| 82 | | 84m | Moor, Roger, von Basel, in Langnau am Albis | member of the direction | joint signature at two limited to the main office |
| | 82 | | Neuhaus, Peter, von Lützelflüh, in Maur | member of the direction | joint signature at two limited to the main office |
| | 82 | 84 | Gural, Enrico, deutscher Staatsangehöriger, in Stallikon | | joint agent signature at two limited to the main office |
| | 82 | | Züger, Daniela, von Altendorf, in Wollerau | | joint agent signature at two limited to the main office |
| | 83 | 86 | Streuli-Nikolic, Ivana, deutsche Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| 84 | | | Kalt, Nicole, von Böttstein, in Ehrendingen | | joint agent signature at two |
| 84 | | 89 | Hett, Tanja Monika, deutsche Staatsangehörige, in Zürich | | joint agent signature at two |
| 84 | | | Hiltner, Elke, deutsche Staatsangehörige, in Zürich | | joint agent signature at two |
| 84 | | | Kiefer, Thomas, deutscher Staatsangehöriger, in Mettlach (DE) | Generaldirektor und Vorsitzender der Geschäftsleitung | joint signature at two |
| 84 | | | Eberle, Martin, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 84 | | 86 | Fowks-Salgado, Patricia, deutsche Staatsangehörige, in Frankfurt (DE) | | joint agent signature at two |
| 84 | | | Braun, Dr. Jürgen, deutscher Staatsangehöriger, in Zürich | member of the direction | joint signature at two |
| 84 | | | Ditt, Thomas, deutscher Staatsangehöriger, in Bad Homburg (DE) | member of the direction | joint signature at two |
| | 84 | 91 | Moor, Roger, von Basel, in Langnau am Albis | member of the direction | joint signature at two |
| 84 | | | Kircher, Rudolf, deutscher Staatsangehöriger, in Oberengstringen | member of the direction | joint signature at two limited to the main office |
| 85 | | 89 | Rosenfeld, Klaus, deutscher Staatsangehöriger, in Frankfurt (DE) | vicepresident of the board of directors | joint signature at two |
| 85 | | 89 | Herrlein, Franz, deutscher Staatsangehöriger, in Frankfurt (DE) | member of the board of directors | joint signature at two |
| 85 | | 89m | Müller, Christof, von Erlenbach ZH, in St. Gallen | member of the board of directors | joint signature at two |
| 85 | | 92 | Brönnimann, Iris, von Zürich, in Wil ZH | | joint agent signature at two |
| 85 | | 89m | von Wartburg, Philipp, von Wangen bei Olten, in Bassersdorf | | joint agent signature at two |
| | 85 | | Heinzer, Anton, von Schwyz, in Uetikon am See | member of the direction | joint signature at two |
| | 85 | 92 | Hess, Jan, von Märstetten, in Stäfa | member of the direction | joint signature at two limited to the main office |
| | 85 | | Käppeli, Michael, von Mühlau, in Niederrohrdorf | member of the direction | joint signature at two |

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 23 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 85 | | Sgro, Francesco, von Zürich, in Zürich | member of the direction | joint signature at two limited to the main office |
| | 85 | 91 | Vogt, Werner, von Wangen SZ, in Widen | member of the direction | joint signature at two |
| | 85 | | Williner, Marco, von Zürich, in Weiningen ZH | member of the direction | joint signature at two limited to the main office |
| 85 | | 86 | Mäder, Béatrice, von Adliswil, in Adliswil | | joint agent signature at two limited to the main office |
| 85 | | | Breitenstein, Roger, von Bettwil, in Starrkirch-Wil | | joint signature at two limited to the main office |
| 85 | | 86 | Herzog, Fabian, von Langnau am Albis, in Zürich | | joint agent signature at two limited to the main office |
| 85 | | | Hänggi, Dieter Rolf, von Nunningen, in Wädenswil | | joint agent signature at two limited to the main office |
| 85 | | 87 | Panciera, Sandra, von Bad Ragaz, in Kloten | | joint agent signature at two limited to the main office |
| 85 | | | Dürig, Marc, von Bowil, in Wetzikon ZH | | joint agent signature at two limited to the main office |
| 85 | | | Karagözoglu, Harika, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 85 | | | Sigg, Remo, von Dörflingen, in Wädenswil | member of the management | joint signature at two |
| 85 | | | Fried, Richard, von Valzeina, in Zürich | member of the direction | joint signature at two limited to the main office |
| 85 | | 89m | Bösch, Urs, von Meilen, in Zürich | | joint agent signature at two |
| 85 | | | Boo, Gabriela, von Winterthur, in Winterthur | | joint signature at two |
| 85 | | | Lang, Raphael, von Winterthur, in Einsiedeln | | joint signature at two |
| 85 | | 92 | Felder, Stefan, deutscher Staatsangehöriger, in Schwyz | | joint agent signature at two limited to the main office |
| 85 | | | Jetzer, Mathias, von Lengnau AG, in Rheinfelden | | joint signature at two limited to the main office |
| | 85 | | Fasler, Felix, von Densbüren, in Wangen-Brüttisellen | | joint signature at two limited to the main office |
| | 85 | | Pfyl, Ivo, von Schwyz, in Zürich | | joint agent signature at two limited to the main office |
| 86 | | | Riedel, Andreas, von Stadel, in Stadel | director | joint signature at two limited to the main office |
| 86 | | | Samy, Oliver, deutscher Staatsangehöriger, in Zürich | director | joint signature at two limited to the main office |
| 86 | | 92 | Lobato, Jean-Gabriel, von Zürich, in Erlenbach-ZH | | joint agent signature at two limited to the main office |
| 86 | | | Wyss, Marcel, von Habkern, in Rüschlikon | | joint agent signature at two limited to the main office |
| 86 | | 87 | Braisaz-Latille, Katja, von Lancy und Zihlschlacht-Sitterdorf, in Eclépens | | joint agent signature at two |
| 87 | | | Gorrera, Daniel, von Werthenstein, in Freienbach | member of the direction | joint signature at two |
| 87 | | 88m | Raison, Yann-Christophe, deutscher Staatsangehöriger, in Zürich | member of the direction | joint signature at two |
| 87 | | 88m | Kammer, Oliver, von Diemtigen, in Urdorf | member of the direction | joint signature at two |
| 87 | | 88m | Özhan, Burak, von Winterthur, in Zürich | member of the direction | joint signature at two |
| 87 | | 88m | Kuhn, Martin, von Opfikon, in Dietlikon | | joint agent signature at two |
| 87 | | 88m | Egli, Reto, von Wald ZH, in Zürich | | joint agent signature at two |

Zürich, 25.08.2022

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | | Zürich | 24 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 88 | | Egli, Reto, von Wald ZH, in Zürich | | joint agent signature at two limited to the main office |
| | 88 | | Kammer, Oliver, von Diemtigen, in Urdorf | member of the direction | joint signature at two limited to the main office |
| | 88 | | Kuhn, Martin, von Opfikon, in Dietlikon | | joint agent signature at two limited to the main office |
| | 88 | | Özhan, Burak, von Winterthur, in Zürich | member of the direction | joint signature at two limited to the main office |
| | 88 | | Raison, Yann-Christophe, deutscher Staatsangehöriger, in Zürich | member of the direction | joint signature at two limited to the main office |
| 89 | | 93 | Boschke, Holger, deutscher-Staatsangehöriger, in Frankfurt-am Main (DE) | president-of-the-board of-directors | joint-signature-at two |
| | 89 | 93 | Müller, Christof, von Erlenbach-ZH, in St. Gallen | vicepresident-of-the board of directors | joint-signature-at two |
| 89 | | 93 | Steinmann, Christian, von Zürich, in Küsnacht ZH | member-of-the-board of-directors | joint-signature-at two |
| 89 | | 93 | Wagener, Meinolf, deutscher Staatsangehöriger, in Butzbach (DE) | member-of-the-board of-directors | joint-signature-at two |
| 89 | | 93 | Windheuser, Klaus, deutscher-Staatsangehöriger, in Frankfurt-am Main (DE) | member-of-the-board of-directors | joint-signature-at two |
| | 89 | | Bösch, Urs, von Meilen, in Hittnau | member of the direction | joint signature at two |
| | 89 | | von Wartburg, Philipp, von Wangen bei Olten, in Bassersdorf | member of the direction | joint signature at two |
| | 89 | 95 | Baumann, Markus, von-Zürich, in-Stallikon | member of the direction | joint-signature-at two-limited to the-main-office |
| | 89 | | Ghirigatto, Patrick, von Zürich, in Zürich | member of the direction | joint signature at two limited to the main office |
| 89 | | 93 | Hochegger, Jeffrey, australischer-Staatsangehöriger, in Hedingen | member-of-the direction | joint-signature-at two-limited to the-main-office |
| | 89 | | Wild, Donat, von Trogen, in Zürich | member of the direction | joint signature at two limited to the main office |
| 89 | | | Dankert, Andrea, deutsche Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| 89 | | 90m | Dritsas, Michael, von-Horgen, in-Zürich | | joint-agent-signature-at-two limited to-the-main-office |
| 89 | | | Forster, Matthias, von Kemmental, in Winterthur | | joint agent signature at two limited to the main office |
| 89 | | | Fürer, Marco, von Gossau SG, in Winterthur | | joint agent signature at two limited to the main office |
| 89 | | | Lutz, Marcel, von Medel (Lucmagn), in Zürich | | joint agent signature at two limited to the main office |
| 89 | | | Münch, Tobias, von Birwinken, in Zürich | | joint agent signature at two limited to the main office |
| 89 | | | Ovejero Jimenez, Jose Luis, spanischer Staatsangehöriger, in Winterthur | | joint agent signature at two limite d o the main office |
| 89 | | | Schmid, Patrik, von Felben-Wellhausen, in Zürich | | joint agent signature at two limited to t he main office |
| 89 | | | Vetterli, Christoph, von Wagenhausen, in Henggart | | joint agent signature at two limited to the main office |
| 89 | | | Wegmann, Marco, von Marthalen, in Warth-Weiningen | | joint agent signature at two limited to the main office |
| 89 | | | PricewaterhouseCoopers AG (CH-020.3.020.876-5), in Zürich | auditor | |
| | 90 | 93 | Dritsas, Michael, von-Horgen, in-Zürich | | joint-agent-signature-at two |



# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 25 |

**All entries**

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 91 | | | Bollhalder, Thomas, von Wädenswil, in Oberengstringen | | joint agent signature at two limited to the main office |
| | 93 | | Bucher-Kohler, Corinne, von Zürich, in Maur | member of the direction | joint signature at two limited to the main office |
| 93 | | | Riske, Thomas, österreichischer Staatsangehöriger, in Schruns (AT) | president of the board of directors | joint signature at two |
| 93 | | | de Perregaux, Olivier, von Neuchâtel, in Herrliberg | vicepresident of the board of directors | joint signature at two |
| 93 | | | S. D. Prinz von und zu Liechtenstein, Maximilian, liechtensteinischer Staatsangehöriger, in Vaduz | member of the board of directors | joint signature at two |
| 93 | | | Zwicky Mosimann, Elisabeth, von Mollis, in St. Gallen | member of the board of directors | joint signature at two |
| 93 | | 94m | ~~Orvati, Werner, von Wädenswil, in Sennwald~~ | ~~member of the board of directors~~ | ~~joint signature at two~~ |
| 93 | | | Roth, Hans, von Basel, in Basel | member of the management | joint signature at two |
| | 94 | | Orvati, Werner, von Au SG, in Sennwald | member of the board of directors | joint signature at two |

Zürich, 25.08.2022



Kanton Zürich
Handelsregisteramt

Beglaubigter
Auszug

Der Registerführer i.V.

This extract from the cantonal Registry Office is not valid without the original authentication on the left. The extract contains all valid entries for the company in question as well as any entries deleted since the date of 01.03.1991 . On special request it is also possible to provide an extract containing only the valid entries. The Commercial Registry Office of the Canton of Zurich does not accept any liability for this extract from the Commercial Register not being accepted as sufficient proof of the facts stated therein at its place of destination.



# Commercial register of canton Zurich

| Identification number | Legal status | Entry | Cancelled | Carried CH-020.3.907.008-5 from: CH-020.3.907.008-5/a on: | |
|---|---|---|---|---|---|
| CHE-105.910.223 | Limited or Corporation | 20.12.1983 | 05.02.2010 | | 1 |

All entries

## Cancelled company

| In | Ca | Business name | Ref | Legal seat |
|---|---|---|---|---|
| 1 | | **Dresdner Bank (Schweiz) AG** (Dresdner Bank (Suisse) SA) (Dresdner Bank (Svizzera) SA) (Dresdner Bank (Switzerland) Ltd) | 1 | Zürich |

| In | Ca | Share capital (CHF) | Paid in (CHF) | Shares | In | Ca | Company address |
|---|---|---|---|---|---|---|---|
| 1 | | 90'000'000.00 | 90'000'000.00 | 60'000 Namenaktien zu CHF 1'000.00 (Stimmrechtsaktien) 3'000 Namenaktien zu CHF 10'000.00 | 1 | | Utoquai 55 8008 Zürich |

| In | Ca | Purpose | In | Ca | Other addresses |
|---|---|---|---|---|---|
| 1 | | Betrieb von Bank- und Finanzgeschäften aller Art sowie Erbringung aller damit im Zusammenhang stehenden Dienstleistungen, insbesondere Vermögensverwaltung und damit verbundene Geschäfte einschliesslich Gründung und Verwaltung von Gesellschaften und Stiftungen usw., Durchführung von Treuhandgeschäften aller Art einschliesslich Erwerb und Verwaltung von Beteiligungen für Dritte, Anlageberatung und Durchführung aller Wertpapiergeschäfte sowie Ausführung von Börsenaufträgen für eigene und fremde Rechnung, Entgegennahme von fremden Geldern in allen banküblichen Formen mit Einschluss von Spareinlagen, Gewährung von gedeckten und ungedeckten Krediten in allen üblichen Finanzierungsarten einschliesslich des Avalgeschäftes, An- und Verkauf von Devisen und Noten sowie von Edelmetallen für eigene und fremde Rechnung, Aufbewahrung von Wertpapieren, Edelmetallen und sonstigen Wertgegenständen, Vermietung von Schrankfächern, Teilnahme an bzw. Organisation, Uebernahme und Vermittlung von Emissionen sowie sonstiges Konsortialgeschäft, Diskontierung und Inkasso von Wechseln, Schecks und anderen Forderungen, Uebernahme von Funktionen gemäss Anlagefondsgesetz und dazugehörigen Verordnungen, Abwicklung des allgemeinenen Zahlungsverkehrs im In- und Ausland; kann Liegenschaften im In- und Ausland erwerben, halten, verwalten, belasten und veräussern. Der geographische Geschäftsbereich umfasst insbesondere das Gebiet der Schweiz und erstreckt sich im übrigen auf das gesamte Ausland. | 41 | | Dresdner Bank (Schweiz) AG Postfach 264 8034 Zürich |

| In | Ca | Remarks | Ref | Date of the acts |
|---|---|---|---|---|
| 11 | | Die Mitteilungen an die Aktionäre erfolgen durch eingeschriebenen Brief an deren im Aktienbuch eingetragene Adresse. | 1 | 27.02.1989 |
| 11 | | Die Übertragbarkeit der Namenaktien ist beschränkt nach Massgabe der Statuten. | 11 | 18.02.1993 |
| 96 | | Aktiven und Passiven (Fremdkapital) gehen infolge Fusion auf die LGT Bank (Schweiz) AG, in Basel (CH- 170.3.025.067-5), über. Die Gesellschaft wird gelöscht. | 89 | 14.05.2009 |

| In | Ca | Qualified facts | Ref | Official publication |
|---|---|---|---|---|
| 1 | | Beabsichtigt, Aktiven und Passiven der "Compagnie Luxembourgeoise de la Dresdner Bank AG, Luxembourg, Succursale de Zurich", in Zürich 8, gemäss eines Abschlusses zum 31.12.1983 zum maximalen Preise vo CHF 40'000'000.--, zu übernehmen. | 1 | SHAB |
| 40 | | Fusion: Die Gesellschaft übernimmt auf dem Wege der Fusion die Dresdner Bank - Kleinwort Benson (Suisse) SA, in Genf. Aktiven von CHF 113'523'294.94 und Passiven von CHF 70'895'974.21 gehen gemäss Fusionsvertrag vom 31.08.1998 und Fusionsbilanz per 30.06.1998 durch Universalsukzession auf die Gesellschaft über. Diese besitzt bereits 99.47 % der Aktien der übernommenen Gesellschaft. Diese Aktien erlöschen. Die restlichen Aktionäre werden durch Aktientausch abgefunden. Da zum Austausch der Aktien eigene Aktien verwendet werden, findet keine Kapitalerhöhung statt. | | |

| In | Ca | Branch offices | In | Ca | Branch offices |
|---|---|---|---|---|---|
| 1 | | Genf | | | |
| 1 | | Lugano | | | |

Zürich, 25.08.2022

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schwelz) AG | Zürich | 2 |

All entries

| Ref | | Journal | Date | SOGC | | Date SOGC | Page / Id |
|---|---|---|---|---|---|---|---|
| 0 | | (Transfer) | | | | (Transfer) | |
| 1 | | 4278 | 01.03.1991 | 50 | | 13.03.1991 | 1058 |
| 2 | | 13271 | 05.07.1991 | 137 | | 18.07.1991 | 3122 |
| 3 | | 14111 | 17.07.1991 | 145 | | 30.07.1991 | 3314 |
| 4 | | 16288 | 22.08.1991 | 167 | | 30.08.1991 | 3789 |
| 5 | | 19968 | 24.10.1991 | 213 | | 04.11.1991 | 4716 |
| 6 | | 20580 | 01.11.1991 | 219 | | 12.11.1991 | 4843 |
| 7 | | 3348 | 21.02.1992 | 42 | | 03.03.1992 | 975 |
| 8 | | 4441 | 09.03.1992 | 54 | | 19.03.1992 | 1243 |
| 9 | | 6626 | 10.04.1992 | 77 | | 23.04.1992 | 1803 |
| 10 | | 9783 | 11.06.1992 | 119 | | 24.06.1992 | 2906 |
| 11 | | 13023 | 12.07.1993 | 142 | | 26.07.1993 | 3895 |
| 12 | R | 20591 | 08.10.1993 | R 206 | | 22.10.1993 | 5536 |
| 13 | | 27515 | 27.12.1993 | 2 | | 04.01.1994 | 34 |
| 14 | | 4643 | 07.03.1994 | 51 | | 14.03.1994 | 1385 |
| 15 | | 17280 | 23.08.1994 | 167 | | 30.08.1994 | 4817 |
| 16 | | 18429 | 07.09.1994 | 178 | | 14.09.1994 | 5097 |
| 17 | | 20238 | 03.10.1994 | 196 | | 10.10.1994 | 5577 |
| 18 | | 27732 | 30.12.1994 | 4 | | 06.01.1995 | 90 |
| 19 | | 5835 | 16.03.1995 | 57 | | 22.03.1995 | 1587 |
| 20 | | 9542 | 10.05.1995 | 94 | | 16.05.1995 | 2725 |
| 21 | | 15130 | 20.07.1995 | 143 | | 26.07.1995 | 4207 |
| 22 | | 21173 | 11.10.1995 | 201 | | 17.10.1995 | 5705 |
| 23 | | 22197 | 26.10.1995 | 212 | | 01.11.1995 | 5997 |
| 24 | | 3465 | 16.02.1996 | 37 | | 22.02.1996 | 1010 |
| 25 | | 14617 | 05.07.1996 | 133 | | 11.07.1996 | 4155 |
| 26 | | 20645 | 26.09.1996 | 191 | | 02.10.1996 | 5964 |
| 27 | | 24301 | 11.11.1996 | 223 | | 15.11.1996 | 7036 |
| 28 | | 388 | 09.01.1997 | 8 | | 15.01.1997 | 254 |
| 29 | | 1807 | 24.01.1997 | 19 | | 30.01.1997 | 642 |
| 30 | | 6364 | 20.03.1997 | 58 | | 26.03.1997 | 2049 |
| 31 | | 8447 | 18.04.1997 | 77 | | 24.04.1997 | 2744 |
| 32 | R | 11392 | 29.05.1997 | R 104 | | 04.06.1997 | 3783 |
| 33 | | 15469 | 14.07.1997 | 136 | | 18.07.1997 | 5100 |
| 34 | | 22023 | 25.09.1997 | 188 | | 01.10.1997 | 7184 |
| 35 | | 4026 | 16.02.1998 | 35 | | 20.02.1998 | 1268 |
| 36 | | 9102 | 23.04.1998 | 81 | | 29.04.1998 | 2876 |
| 37 | | 17940 | 14.08.1998 | 160 | | 20.08.1998 | 5756 |
| 38 | | 22806 | 21.10.1998 | 208 | | 27.10.1998 | 7316 |
| 39 | R | 24515 | 12.11.1998 | R 224 | | 18.11.1998 | 7875 |
| 40 | | 25958 | 01.12.1998 | 237 | | 07.12.1998 | 8336 |
| 41 | | 27374 | 17.12.1998 | 249 | | 23.12.1998 | 8760 |
| 42 | | 3709 | 15.02.1999 | 35 | | 19.02.1999 | 1149 |
| 43 | | 20350 | 10.09.1999 | 180 | | 16.09.1999 | 6357 |
| 44 | | 21905 | 01.10.1999 | 195 | | 07.10.1999 | 6873 |
| 45 | | 23574 | 25.10.1999 | 211 | | 29.10.1999 | 7381 |
| 46 | | 28483 | 22.12.1999 | 253 | | 28.12.1999 | 8794 |
| 47 | | 7543 | 28.03.2000 | 66 | | 03.04.2000 | 2209 |
| 48 | | 14932 | 22.06.2000 | 124 | | 28.06.2000 | 4356 |

| Ref | | Journal | Date | SOGC | | Date SOGC | Page / Id |
|---|---|---|---|---|---|---|---|
| 49 | | 24570 | 12.10.2000 | 203 | | 18.10.2000 | 7112 |
| 50 | | 9717 | 11.04.2001 | 75 | | 19.04.2001 | 2878 |
| 51 | | 30678 | 23.11.2001 | 232 | | 29.11.2001 | 9412 |
| 52 | | 31341 | 29.11.2001 | 236 | | 05.12.2001 | 9567 |
| 53 | | 31861 | 05.12.2001 | 240 | | 11.12.2001 | 9745 |
| 54 | R | 32556 | 12.12.2001 | R 245 | | 18.12.2001 | 9973 |
| 55 | | 5643 | 04.03.2002 | 47 | | 08.03.2002 | 18 / 375506 |
| 56 | | 9538 | 17.04.2002 | 77 | | 23.04.2002 | 18 / 438682 |
| 57 | | 22715 | 13.09.2002 | 181 | | 19.09.2002 | 20 / 647572 |
| 58 | | 30790 | 09.12.2002 | 242 | | 13.12.2002 | 21 / 770102 |
| 59 | | 5677 | 26.02.2003 | 42 | | 04.03.2003 | 18 / 888308 |
| 60 | | 11606 | 05.05.2003 | 88 | | 09.05.2003 | 22 / 981580 |
| 61 | | 25960 | 11.09.2003 | 178 | | 17.09.2003 | 17 / 1174196 |
| 62 | | 33702 | 02.12.2003 | 236 | | 08.12.2003 | 22 / 2017214 |
| 63 | | 5301 | 23.02.2004 | 40 | | 27.02.2004 | 17 / 2144430 |
| 64 | | 9730 | 06.04.2004 | 71 | | 14.04.2004 | 24 / 2210936 |
| 65 | | 13345 | 13.05.2004 | 96 | | 19.05.2004 | 18 / 2269766 |
| 66 | | 21830 | 02.08.2004 | 151 | | 06.08.2004 | 15 / 2393074 |
| 67 | | 728 | 06.01.2005 | 8 | | 12.01.2005 | 19 / 2637152 |
| 68 | | 4707 | 15.02.2005 | 36 | | 21.02.2005 | 18 / 2711566 |
| 69 | | 12928 | 09.05.2005 | 92 | | 13.05.2005 | 21 / 2837058 |
| 70 | R | 15853 | 07.06.2005 | R 112 | | 13.06.2005 | 23 / 2878958 |
| 71 | R | 21432 | 27.07.2005 | R 148 | | 03.08.2005 | 16 / 2959154 |
| 72 | | 25373 | 13.09.2005 | 181 | | 19.09.2005 | 20 / 3023540 |
| 73 | | 32989 | 06.12.2005 | 241 | | 12.12.2005 | 21 / 3143480 |
| 74 | | 14115 | 22.05.2006 | 102 | | 29.05.2006 | 21 / 3393518 |
| 75 | R | 15418 | 07.06.2006 | R 112 | | 13.06.2006 | 22 / 3414316 |
| 76 | | 23547 | 29.08.2006 | 170 | | 04.09.2006 | 22 / 3533200 |
| 77 | R | 30966 | 16.11.2006 | R 227 | | 22.11.2006 | 21 / 3646520 |
| 78 | | 32067 | 28.11.2006 | 235 | | 04.12.2006 | 22 / 3663262 |
| 79 | | 3161 | 02.02.2007 | 27 | | 08.02.2007 | 22 / 3765970 |
| 80 | | 5991 | 26.02.2007 | 43 | | 02.03.2007 | 22 / 3804614 |
| 81 | | 15209 | 31.05.2007 | 107 | | 06.06.2007 | 20 / 3962810 |
| 82 | | 27186 | 28.09.2007 | 192 | | 04.10.2007 | 21 / 4139126 |
| 83 | | 31920 | 19.11.2007 | 228 | | 23.11.2007 | 18 / 4214072 |
| 84 | | 7072 | 10.03.2008 | 52 | | 14.03.2008 | 23 / 4386690 |
| 85 | | 29341 | 17.10.2008 | 206 | | 23.10.2008 | 19 / 4702274 |
| 86 | | 35360 | 08.12.2008 | 242 | | 12.12.2008 | 21 / 4777776 |
| 87 | | 8013 | 26.02.2009 | 43 | | 04.03.2009 | 25 / 4908098 |
| 88 | A | 10068 | 13.03.2009 | A 54 | | 19.03.2009 | 24 / 4933468 |
| 89 | | 24177 | 29.06.2009 | 126 | | 03.07.2009 | 46 / 5111774 |
| 90 | R | 26270 | 09.07.2009 | R 134 | | 15.07.2009 | 41 / 5138708 |
| 91 | | 29808 | 31.07.2009 | 150 | | 06.08.2009 | 28 / 5183536 |
| 92 | | 37895 | 29.09.2009 | 192 | | 05.10.2009 | 26 / 5276934 |
| 93 | | 49811 | 18.12.2009 | 250 | | 24.12.2009 | 37 / 5411264 |
| 94 | R | 2221 | 18.01.2010 | R 15 | | 22.01.2010 | 25 / 5454636 |
| 95 | | 4760 | 01.02.2010 | 25 | | 05.02.2010 | 28 / 5479514 |
| 96 | | 5844 | 05.02.2010 | 29 | | 11.02.2010 | 30 / 5490436 |

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 3 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 1 | | 43 | Sarrazin, Jürgen, deutscher Staatsangehöriger, in Frankfurt-a.M. (BRD) | president of the board of directors | joint signature at two |
| 1 | | 11m | Etzel, Piet-Jochen, deutscher Staatsangehöriger, in Frankfurt-a.M. (BRD) | vicepresident of the board of directors | joint signature at two |
| 1 | | 31 | Zeller, Walter, von Zürich und Quarten, in Bottmingen | vicepresident of the board of directors | joint signature at two |
| 1 | | 31 | Vetsch, Dr. Hans Ulrich, von St. Gallen und Grabs, in Zürich | member of the board of directors | joint signature at two |
| 1 | | 11m | Eberstadt, Gerhard, deutscher Staatsangehöriger, in Bad-Homburg (Deutschland) | member of the board of directors | without signing rights |
| 1 | | 31m | Letsch, Dr. Bruno, von Zürich und Schaffhausen, in Aesch bei Birmensdorf | member of the board of directors | without signing rights |
| 1 | | 11 | Stanisch, Helmuth, von Herrliberg, in Herrliberg | member of the board of directors | without signing rights |
| 1 | | 52m | Glerici, Dr. Enrico, von Zürich und Herrliberg, in Herrliberg | general director | joint signature at two |
| 1 | | 6 | Benz, Werner, deutscher Staatsangehöriger, in Collonge-Bellerive | | joint signature at two |
| 1 | | 22 | Freudig, Johann, deutscher Staatsangehöriger, in Brugg | | joint signature at two |
| 1 | | 14m | Horn, Dr. Arno, deutscher Staatsangehöriger, in Zollikon | | joint signature at two |
| 1 | | 13m | Kern, Hans-Peter, von Zürich, in Oberengstringen | | joint signature at two |
| 1 | | 29m | Landolt, Stefan, von Duggingen, in Weiach | | joint signature at two |
| 1 | | 15 | Mädler, Joachim, deutscher Staatsangehöriger, in Dübendorf | | joint signature at two |
| 1 | | 6 | Schwendener, Heinz-Andreas, von Zürich, in Thalwil | | joint signature at two |
| 1 | | 2 | Wiederkehr, Werner, von Zürich und Dietikon, in Zürich | | joint signature at two |
| 1 | | 4m | Baumann, Wolfgang, deutscher Staatsangehöriger, in Thalwil | | joint signature at two limited to the main office |
| 1 | | 7m | Bischofberger, Markus, von Oberegg, in Unterägeri | | joint signature at two limited to the main office |
| 1 | | 11m | Dürr, Bernhard, von Küsnacht-ZH, in Maur | | joint signature at two limited to the main office |
| 1 | | 2 | Eggenberger, Walter, von Grabs, in Neftenbach | | joint signature at two limited to the main office |
| 1 | | 8 | Fontanive, Silvio, von Appenzell, in Goldach | | joint signature at two limited to the main office |
| 1 | | 10m | Good, Hans-Rudolf, von Zürich, in Rüschlikon | | joint signature at two limited to the main office |
| 1 | | 14m | Leuthard, Kurt, von Merenschwand, in Zug | | joint signature at two limited to the main office |
| 1 | | 14m | Niermann, Peter, deutscher Staatsangehöriger, in Unterengstringen | | joint signature at two limited to the main office |
| 1 | | 11m | Wassmer, Werner, von Hägglingen, in Rüschlikon | | joint signature at two limited to the main office |
| 1 | | 52 | Millasson, Jean-Marc, von Châtel-Saint-Denis, in Zürich | | joint agent signature at two |
| 1 | | 19 | Schmid, René, von Meilen, in Meilen | | joint agent signature at two |
| 1 | | 42m | Wenger, Walter, von Wahlern, in Richterswil | | joint agent signature at two |
| 1 | | 7m | Amsler, Hans-Peter, von Densbüren, in Brugg | | joint agent signature at two limited to the main office |
| 1 | | 9 | Brühwiler, Daniel, von Fischingen TG, in Wetzikon ZH | | joint agent signature at two limited to the main office |
| 1 | | 35m | Diethelm, Brigitte, von Schübelbach, in Fällanden | | joint agent signature at two limited to the main office |
| 1 | | 14 | Farner, Walter, von Unterstammheim, in Opfikon | | joint agent signature at two limited to the main office |
| 1 | | 7m | Frischknecht, René, von Schwellbrunn, in Dietlikon | | joint agent signature at two limited to the main office |

Zürich, 25.08.2022

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 4 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|----|----|----|---------------|----------|-----------|
| 1 | | 62 | Haller, Gabriele, von Lauerz, in Wädenswil | | joint-agent-signature-at-two limited-to-the-main-office |
| 1 | | 29m | Huber, Daniel, von Lengnau AG, in Berikon | | joint-agent-signature-at-two limited-to-the-main-office |
| 1 | | 3m | Huber, Werner, von Zürich und Mogelsberg, in Regensdorf | | joint-agent-signature-at-two limited-to-the-main-office |
| 1 | | 21 | Jäger, Georg, von Pfäfers, in Steinhausen | | joint-agent-signature-at-two limited-to-the-main-office |
| 1 | | 18m | Kohli, Harry, von Guggisberg, in Wallisellen | | joint-agent-signature-at-two limited-to-the-main-office |
| 1 | | 21m | Maag, René, von Zürich, in Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 1 | | 36m | Urech, Thomas, von Hallwil, in Rupperswil | | joint-agent-signature-at-two limited-to-the-main-office |
| 1 | | 14m | Walpen, Paul, von Binn, in Villigen | | joint-agent-signature-at-two limited-to-the-main-office |
| 1 | | 17 | Würmli, Daniel, von Bichelsee, in Thalwil | | joint-agent-signature-at-two limited-to-the-main-office |
| 2 | | 7m | Müller-Erkelenz, Frank, deutscher Staatsangehöriger, in Unterengstringen | | joint-agent-signature-at-two limited-to-the-main-office |
| | 3 | 24m | Huber, Werner, von Zürich und Mogelsberg, in Regensdorf | | joint-signature-at-two-limited-to the-main-office |
| | 4 | 11m | Baumann, Wolfgang, deutscher Staatsangehöriger, in Thalwil | | joint-signature-at-two |
| 5 | | 14m | Broger, Harry, von Zürich, in Opfikon | | joint-signature-at-two |
| | 7 | 18m | Amsler, Hans-Peter, von Densbüren, in Brugg | | joint-signature-at-two |
| | 7 | 17 | Bischofberger, Markus, von Oberegg, in Unterägeri | | joint-signature-at-two |
| | 7 | 10m | Frischknecht, René, von Schwellbrunn, in Dietlikon | | joint-signature-at-two |
| | 7 | 14m | Müller-Erkelenz, Frank, deutscher Staatsangehöriger, in Unterengstringen | | joint-signature-at-two-limited-to the-main-office |
| | 7 | 56m | Almer, Ulrich, von Grindelwald, in Lenzburg | | joint-agent-signature-at-two |
| | 7 | 14m | Gruner, Peter, von Seon, in Baden | | joint-agent-signature-at-two limited-to-the-main-office |
| | 7 | 10m | Simonet, Anton, von Vaz/Obervaz, in Freienbach | | joint-agent-signature-at-two limited-to-the-main-office |
| | 10 | 22m | Frischknecht, René, von Schwellbrunn, in Schneisingen | | joint-signature-at-two |
| | 10 | 14m | Good, Hans-Rudolf, von Zürich, in Egg | | joint-signature-at-two-limited-to the-main-office |
| | 10 | 22 | Simonet, Anton, von Vaz/Obervaz, in Maur | | joint-agent-signature-at-two limited-to-the-main-office |
| | 11 | 47 | Eberstadt, Gerhard, deutscher Staatsangehöriger, in Bad-Homburg (Deutschland) | vicepresident-of-the board-of-directors | joint-signature-at-two |
| | 11 | 17 | Etzel, Piet-Jochen, deutscher Staatsangehöriger, in Frankfurt a.M. (BRD) | member-of-the board of-directors | joint-signature-at-two |
| 11 | | 31m | Stüber, Dr. Peter, von Zürich, in Zollikon | member-of-the-board of-directors | with-out-signing-rights |
| | 11 | 47 | Baumann, Wolfgang, deutscher Staatsangehöriger, in Thalwil | Deputy-Director | joint-signature-at-two |
| | 11 | 69m | Dürr, Bernhard, von Küsnacht ZH, in Maur | Deputy-Director | joint-signature-at-two-limited-to the-main-office |
| | 11 | 21 | Wassmer, Werner, von Hägglingen, in Rüschlikon | Deputy-Director | joint-signature-at-two-limited-to the-main-office |
| | 11 | 12m | Gerber, Brigitte, von Langnau-im-Emmenthal, in Bonstetten | | joint-agent-signature-at-two limited-to-the-main-office |
| 11 | | 14 | Schüpfer, Rudolf, von Sempach und Neuenkirch, in Oberrieden | | joint-agent-signature-at-two limited-to-the-main-office |

Zürich, 25.08.2022

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 5 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 11 | | 27m | Schweizerische Treuhandgesellschaft-Coopers & Lybrand-AG, in Zürich | auditor | |
| | 12 | 19m | Gerber, Brigitte, von Langnau im Emmenthal, in Bonstetten | | joint-agent-signature-at-two |
| | 13 | 65 | Kern, Hans-Peter, von Zürich, in Oetwil-an-der-Limmat | | joint-signature-at-two |
| 13 | | 15 | Lüscher, Jann Martin, von Oberentfelden, in Thalwil | | joint-signature-at-two limited-to-the-main-office |
| 13 | | 24m | Wildi, Daniel, von Linn, in Brugg | | joint-signature-at-two limited-to-the-main-office |
| | 14 | 69m | Broger, Harry, von Zürich, in Opfikon | Deputy-Director | joint-signature-at-two |
| | 14 | 21 | Good, Hans-Rudolf, von Zürich, in Egg | Deputy-Director | joint-signature-at-two-limited-to the-main-office |
| | 14 | 41 | Horn, Dr. Arno, deutscher Staatsangehöriger, in Erlenbach-ZH | | joint-signature-at-two |
| | 14 | 24m | Leuthard, Kurt, von Merenschwand, in Ballwil | | joint-signature-at-two-limited-to the-main-office |
| | 14 | 24m | Müller-Erkelenz, Frank, deutscher Staatsangehöriger, in Zürich | | joint-signature-at-two-limited-to the-main-office |
| | 14 | 44 | Niermann, Peter, deutscher Staatsangehöriger, in Dietikon | | joint-signature-at-two-limited-to the-main-office |
| 14 | | 29m | Decasper, Albert, von Paspels, in Winterthur | | joint-agent-signature-at-two |
| 14 | | 15m | Lindner, Rita, deutsche Staatsangehörige, in Stäfa | | joint-agent-signature-at-two |
| 14 | | 24 | Bossart, Peter, von Gossau-SG, in Bülach | | joint-agent-signature-at-two limited-to-the-main-office |
| | 14 | 25 | Gruner, Peter, von Seon, in Lupfig | | joint-agent-signature-at-two limited-to-the-main-office |
| | 14 | 18m | Walpen, Paul, von Binn, in Turgi | | joint-agent-signature-at-two limited-to-the-main-office |
| | 15 | 30 | Lindner, Rita, deutsche Staatsangehörige, in Uetikon-am-See | | joint-agent-signature-at-two |
| 15 | | 23 | Gampana, Remo, von Minusio-und-Zürich, in Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 15 | | 17m | Kötter, Reinhard, von Burgdorf, in Cham | | joint-agent-signature-at-two limited-to-the-main-office |
| 15 | | 18 | Pellanda, Luca, von Osogna, in Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 16 | | 25 | Sager, Erich, von Winterthur, in Winterthur | Deputy-Director | joint-signature-at-two |
| 16 | | 21 | Schorno, Alfred, von Gächlingen-und-Steinen, in Suhr | Deputy-Director | joint-signature-at-two |
| 17 | | 31m | Platzek, Heinz-Jörg, deutscher Staatsangehöriger, in Oberursel-(D) | member of the board of directors | without-signing-rights |
| | 17 | 35m | Kötter, Reinhard, von Burgdorf, in Cham | vice-director | joint-signature-at-two |
| | 18 | 43 | Amsler, Hans-Peter, von Densbüren, in Brugg | Deputy-Director | joint-signature-at-two |
| | 18 | 42m | Kohli, Harry, von Guggisberg, in Wallisellen | vice-director | joint-signature-at-two-limited-to the-main-office |
| | 18 | 24 | Walpen, Paul, von Binn, in Turgi | vice-director | joint-signature-at-two-limited-to the-main-office |
| 18 | | 35 | Thelesklaf, Daniel, von Einsiedeln, in Zürich | | joint-agent-signature-at-two |
| 18 | | 56m | Vogelbach, Notta, von Luzern-und-Basel, in Wädenswil | | joint-agent-signature-at-two |
| 18 | | 37m | Bär, Matthias, von Andwil-TG-und-Langrickenbach, in Hedingen | | joint-agent-signature-at-two limited-to-the-main-office |
| 18 | | 24 | Minnig, Gaetano, von Gluringen, in Zwischbergen | | joint-agent-signature-at-two limited-to-the-main-office |
| | 19 | 26 | Gerber, Brigitte, von Langnau-im-Emmenthal, in Mettmenstetten | | joint-agent-signature-at-two |
| 20 | | 57m | Staschinski, Uwe, deutscher Staatsangehöriger, in Konstanz-(D) | | joint-agent-signature-at-two limited-to-the-main-office |
| 21 | | 29m | Geel, Werner, von Zürich-und-Sargans, in Zürich | vice-director | joint-signature-at-two |

Zürich, 25.08.2022

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 6 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|----|----|----|---------------|----------|-----------|
| 21 | | 26 | Thalmann, Michael G., von Jonschwil, in Cham | vice-director | joint-signature-at-two-limited-to the-main-office |
| 21 | | 25 | Hausherr, Markus, von-Rottenschwil, in-Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 21 | | 26 | Kälin, Marco, von-Zürich, in-Geroldswil | | joint-agent-signature-at-two limited-to-the-main-office |
| 21 | | 42m | Kessler, Andreas Josef, von-Quarten, in-Hünenberg | | joint-agent-signature-at-two limited-to-the-main-office |
| 21 | | 30m | Klob, Mark Frieder, deutscher-Staatsangehöriger, in-Uster | | joint-agent-signature-at-two limited-to-the-main-office |
| | 21 | 24 | Maag, René, von-Zürich, in-Uitikon | | joint-agent-signature-at-two limited-to-the-main-office |
| | 22 | 29m | Frischknecht, René, von-Schwellbrunn, in-Schneisingen | | joint-signature-at-two-limited-to the-main-office |
| 23 | | 49 | Zurbrügg, Urs, von-Reichenbach-im-Kandertal, in-Cham | | joint-agent-signature-at-two limited-to-the-main-office |
| | 24 | 29 | Huber, Werner, von-Zürich-und-Mogelsberg, in-Regensdorf | Deputy-Director | joint-signature-at-two-limited-to the-main-office |
| | 24 | 33 | Leuthard, Kurt, von-Merenschwand, in-Ballwil | Deputy-Director | joint-signature-at-two-limited-to the-main-office |
| | 24 | 29m | Müller-Erkelenz, Frank, deutscher-Staatsangehöriger, in-Zollikon | vice-director | joint-signature-at-two |
| | 24 | 25 | Wildi, Daniel, von-Linn, in-Brugg | vice-director | joint-signature-at-two-limited-to the-main-office |
| 24 | | 47 | Rigassi, Mario, von-Mosogno, in-Böttstein | | joint-agent-signature-at-two |
| 24 | | 36m | Gehrig, Marcel, von-Opfikon-und-Oberthal, in-Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 24 | | 57m | Seefeldt, Jörg, deutscher-Staatsangehöriger, in-Volketswil | | joint-agent-signature-at-two limited-to-the-main-office |
| 24 | | 33m | Zimmermann, Bruno, von-Zollikofen, in-Schwerzenbach | | joint-agent-signature-at-two limited-to-the-main-office |
| 25 | | 47m | Büsser, Reto, von-Amden, in-Freienbach | | joint-agent-signature-at-two limited-to-the-main-office |
| 25 | | 33 | Kahdemann, Thomas, deutscher-Staatsangehöriger, in-Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| | 27 | 32m | STG-Goopers-&-Lybrand-AG, in-Zürich | auditor | |
| 28 | | 47m | Birchler, Karin, von-Zürich-und-Einsiedeln, in-Wettswil-am-Albis | vice-director | joint-signature-at-two |
| | 29 | 44 | Landolt, Stefan, von-Duggingen, in-Weiach | Deputy-Director | joint-signature-at-two |
| | 29 | 35 | Müller-Erkelenz, Frank, deutscher-Staatsangehöriger, in-Zollikon | Deputy-Director | joint-signature-at-two |
| | 29 | 47m | Frischknecht, René, von-Schwellbrunn, in-Schneisingen | Deputy-Director | joint-signature-at-two-limited-to the-main-office |
| | 29 | 57m | Decasper, Albert, von-Paspels, in-Winterthur | vice-director | joint-signature-at-two |
| | 29 | 35m | Geel, Werner, von-Zürich-und-Sargans, in-Uitikon | vice-director | joint-signature-at-two |
| | 29 | 34m | Huber, Daniel, von-Lengnau-AG, in-Berikon | vice-director | joint-signature-at-two-limited-to the-main-office |
| 29 | | 33m | Rossi, Bruno, von-Allschwil, in-Spreitenbach | | joint-agent-signature-at-two |
| 29 | | 64m | Frick, Urs, liechtensteinischer-Staatsangehöriger, in-Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 29 | | 49m | Hofmann, Christoph, von-Basel, in-Wädenswil | | joint-agent-signature-at-two limited-to-the-main-office |
| | 30 | 42m | Klob, Mark-Frieder, deutscher-Staatsangehöriger, in-Uster | vice-director | joint-signature-at-two-limited-to the-main-office |
| 30 | | 35m | Just, Daniel, von-Zürich-und-Maienfeld, in-Oberrieden | | joint-agent-signature-at-two limited-to-the-main-office |

Zürich, 25.08.2022

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 7 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 30 | | 33 | Looser, Jürg, von Alt-St.-Johann, in Urdorf | | joint-agent-signature-at-two limited-to-the-main-office |
| 30 | | 49m | Piccoli, Diego, von Worb, in Rümlang | | joint-agent-signature-at-two limited-to-the-main-office |
| 30 | | 50m | Vetsch, Beat, von Grabs, in Stäfa | | joint-agent-signature-at-two limited-to-the-main-office |
| | 31 | 89 | Stüber, Dr. Peter, von Zürich, in Zollikon | vicepresident-of-the board-of-directors | joint-signature-at-two |
| 31 | | 56 | Blickenstorfer, Dr. Hans-Ulrich, von Rüschlikon, in Schaffhausen | member-of-the-board of-directors | joint-signature-at-two |
| 31 | | 93 | Brunner, Dr. Peter, von Zürich, in Rüschlikon | member-of-the board of-directors | joint-signature-at-two |
| | 31 | 93 | Letsch, Dr. Bruno, von Zürich-und-Schaffhausen, in Aesch bei Birmensdorf | member-of-the board of-directors | joint-signature-at-two |
| | 31 | 47m | Platzek, Heinz-Jörg, deutscher-Staatsangehöriger, in Oberursel (D) | member-of-the board of-directors | joint-signature-at-two |
| | 32 | 45 | Coopers & Lybrand AG, in Zürich | auditor | |
| | 33 | 43 | Rossi, Bruno, von Allschwil, in Niederrohrdorf | | joint-agent-signature-at-two |
| 33 | | 35m | Simonet, Anton, von Vaz/Obervaz, in Meilen | | joint-agent-signature-at-two |
| 33 | | 35m | Brusconi, Marco, von Brunnadern, in Thalwil | | joint-agent-signature-at-two limited-to-the-main-office |
| 33 | | 37 | Buchli, Stefan, von Safien, in Kriens | | joint-agent-signature-at-two limited-to-the-main-office |
| | 33 | 37 | Zimmermann, Bruno, von Zollikofen, in Uster | | joint-agent-signature-at-two limited-to-the-main-office |
| | 34 | 36 | Huber, Daniel, von Lengnau-AG, in Widen | vice-director | joint-signature-at-two-limited-to the-main-office |
| 35 | | 50 | Bour, Jacques, niederländischer-Staatsangehöriger, in Wollerau | general-director | joint-signature-at-two |
| | 35 | 64m | Geel, Werner, von Zürich-und-Sargans, in Uitikon | Deputy-Director | joint-signature-at-two |
| | 35 | 44 | Kötter, Reinhard, von Burgdorf, in Cham | Deputy-Director | joint-signature-at-two |
| | 35 | 47m | Simonet, Anton, von Vaz/Obervaz, in Meilen | Deputy-Director | joint-signature-at-two |
| | 35 | 41 | Brusconi, Marco, von Brunnadern, in Thalwil | vice-director | joint-signature-at-two-limited-to the-main-office |
| | 35 | 51m | Just, Daniel, von Zürich-und-Maienfeld, in Oberrieden | vice-director | joint-signature-at-two-limited-to the-main-office |
| 35 | | 47m | Bart, Matthias, deutscher-Staatsangehöriger, in-Winterthur | | joint-agent-signature-at-two limited-to-the-main-office |
| 35 | | 37 | Bärtschi, Jürg, von Eggiwil, in Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| | 35 | 60m | Diethelm, Brigitte, von Schübelbach, in Maur | | joint-agent-signature-at-two limited-to-the-main-office |
| 35 | | 47m | Grässli, René, von Grabs, in Bottmingen | | joint-agent-signature-at-two limited-to-the-main-office |
| 35 | | 49 | Keller, Markus, von Endingen, in Lupfig | | joint-agent-signature-at-two limited-to-the-main-office |
| 35 | | 46 | Kobler, Jürg, von Rüthi SG, in Bassersdorf | | joint-agent-signature-at-two limited-to-the-main-office |
| 35 | | 81m | Neeser, Alessandro, von Schlossrued, in Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 36 | | 42m | Lysser, Thomas, von Wengi, in Zürich | vice-director | joint-signature-at-two |
| | 36 | 43 | Gehrig, Marcel, von Opfikon-und-Oberthal, in Egg | vice-director | joint-signature-at-two-limited-to the-main-office |
| 36 | | 43 | Plecas, Djordje, von Zürich, in Niederglatt | vice-director | joint-signature-at-two-limited-to the-main-office |

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich |
|---|---|---|---|

All entries

| Nr | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 36 | | 46 | Urech, Thomas, von Hallwil, in Wangen-Brüttisellen | vice-director | joint-signature-at-two-limited-to the-main-office |
| 36 | | 47m | Bienz, Gregor, von Hasle LU, in Wangen-bei-Olten | | joint-agent-signature-at two limited-to-the-main-office |
| 36 | | 43 | Mosberger, Patrick, von Gossau SG, in Küsnacht ZH | | joint-agent-signature-at-two limited-to-the-main-office |
| 37 | | 52 | Fäs, Peter, von Oberkulm, in Maur | general-director | joint-signature-at-two |
| | 37 | 49 | Bär, Matthias, von Andwil TG und Langrickenbach, in Hedingen | vice-director | joint-signature-at-two-limited-to the-main-office |
| 37 | | 39m | Bossart, Peter, von Gossau SG, in Bülach | | joint-signature-at-two-limited-to the-main-office |
| 37 | | 50m | Blaser, Thomas, von Langnau-im-Emmental, in Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 38 | | 47m | Meroni, Reto, von Genestrerio, in Embrach | Deputy-Director | joint-signature-at-two |
| 38 | | 44 | Leutenegger, Roland, von Bussnang, in Schaffhausen | Deputy-Director | joint-signature-at-two-limited-to the-main-office |
| 38 | | 47m | Baumli, Peter, von Römerswil, in Staufen | vice-director | joint-signature-at-two |
| 38 | | 47m | Humm, Thomas, von Strengelbach, in Windisch | vice-director | joint-signature-at two |
| 38 | | 47m | Ehrenbaum, Edwin, von Laufenburg, in Mettmenstetten | vice-director | joint-signature-at-two-limited-to the-main-office |
| | 39 | 57m | Bossart, Peter, von Gossau SG, in Bülach | | joint-agent-signature-at two limited-to-the-main-office |
| 42 | | 73 | Bäumer, Rudolf, deutscher Staatsangehöriger, in Uster | member-of the direction | joint-signature-at two |
| | 42 | 47 | Kohli, Harry, von Guggisberg, in Wallisellen | member-of-the direction | joint-signature-at two |
| | 42 | 57m | Lysser, Thomas, von-Wengi, in-Zürich | member-of-the direction | joint-signature-at two |
| | 42 | 57m | Wenger, Walter, von-Wahlern, in-Richterswil | member-of-the direction | joint-signature-at-two |
| | 42 | 62 | Kessler, Andreas Josef, von-Quarten, in Hünenberg | member-of-the direction | joint-signature-at-two-limited-to the-main-office |
| | 42 | 57m | Klob, Mark-Frieder, deutscher-Staatsangehöriger, in-Uster | member-of-the direction | joint-signature-at-two-limited-to the-main-office |
| 42 | | 47 | Scharl, Alexandre, von-Prilly, in-Meilen | member-of the direction | joint-signature-at-two-limited-to the-main-office |
| 42 | | 64m | Bötschi, Marc, von-St.-Gallen, in-Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 42 | | 60m | Fraipont, Christian, von-Baar, in-Baar | | joint-agent-signature-at-two limited-to-the-main-office |
| 42 | | 52 | Frey, Michael, von-Zürich-und-Schenkon, in-Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 42 | | 48 | Kreuger, Thomas, deutscher-Staatsangehöriger, in-Zollikon | | joint-agent-signature-at-two limited-to-the-main-office |
| 42 | | 47 | Schieren, Elke, deutsche-Staatsangehörige, in-Stallikon | | joint-agent-signature-at-two limited-to-the-main-office |
| 42 | | 52 | Schmid, Peter, von-Malix, in-Fällanden | | joint-agent-signature-at-two limited-to-the-main-office |
| 43 | | 49 | von-Harbou, Dr. Joachim, deutscher-Staatsangehöriger, in-Giessen (D) | president-of-the-board of-directors | joint-signature-at two |
| 43 | | 59 | Isenberg, Peter Michael, deutscher-Staatsangehöriger, in-Zürich | member-of-the direction | joint-signature-at-two |
| 43 | | 57m | Gespiwa, Thomas, von-Steffisburg, in-Thalwil | | joint-agent-signature-at two |
| 43 | | 47 | Erez, Tamara, von-Bern, in-Zürich | | joint-agent-signature-at-two |

Zürich, 25.08.2022

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 9 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|----|----|----|---------------|----------|-----------|
| 43 | | 46 | Häuselmann, Daniel, von Moosleerau, in Zürich | | joint agent signature at two |
| 43 | | 47m | Looser, Jürg, von Alt-St.-Johann, in Urdorf | | joint agent signature at two |
| 43 | | 47m | Nicosanti, Massimo, italienischer Staatsangehöriger, in Zollikon | | joint agent signature at two |
| | 43 | 47m | Piccoli, Diego, von Worb, in Oetwil an der Limmat | | joint agent signature at two limited to the main office |
| 44 | | 49 | Filbert, Karl-Heinz, deutscher Staatsangehöriger, in Uitikon | member of the direction | joint signature at two |
| 44 | | 55 | Knöpfel, Andreas, von Stein AR, in Küsnacht ZH | member of the direction | joint signature at two |
| 44 | | 49 | Höpfner, Holger, deutscher Staatsangehöriger, in Uitikon | member of the direction | joint signature at two limited to the main office |
| 44 | | 69m | Lanz, Claudia, von Zürich und Gondiswil, in Schwerzenbach | | joint agent signature at two |
| 44 | | 52m | Stockinger, Michael, von Murten, in Baden | | joint agent signature at two |
| 44 | | 47m | Linder, Ruth, von Linden, in Seuzach | | joint agent signature at two limited to the main office |
| 44 | | 56m | Oehler, Roland, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 45 | | 65 | PricewaterhouseCoopers AG, in Zürich | auditor | |
| 46 | | 47m | Schnyder, Hansjakob, von Ebnat-Kappel, in Egg | member of the direction | joint signature at two limited to the main office |
| 46 | | 57m | Sieber, Roger, von Küttigkofen, in Thalwil | member of the direction | joint signature at two limited to the main office |
| 46 | | 49 | Zurbrügg, Urs, von Reichenbach im Kandertal, in Neuheim | member of the direction | joint signature at two limited to the main office |
| 46 | | 52m | Ganadea, Marco, von Bachenbülach, in Bachenbülach | | joint agent signature at two limited to the main office |
| | 47 | 51 | Platzek, Heinz-Jörg, deutscher Staatsangehöriger, in Oberursel (D) | vicepresident of the board of directors | joint signature at two |
| 47 | | 51 | Fischel-Bock, Henry, von Gollonge-Bellerive, in Coral Gables (Florida, USA) | member of the board of directors | joint signature at two |
| | 47 | 52 | Baumli, Peter, von Römerswil, in Staufen | member of the direction | joint signature at two |
| | 47 | 52m | Birchler, Karin, von Zürich und Einsiedeln, in Wettswil am Albis | member of the direction | joint signature at two |
| | 47 | | Büsser, Reto, von Amden, in Freienbach | member of the direction | joint signature at two |
| | 47 | 69 | Ehrenbaum, Edwin, von Laufenburg, in Mettmenstetten | member of the direction | joint signature at two |
| | 47 | 57m | Frischknecht, René, von Schwellbrunn, in Schneisingen | member of the direction | joint signature at two |
| | 47 | 51 | Humm, Thomas, von Strengelbach, in Windisch | member of the direction | joint signature at two |
| | 47 | 52m | Schnyder, Hansjakob, von Ebnat-Kappel, in Egg | member of the direction | joint signature at two |
| | 47 | 52m | Simonet, Anton, von Vaz/Obervaz, in Maur | member of the direction | joint signature at two |
| 47 | | 52 | Amoroso, James Richard, britischer Staatsangehöriger, in Oberlunkhofen | member of the direction | joint signature at two limited to the main office |
| | 47 | 64m | Bienz, Gregor, von Hasle LU, in Schongau | member of the direction | joint signature at two limited to the main office |
| | 47 | 60m | Linder, Ruth, von Linden, in Seuzach | member of the direction | joint signature at two limited to the main office |
| | 47 | 59 | Looser, Jürg, von Alt-St.-Johann, in Urdorf | member of the direction | joint signature at two limited to the main office |



# Commercial register of canton Zürich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 10 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 47 | 49 | Meroni, Reto, von Genestrerio, in Embrach | member of the direction | joint signature at two limited to the main office |
| | 47 | 49 | Nicosanti, Massimo, italienischer Staatsangehöriger, in Zollikon | member of the direction | joint signature at two limited to the main office |
| | 47 | 52 | Piccoli, Diego, von Worb, in Oetwil an der Limmat | member of the direction | joint signature at two limited to the main office |
| 47 | | 57m | Acklin, Isabelle, von Zürich und Herznach, in Oetwil am See | | joint agent signature at two |
| 47 | | 48 | Bucher, Lourdes, von Luzern und Hergiswil NW, in Schwerzenbach | | joint agent signature at two |
| 47 | | 51 | Wagenbrenner, Christopher, von Zermatt, in Zürich | | joint agent signature at two |
| 47 | | 49 | Wildhaber, Patricia, von Sargans, in Zürich | | joint agent signature at two |
| 47 | | 74m | Zbinden, Kurt, von Guggisberg, in Niederrohrdorf | | joint agent signature at two |
| | 47 | 49 | Bart, Matthias, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| | 47 | 50m | Grässli, René, von Grabs, in Oberwil BL | | joint agent signature at two limited to the main office |
| 47 | | 56m | Neuhaus, Peter, von Lützelflüh, in Zürich | | joint agent signature at two limited to the main office |
| 47 | | 49 | Niederhauser, Petra, von Eriswil, in Zürich | | joint agent signature at two limited to the main office |
| 47 | | 52m | Pütz, Hans Jörg, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 47 | | 50m | Steiner, Beat, von Zumikon, in Baar | | joint agent signature at two limited to the main office |
| 47 | | 51m | Tappolet, Klaus, von Zürich, in Uster | | joint agent signature at two limited to the main office |
| 47 | | 49 | Wachholz, Andreas, deutscher Staatsangehöriger, in Embrach | | joint agent signature at two limited to the main office |
| 47 | | 51m | Wolfraum, Daniel, von Brusino-Arsizio, in Zürich | | joint agent signature at two limited to the main office |
| 48 | | 64m | Maier, Roger, von Breitenbach, in Grenchen | member of the direction | joint signature at two |
| 48 | | 55 | Michel, Pierre, von Villarsel-le-Gibloux, in Thônex | member of the direction | joint signature at two |
| 48 | | 52 | Ghakroun, Sami, von Mümliswil-Ramiswil, in Baar | member of the direction | joint signature at two limited to the main office |
| 48 | | | Stadelmann, Theodor, von Doppleschwand, in Küsnacht ZH | member of the direction | joint signature at two limited to the main office |
| 48 | | 85 | Strebel, Max, von Muri-AG, in Muri-AG | member of the direction | joint signature at two limited to the main office |
| 49 | | 89 | Georgi, Dr. Andreas, deutscher Staatsangehöriger, in Starnberg (D) | president of the board of directors | joint signature at two |
| | 49 | 63 | Hofmann, Christoph, von Basel, in Wädenswil | member of the direction | joint signature at two limited to the main office |
| 49 | | 57 | Gnehm, Rita, von Zürich, in Nürensdorf | | joint agent signature at two |
| 49 | | 52 | Koch, Roger, von Villmergen, in Dietikon | | joint agent signature at two limited to the main office |
| 49 | | 56m | Küssner, Michael, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |
| 50 | | 69m | Lerdo, Dr. Franz-Josef, deutscher Staatsangehöriger, in Zumikon | general director | joint signature at two |
| | 50 | 52m | Blaser, Thomas, von Langnau im Emmental, in Zürich | member of the direction | joint signature at two |
| | 50 | 85 | Grässli, René, von Grabs, in Oberwil BL | member of the direction | joint signature at two limited to the main office |

Zürich, 25.08.2022

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 11 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 50 | | Steiner, Beat, von Zumikon, in Baar | member of the direction | joint signature at two limited to the main office |
| | 50 | 64m | Vetsch, Beat, von Grabs, in Stäfa | member of the direction | joint signature at two limited to the main office |
| 50 | | 56m | Huber, Markus, von Zürich, in Freienbach | Deputy-Director | joint signature at two |
| 50 | | 60 | Furrer, Markus, von Sternenberg, in Embrach | vice-director | joint signature at two limited to the main office |
| 50 | | 68 | Ketelsen, Uwe, deutscher Staatsangehöriger, in Zollikon | vice-director | joint signature at two limited to the main office |
| 50 | | 56m | Lütolf, Daniel, von Emmen, in Emmen | vice-director | joint signature at two limited to the main office |
| 50 | | 57m | Papa, Alfonso, von Volketswil, in Volketswil | vice-director | joint signature at two limited to the main office |
| 50 | | 56m | Uhler, Daniel, von Zürich und Uttwil, in Maur | vice-director | joint signature at two limited to the main office |
| 50 | | 52 | Aebi, Nina-Rahel, von Heimiswil, in Zürich | | joint agent signature at two limited to the main office |
| 50 | | 74m | Kälin, Markus, von Einsiedeln, in Einsiedeln | | joint agent signature at two limited to the main office |
| 50 | | 57m | Spühler, Andrea, von Wasterkingen, in Wil ZH | | joint agent signature at two limited to the main office |
| 51 | | 61 | Mädler, Joachim F., deutscher Staatsangehöriger, in Bad-Soden (D) | vicepresident of the board of directors | joint signature at two |
| 51 | | 57m | Buller, Robert-James, britischer Staatsangehöriger, in Zürich | director | joint signature at two |
| 51 | | 57m | Stahl, Norbert, deutscher Staatsangehöriger, in Zürich | Deputy-Director | joint signature at two |
| | 51 | 69m | Just, Daniel, von Zürich und Maienfeld, in Oberrieden | Deputy-Director | joint signature at two limited to the main office |
| 51 | | 57 | Wassmuth, Dirk, deutscher Staatsangehöriger, in Zürich | Deputy-Director | joint signature at two limited to the main office |
| 51 | | 57 | Blättermann, Jörg, deutscher Staatsangehöriger, in Zürich | vice-director | joint signature at two limited to the main office |
| | 51 | 69m | Tappolet, Klaus, von Zürich, in Uster | vice-director | joint signature at two limited to the main office |
| | 51 | 69m | Wolfraum, Daniel, von Brusino-Arsizio, in Regensdorf | vice-director | joint signature at two limited to the main office |
| 51 | | 52m | Gübeli, Dr. Christian, von Goldingen und Dietikon, in Kilchberg ZH | | joint agent signature at two |
| 51 | | 57m | Büeler, Othmar, von Schübelbach, in Schübelbach | | joint agent signature at two limited to the main office |
| 51 | | 59 | Bundi, Rico, von Disentis/Mustér, in Küsnacht ZH | | joint agent signature at two limited to the main office |
| 51 | | 74m | De Luca, Roberto, von Niederglatt, in Oberglatt | | joint agent signature at two limited to the main office |
| 51 | | 52 | Hasler, Thomas, von Schenkon, in Hittnau | | joint agent signature at two limited to the main office |
| 51 | | 73m | Kamer, Beat, von Arth, in Hagendorn | | joint agent signature at two limited to the main office |
| 51 | | 56m | Macciacchini, Pia, von Werthenstein, in Zürich | | joint agent signature at two limited to the main office |
| 51 | | 60 | Müller, Max, von Kirchleerau, in Kölliken | | joint agent signature at two limited to the main office |
| 51 | | | Roffler, Jean, von Grüsch, in Winterthur | | joint agent signature at two limited to the main office |
| 51 | | 60m | Stoffel, Marcel, von Vals, in Kilchberg ZH | | joint agent signature at two limited to the main office |

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 12 |
| --- | --- | --- | --- | --- |

All entries

| Yr | Mo | Ca | Personal Data | Function | Signature |
| --- | --- | --- | --- | --- | --- |
| | 52 | 61m | Glerici, Dr. Enrico, von Zürich und Herrliberg, in Herrliberg | member of the board of directors | joint-signature-at-two |
| | 52 | 61m | Simonet, Anton, von Vaz/Obervaz, in Maur | general-director | joint-signature-at-two |
| | 52 | 60m | Blaser, Thomas, von Langnau-im-Emmental, in Küsnacht ZH | member-of-the direction | joint-signature-at-two |
| | 52 | 60m | Wild-Birchler, Karin, von Zürich und Einsiedeln, in Zürich | member of the direction | joint-signature-at-two |
| 52 | | 59 | Ludwig, Matthias, deutscher Staatsangehöriger, in Kilchberg ZH | director | joint-signature-at-two |
| | 52 | 69m | Schnyder, Hansjakob, von Ebnat-Kappel, in Egg | Deputy-Director | joint-signature-at-two |
| 52 | | 59 | Kötter, Reinhard, von Burgdorf, in Menzingen | Deputy-Director | joint-signature-at-two-limited-to the-main-office |
| 52 | | 74 | Strauch, Carlos, von Eggersriet, in Zug | Deputy-Director | joint-signature-at-two-limited-to the-main-office |
| | 52 | 60m | Gübeli, Dr. Christian, von Goldingen und Dietikon, in Kilchberg ZH | vice-director | joint-signature-at-two |
| | 52 | 62 | Stockinger, Michael, von Murten, in Oberrohrdorf | vice-director | joint-signature-at-two |
| | 52 | 66 | Ganadea, Marco, von Bachenbülach, in Zürich | vice-director | joint-signature-at-two-limited-to the-main-office |
| | 52 | 59 | Pütz, Hans-Jörg, deutscher Staatsangehöriger, in Zürich | vice-director | joint-signature-at-two-limited-to the-main-office |
| 52 | | 60 | Shakarchi, Karim, von Genf, in Zürich | vice-director | joint-signature-at-two-limited-to the-main-office |
| 52 | | 57m | Gorredig, Paolo, von Teufen AR, in Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 52 | | 64m | De-Rocco, Patrick, deutscher Staatsangehöriger, in Schlieren | | joint-agent-signature-at-two limited-to-the-main-office |
| 52 | | 57m | Ritter, Petra, von Biel-BE, in Wollerau | | joint-agent-signature-at-two limited-to-the-main-office |
| 52 | | 60 | Schubert, Frank, deutscher-Staatsangehöriger, in Wohlen AG | | joint-agent-signature-at-two limited-to-the-main-office |
| 52 | | 64m | Weckemann, Thomas, von Zürich, in Greifensee | | joint-agent-signature-at-two limited-to-the-main-office |
| 53 | | 60 | Birkenmeier, Ralph, von Zürich, in Meilen | vice-director | joint-signature-at-two-limited-to the-main-office |
| 53 | | 60 | Graf, Gilbert, von Zürich, in Freienbach | vice-director | joint-signature-at-two-limited-to the-main-office |
| 53 | | 60m | Graf, Peter, von Oeschenbach, in Aarau | vice-director | joint-signature-at-two-limited-to the-main-office |
| 53 | | 59 | Scholl, Sonja, von Zofingen, in Rottenschwil | | joint-signature-at-two |
| 55 | | 63 | Scherer, Corinne, von Versoix, in Chêne-Bougeries | Deputy-Director | joint-signature-at-two |
| 55 | | 60 | Pelloni-Massarotti, Tanja, von Andelfingen, in Freienbach | Deputy-Director | joint-signature-at-two |
| 55 | | 60 | Nestel, Ivo, portugiesischer-Staatsangehöriger, in Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 55 | | 60m | Widmer, Chris, von Sumiswald, in Lenzburg | | joint-agent-signature-at-two |
| | 56 | 60 | Huber, Markus, von Zürich, in Freienbach | director | joint-signature-at-two |
| 56 | | | Knöpfli, Heinz, von Zürich, in Felben-Wellhausen | Deputy-Director | joint-signature-at-two |
| | 56 | 60m | Lütolf, Daniel, von Emmen, in Emmen | Deputy-Director | joint-signature-at-two-limited-to the-main-office |
| | 56 | 57m | Uhler, Daniel, von Zürich und Uttwil, in Maur | Deputy-Director | joint-signature-at-two-limited-to the-main-office |
| | 56 | 69m | Almer, Ulrich, von Grindelwald, in Lenzburg | vice-director | joint-signature-at-two |
| | 56 | 67 | Vogelbach, Notta, von Luzern-und-Basel, in Wädenswil | vice-director | joint-signature-at-two |
| | 56 | 57m | Küssner, Michael, deutscher-Staatsangehöriger, in Zürich | vice-director | joint-signature-at-two-limited-to the-main-office |

Zürich, 25.08.2022

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 13 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 56 | 57m | Macciacchini, Pia, von Werthenstein, in Zürich | vice-director | joint-signature-at-two limited to the-main-office |
| 56 | | 60 | Narres, Knut, deutscher Staatsangehöriger, in Zürich | vice-director | joint-signature-at-two limited to the-main-office |
| | 56 | 69m | Neuhaus, Peter, von Lützelflüh, in Zürich | vice-director | joint-signature-at-two limited to the-main-office |
| | 56 | 64m | Oehler, Roland, deutscher Staatsangehöriger, in Zürich | vice-director | joint-signature-at-two limited to the-main-office |
| 56 | | 57m | Boner, Bernhard, von Laupersdorf, in Oberentfelden | | joint-agent-signature-at-two limited-to-the-main-office |
| 56 | | 64m | Grob, Björn, von Zürich, in Zürich | | joint-agent-signature-at-two limited-to-the-main-office |
| 56 | | 57m | Gündel, Gilberte, von Zürich, in Oberlunkhofen | | joint-agent-signature-at-two limited-to-the-main-office |
| 56 | | 62 | Kiefer-Kaspar, Isabelle, von Leutwil, in Zollikon | | joint-agent-signature-at-two limited-to-the-main-office |
| 56 | | 66 | Ragaz, Susanne, von Maur, in Meilen | | joint-agent-signature-at-two limited-to-the-main-office |
| | 57 | 61m | Frischknecht, René, von Schwellbrunn, in Maur | member-of-the direction | joint-signature-at-two |
| | 57 | 61m | Lysser, Thomas, von Wengi, in Meilen | member-of-the direction | joint-signature-at-two |
| | 57 | 91 | Wenger, Walter, von Wahlern, in Schönenberg ZH | member-of-the direction | joint-signature-at-two |
| | 57 | 64m | Klob, Mark-Frieder, deutscher Staatsangehöriger, in Illnau-Effretikon | member-of-the direction | joint-signature-at-two limited-to the-main-office |
| | 57 | 74m | Sieber, Roger, von Küttigkofen, in Oberrieden | member-of-the direction | joint-signature-at-two limited-to the-main-office |
| | 57 | 59 | Buller, Robert-James, britischer Staatsangehöriger, in Adliswil | director | joint-signature-at-two |
| 57 | | 59 | Zimmermann, Klaus, deutscher Staatsangehöriger, in Küsnacht ZH | director | joint-signature-at-two |
| 57 | | 64m | Senn, Philipp, von Liestal, in Zürich | Deputy-Director | joint-signature-at-two |
| | 57 | 59 | Stahl, Norbert, deutscher Staatsangehöriger, in Weiningen ZH | Deputy-Director | joint-signature-at-two |
| | 57 | 59m | Uhler, Daniel, von Zürich und Uttwil, in Freienbach | Deputy-Director | joint-signature-at-two limited-to the-main-office |
| | 57 | 61m | Acklin, Isabelle, von Zürich und Herznach, in Meilen | vice-director | joint-signature-at-two |
| | 57 | 69m | Decasper, Albert, von Paspels, in Kleinandelfingen | vice-director | joint-signature-at-two |
| 57 | | 60 | Denogent, Marc, von Prangins, in Zürich | vice-director | joint-signature-at-two |
| 57 | | 68 | Jakob, Beat, von Trub, in Bonstetten | vice-director | joint-signature-at-two |
| | 57 | 69m | Spühler, Andrea, von Wasterkingen, in Wil ZH | vice-director | joint-signature-at-two |
| 57 | | 60 | Steiner, Georg, von Zofingen und Thun, in Küsnacht ZH | vice-director | joint-signature-at-two |
| | 57 | 60 | Küssner, Michael, deutscher Staatsangehöriger, in Zumikon | vice-director | joint-signature-at-two limited-to the-main-office |
| | 57 | 61 | Macciacchini, Pia, von Werthenstein, in Freienbach | vice-director | joint-signature-at-two limited-to the-main-office |
| | 57 | 74m | Papa, Alfonso, von Volketswil, in Winterthur | vice-director | joint-signature-at-two limited-to the-main-office |
| | 57 | 64m | Boner, Bernhard, von Laupersdorf, in Oberentfelden | | joint-agent-signature-at-two |
| | 57 | 60 | Gespiwa, Thomas, von Steffisburg, in Stäfa | | joint-agent-signature-at-two |
| 57 | | 61 | Felix, Maurus, von Luzern und Hochdorf, in Galgenen | | joint-agent-signature-at-two |
| | 57 | 73 | Gündel, Gilberte, von Zürich, in Oberlunkhofen | | joint-agent-signature-at-two |
| 57 | | 69m | Weibel, Patrick, von Nottwil, in Wil SG | | joint-agent-signature-at-two |
| | 57 | 74m | Bossart, Peter, von Gossau SG, in Eglisau | | joint-agent-signature-at-two limited-to-the-main-office |

Zürich, 25.08.2022

Continuation on the following page

# Commercial register of canton Zurich



| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 14 |
|---|---|---|---|---|

All entries

| Nr | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 57 | 64m | Büeler, Othmar, von Schübelbach, in Galgenen | | joint agent signature at two limited to the main office |
| | 57 | 58 | Gorredig, Paolo, von Teufen AR, in Erlenbach ZH | | joint agent signature at two limited to the main office |
| | 57 | | Ritter, Petra, von Biel BE, in Galgenen | | joint agent signature at two limited to the main office |
| | 57 | 64m | Seefeldt, Jörg, deutscher Staatsangehöriger, in Wetzikon ZH | | joint agent signature at two limited to the main office |
| | 57 | 81m | Staschinski, Uwe, deutscher Staatsangehöriger, in Tägerwilen | | joint agent signature at two limited to the main office |
| 58 | | 60 | Brenner, Tristan, von Zollikon und Basel, in Comano | vice-director | joint signature at two |
| 58 | | 69m | Firrone, Giuseppe, von Weggis, in Adliswil | | joint agent signature at two |
| 58 | | | Gut, Werner Alfred, von Stallikon, in Bonstetten | | joint agent signature at two limited to the main office |
| | 59 | 60 | Uhler, Daniel, von Zürich und Uttwil, in Wollerau | Deputy-Director | joint signature at two limited to the main office |
| 59 | | 62 | Negri, Dr. Fabio Bruno, von Wangen-Brüttisellen, in Wangen-Brüttisellen | vice-director | joint signature at two limited to the main office |
| | 60 | | Wild-Birchler, Karin, von Zürich und Einsiedeln, in Wettswil am Albis | member of the direction | joint signature at two |
| | 60 | 68 | Blaser, Thomas, von Langnau im Emmental, in Küsnacht ZH | Deputy-Director | joint signature at two |
| | 60 | 69m | Gübeli, Dr. Christian, von Goldingen und Dietikon, in Männedorf | Deputy-Director | joint signature at two |
| | 60 | 64m | Linder, Ruth, von Linden, in Seuzach | Deputy-Director | joint signature at two limited to the main office |
| | 60 | 69m | Lütolf, Daniel, von Emmen, in Dallenwil | Deputy-Director | joint signature at two limited to the main office |
| | 60 | 69m | Diethelm, Brigitte, von Schübelbach, in Maur | vice-director | joint signature at two limited to the main office |
| | 60 | 69m | Fraipont, Christian, von Baar, in Baar | vice-director | joint signature at two limited to the main office |
| | 60 | 66 | Graf, Peter, von Geschnach, in Zürich | vice-director | joint signature at two limited to the main office |
| | 60 | 69m | Stoffel, Marcel, von Vals, in Kilchberg ZH | vice-director | joint signature at two limited to the main office |
| | 60 | 69m | Widmer, Chris, von Sumiswald, in Lenzburg | vice-director | joint signature at two limited to the main office |
| 60 | | 69m | Brunner, Andreas, von Basel und Diessenhofen, in Zollikon | | joint agent signature at two |
| 60 | | 64m | Fischer, Dr. Tobias, deutscher Staatsangehöriger, in Kreuzlingen | | joint agent signature at two |
| 60 | | 69m | Bossard, Yvo, von Gunzwil, in Fällanden | | joint agent signature at two limited to the main office |
| 60 | | 74m | Dettling, Alain, von Oberiberg, in Zürich | | joint agent signature at two limited to the main office |
| 60 | | 74m | Feher, Martin, von Dübendorf, in Buchs ZH | | joint agent signature at two limited to the main office |
| 60 | | 64m | Franz, Dominique, von Liesberg, in Arlesheim | | joint agent signature at two limited to the main office |
| 60 | | 79 | Frauenfelder, Daniel, von Winterthur, in Winterthur | | joint agent signature at two limited to the main office |
| 60 | | 66 | Knobel, Katarzyna, von Rüschlikon, in Zürich | | joint agent signature at two limited to the main office |
| 60 | | 74 | Narres, Melanie, deutsche Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| | 61 | 85 | Glerici, Dr. Enrico, von Zürich und Herrliberg, in Herrliberg | vicepresident of the board of directors | joint signature at two |

Zürich, 25.08.2022

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 15 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 61 | 89 | Simonet, Anton, von Vaz/Obervaz, in Maur | member of the board of directors | joint signature at two |
| | 61 | 69m | Frischknecht, René, von Schwellbrunn, in Maur | general director | joint signature at two |
| | 61 | 69m | Lysser, Thomas, von Wengi, in Meilen | general director | joint signature at two |
| | 61 | 69 | Notz, Isabelle, von Zürich, in Meilen | vice-director | joint signature at two |
| 61 | | 69m | Bendy, Zselt, von Rümlang, in Zürich | vice-director | joint signature at two limited to the main office |
| 61 | | 68 | Hammesfahr-Vercelli, Eva-Christina, von Sachseln, in Leutwil | vice-director | joint signature at two limited to the main office |
| 61 | | | Gnehm, Rita, von Zürich, in Nürensdorf | | joint agent signature at two |
| 61 | | 76 | Locher, Thomas, von Basel, in Basel | | joint agent signature at two limited to the main office |
| 62 | | 69m | De Weck, Dr. Christoph, von Fribourg und Bösingen, in Basel | Deputy Director | joint signature at two |
| 62 | | 64 | Moser, Andreas, von Zürich, in Zürich | vice-director | joint signature at two limited to the main office |
| 62 | | 69m | Zwygart, Fabrice, von Krauchthal, in Freienbach | | joint agent signature at two limited to the main office |
| 63 | | 69m | Grossmann, Urs, von Zürich und Zollikon, in Zollikon | Deputy Director | joint signature at two |
| 63 | | 69m | Anegg, Urban, von Männedorf, in Männedorf | vice-director | joint signature at two limited to the main office |
| 63 | | 69m | Fananas, Antonio, spanischer Staatsangehöriger, in Winterthur | vice-director | joint signature at two limited to the main office |
| 63 | | | Chassot, Philipp, von Le Glèbe, in Uster | | joint agent signature at two limited to the main office |
| | 64 | 85 | Vetsch, Beat, von Grabs, in Bubikon | member of the direction | joint signature at two limited to the main office |
| | 64 | 69m | Bienz, Gregor, von Hasle LU, in Schongau | director | joint signature at two |
| | 64 | 69m | Geel, Werner, von Zürich und Sargans, in Uitikon | director | joint signature at two |
| | 64 | 69m | Senn, Philipp, von Liestal, in Zürich | director | joint signature at two |
| | 64 | 69m | Klob, Mark-Frieder, deutscher Staatsangehöriger, in Illnau-Effretikon | director | joint signature at two limited to the main office |
| | 64 | 69 | Linder, Ruth, von Linden, in Seuzach | director | joint signature at two limited to the main office |
| | 64 | 69m | Maier, Roger, von Breitenbach, in Grenchen | Deputy Director | joint signature at two |
| | 64 | 69m | Oehler, Roland, deutscher Staatsangehöriger, in Zürich | Deputy Director | joint signature at two limited to the main office |
| | 64 | 69m | Boner, Bernhard, von Laupersdorf, in Oberentfelden | vice-director | joint signature at two |
| | 64 | 69m | Büeler, Othmar, von Schübelbach, in Galgenen | vice-director | joint signature at two |
| | 64 | 69m | Fischer, Dr. Tobias, deutscher Staatsangehöriger, in Frauenfeld | vice-director | joint signature at two |
| | 64 | 69m | Franz, Dominique, von Liesberg, in Arlesheim | vice-director | joint signature at two |
| | 64 | 69m | Frick, Urs, liechtensteinischer Staatsangehöriger, in Zürich | vice-director | joint signature at two |
| | 64 | 69m | Seefeldt, Jörg, deutscher Staatsangehöriger, in Wetzikon ZH | vice-director | joint signature at two |
| | 64 | 67 | Grob, Björn, von Zürich und Wildhaus, in Zürich | vice-director | joint signature at two limited to the main office |
| 64 | | 86 | Görhardt, Markus, deutscher Staatsangehöriger, in Küsnacht ZH | | joint agent signature at two |
| 64 | | 85m | Heinzer, Anton, von Schwyz, in Uetikon-am-See | | joint agent signature at two |
| 64 | | 72m | Junghans, Dieter, von Zürich, in Affoltern am Albis | | joint agent signature at two |
| 64 | | 74m | Vorst, Norbert, deutscher Staatsangehöriger, in Dietikon | | joint agent signature at two |
| 64 | | 89m | Baumann, Markus, von Zürich, in Stallikon | | joint agent signature at two limited to the main office |
| | 64 | 78 | Bötschi, Marc, von St. Gallen, in Thalwil | | joint agent signature at two limited to the main office |

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schwelz) AG | | Zürich |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 64 | 79 | ~~De Rocco, Patrick, deutscher Staatsangehöriger, in Urdorf~~ | | ~~joint-agent signature at two limited-to-the main office~~ |
| 64 | | 80m | Fingerhuth, Florian, von Zollikon, in Thalwil | | ~~joint-agent signature at two limited-to-the main office~~ |
| 64 | | 72m | ~~Kuck, Zita, litauische Staatsangehörige, in Wohlen AG~~ | | ~~joint-agent signature at two limited-to-the main office~~ |
| 64 | | 76 | ~~Sohm, Marco, von Rütschelen, in Hirschthal~~ | | ~~joint-agent signature at two limited-to-the main office~~ |
| 64 | | 81m | ~~Walder, Rleto, von Obersaxen, in Richterswil~~ | | ~~joint-agent signature at two limited-to-the main office~~ |
| | 64 | 69m | ~~Weckemann, Thomas, von Zürich, in Kloten~~ | | ~~joint-agent signature at two limited-to-the main office~~ |
| 64 | | | Wolfensberger, Patrick, von Zürich, in Horgen | | joint agent signature at two limited to the main office |
| 65 | | 80m | ~~KPMG Fides Peat, in Zürich~~ | auditor | |
| 66 | | 69m | ~~Graf, Manuel, von Männedorf und Wolfhalden, in Meilen~~ | vice-director | ~~joint-signature at two limited to the main office~~ |
| 66 | | 74m | ~~Kohler, Corinne, von Zürich, in Maur~~ | | ~~joint-agent signature at two limited-to-the main office~~ |
| 67 | | 73 | ~~Rajman, Erika, slowakische Staatsangehörige, in Zürich~~ | | ~~joint-agent signature at two limited-to-the main office~~ |
| 67 | | 85m | ~~Williner, Marco, von Zürich, in Weiningen ZH~~ | | ~~joint-agent signature at two limited-to-the main office~~ |
| 68 | | 69m | ~~Greilsamer, Pascal, französischer Staatsangehöriger, in Uitikon~~ | director | ~~joint-signature at two limited to the main office~~ |
| | 69 | 74m | ~~Lerdo, Dr. Franz-Josef, deutscher Staatsangehöriger, in Zumikon~~ | president of the management | joint-signature at two |
| | 69 | | Almer, Ulrich, von Grindelwald, in Lenzburg | member of the direction | joint signature at two |
| | 69 | 72 | ~~Bienz, Gregor, von Hasle LU, in Schongau~~ | ~~member of the direction~~ | ~~joint-signature at two~~ |
| | 69 | 72 | ~~Boner, Bernhard, von Laupersdorf, in Oberentfelden~~ | member of the direction | joint-signature at two |
| | 69 | 91 | ~~Broger, Harry, von Zürich, in Opfikon~~ | ~~member of the direction~~ | ~~joint-signature at two~~ |
| | 69 | 71m | ~~Brunn-er, Andreas, von Diessenhofen, in Zürich~~ | ~~member of the direction~~ | ~~joint-signature at two~~ |
| | 69 | | Büeler, Othmar, von Schübelbach, in Galgenen | member of the direction | joint signature at two |
| | 69 | | De Weck, Dr. Christoph, von Fribourg und Bösingen, in Basel | member of the direction | joint signature at two |
| | 69 | | Decasper, Albert, von Paspels, in Kleinandelfingen | member of the direction | joint signature at two |
| | 69 | | Firrone, Giuseppe, von Weggis, in Adliswil | member of the direction | joint signature at two |
| | 69 | 91 | ~~Fischer, Dr. Tobias, deutscher Staatsangehöriger, in Frauenfeld~~ | ~~member of the direction~~ | ~~joint-signature at two~~ |
| | 69 | 82m | ~~Franz, Dominique, von Liesberg, in Arlesheim~~ | ~~member of the direction~~ | ~~joint-signature at two~~ |
| | 69 | | Frick, Urs, liechtensteinischer Staatsangehöriger, in Zürich | member of the direction | joint signature at two |
| | 69 | 70m | ~~Frischknecht, René, von Schwellbrunn, in Maur~~ | ~~member of the direction~~ | ~~joint-signature at two~~ |
| | 69 | | Geel, Werner, von Zürich und Sargans, in Uitikon | member of the direction | joint signature at two |

Zürich, 25.08.2022

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 17 |
| --- | --- | --- | --- | --- |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
| --- | --- | --- | --- | --- | --- |
| | 69 | | Grossmann, Urs, von Zürich und Zollikon, in Zollikon | member of the direction | joint signature at two |
| | 69 | 84 | Gübeli, Dr. Christian, von Goldingen und Dietikon, in Männedorf | member of the direction | joint signature at two |
| | 69 | | Lanz, Claudia, von Zürich und Gondiswil, in Schwerzenbach | member of the direction | joint signature at two |
| | 69 | 70m | Lysser, Thomas, von Wengi, in Meilen | member of the direction | joint signature at two |
| | 69 | | Maier, Roger, von Breitenbach, in Grenchen | member of the direction | joint signature at two |
| | 69 | 74 | Schnyder, Hansjakob, von Ebnat-Kappel, in Egg | member of the direction | joint signature at two |
| | 69 | | Seefeldt, Jörg, deutscher Staatsangehöriger, in Wetzikon ZH | member of the direction | joint signature at two |
| | 69 | 82 | Senn, Philipp, von Liestal, in Zürich | member of the direction | joint signature at two |
| | 69 | | Spühler, Andrea, von Wasterkingen, in Wil ZH | member of the direction | joint signature at two |
| 69 | | 74m | Tracht, Wolfgang, deutscher Staatsangehöriger, in Zürich | member of the direction | joint signature at two |
| 69 | | 74m | Wahl, Werner, deutscher Staatsangehöriger, in Zürich | member of the direction | joint signature at two |
| | 69 | 92 | Weibel, Patrick, von Nottwil, in Wil SG | member of the direction | joint signature at two |
| | 69 | 85 | Widmer, Chris, von Sumiswald, in Lenzburg | member of the direction | joint signature at two |
| | 69 | 92 | Anegg, Urban, von Männedorf, in Männedorf | member of the direction | joint signature at two limited to the main office |
| | 69 | 79 | Bándy, Zsolt, von Rümlang, in Küsnacht ZH | member of the direction | joint signature at two limited to the main office |
| | 69 | 82m | Bossard, Yvo, von Gunzwil, in Fällanden | member of the direction | joint signature at two limited to the main office |
| | 69 | | Diethelm, Brigitte, von Schübelbach, in Maur | member of the direction | joint signature at two limited to the main office |
| | 69 | 95 | Dürr, Bernhard, von Küsnacht ZH, in Maur | member of the direction | joint signature at two limited to the main office |
| | 69 | 84 | Fananas, Antonio, spanischer Staatsangehöriger, in Winterthur | member of the direction | joint signature at two limited to the main office |
| | 69 | 74 | Fingerhuth, Florian, von Zollikon, in Thalwil | member of the direction | joint signature at two limited to the main office |
| | 69 | 82m | Fraipont, Christian, von Baar, in Baar | member of the direction | joint signature at two limited to the main office |
| | 69 | 84 | Graf, Manuel, von Männedorf und Wolfhalden, in Zürich | member of the direction | joint signature at two limited to the main office |
| | 69 | 74m | Greilsamer, Pascal, französischer Staatsangehöriger, in Uitikon | member of the direction | joint signature at two limited to the main office |
| | 69 | 85 | Just, Daniel, von Zürich und Maienfeld, in Oberrieden | member of the direction | joint signature at two limited to the main office |
| | 69 | 91 | Klob, Mark-Frieder, deutscher Staatsangehöriger, in Illnau-Effretikon | member of the direction | joint signature at two limited to the main office |
| | 69 | 72 | Knöpfli, Heinz, von Zürich, in Felben-Wellhausen | member of the direction | joint signature at two limited to the main office |
| | 69 | 79 | Lütolf, Daniel, von Emmen, in Dallenwil | member of the direction | joint signature at two limited to the main office |

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 69 | 82m | Neuhaus, Peter, von Lützelflüh, in Zürich | member of the direction | joint signature at two limited to the main office |
| | 69 | | Oehler, Roland, deutscher Staatsangehöriger, in Fällanden | member of the direction | joint signature at two limited to the main office |
| | 69 | 74m | Stoffel, Marcel, von Vals, in Kilchberg ZH | member of the direction | joint signature at two limited to the main office |
| | 69 | 72 | Tappolet, Klaus, von Zürich, in Uster | member of the direction | joint signature at two limited to the main office |
| | 69 | 74m | Weckemann, Thomas, von Zürich, in Kloten | member of the direction | joint signature at two limited to the main office |
| | 69 | 74m | Wolfraum, Daniel, von Brusino-Arsizio, in Regensdorf | member of the direction | joint signature at two limited to the main office |
| | 69 | | Zwygart, Fabrice, von Krauchthal, in Freienbach | member of the direction | joint signature at two limited to the main office |
| 69 | | 84 | Alder, Peter, von Schönengrund, in Zürich | | joint agent signature at two |
| 69 | | 93 | Egli, Daniela, von Willisau Land, in Würenlos | | joint agent signature at two |
| 69 | | | Betschart, Beat, von Muotathal, in Meilen | | joint agent signature at two limited to the main office |
| 69 | | | Bründler, Manuel, von Root, in Winterthur | | joint agent signature at two limited to the main office |
| 69 | | 89m | Ghirigatto, Patrick, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 69 | | | Gübeli, Pascal, von Goldingen, in Goldingen | | joint agent signature at two limited to the main office |
| 69 | | 85m | Hess, Jan, von Märstetten, in Stäfa | | joint agent signature at two limited to the main office |
| 69 | | 81m | Hirter, Stefan, von Mühlethurnen, in Niederlenz | | joint agent signature at two limited to the main office |
| 69 | | 74m | Latempa, Ines, von Thalwil, in Thalwil | | joint agent signature at two limited to the main office |
| 69 | | 72m | Naef, Lukas, von Hausen am Albis, in Winterthur | | joint agent signature at two limited to the main office |
| 69 | | 85m | Sgro, Francesco, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 69 | | 75m | Spillmann, Christian, von Neerach, in Zürich | | joint agent signature at two limited to the main office |
| 69 | | | Wähli, Christoph, von Zollikon, in Meilen | | joint agent signature at two limited to the main office |
| 69 | | 74m | Widmer, Christoph, von Strengelbach, in Bachenbülach | | joint agent signature at two limited to the main office |
| 69 | | 82m | Züger, Daniela, von Altendorf, in Thalwil | | joint agent signature at two limited to the main office |
| | 70 | 76 | Frischknecht, René, von Schwellbrunn, in Maur | member of the management | joint signature at two |
| | 70 | 82m | Lysser, Thomas, von Wengi, in Meilen | member of the management | joint signature at two |
| | 71 | | Brunner, Andreas, von Diessenhofen, in Zürich | member of the direction | joint signature at two |
| 72 | | 75 | Spillmann, Christian, von Neerach, in Zürich | member of the direction | joint signature at two |
| 72 | | 74 | Heimgartner, Patrick, von Niederrohrdorf, in Brugg | member of the direction | joint signature at two limited to the main office |
| 72 | | 74m | Mori, Robert, österreichischer Staatsangehöriger, in Zürich | member of the direction | joint signature at two limited to the main office |

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 19 |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 72 | | 76 | Vanhuysse, Guy Alfons Idalie Marie, belgischer Staatsangehöriger, in Basel | member of the direction | joint signature at two limited to the main office |
| | 72 | | Junghans, Dieter, von Zürich, in Zürich | | joint agent signature at two |
| | 72 | 76 | Naef, Lukas, von Hausen am Albis, in Winterthur | | joint agent signature at two |
| | 72 | 74m | Kuck, Zita, litauische Staatsangehörige, in Zumikon | | joint agent signature at two limited to the main office |
| 73 | | 85 | Jonen, Helmut Walter, deutscher Staatsangehöriger, in Zürich | member of the direction | joint signature at two limited to the main office |
| 73 | | 85m | Vogt, Werner, von Wangen-SZ, in Widen | | joint agent signature at two |
| 73 | | 81m | Bühler, Reto, von Wildberg, in Bassersdorf | | joint agent signature at two limited to the main office |
| 73 | | 81m | Frehsner, Armin, von Winterthur, in Dietikon | | joint agent signature at two limited to the main office |
| | 73 | 74m | Kamer, Beat, von Arth, in Meilen | | joint agent signature at two limited to the main office |
| 73 | | 74m | Prizzi, Roberto, von Dietlikon, in Wallisellen | | joint agent signature at two limited to the main office |
| 73 | | 74m | Washington, Patrick, von Kilchberg ZH, in Zürich | | joint agent signature at two limited to the main office |
| | 74 | 84 | Lerdo, Dr. Franz-Josef, deutscher Staatsangehöriger, in Herrliberg | president of the management | joint signature at two |
| | 74 | | Tracht, Wolfgang, deutscher Staatsangehöriger, in Bubikon | member of the direction | joint signature at two |
| | 74 | | Wahl, Werner, deutscher Staatsangehöriger, in Meilen | member of the direction | joint signature at two |
| | 74 | 84 | Weckemann, Thomas, von Zürich, in Greifensee | member of the direction | joint signature at two |
| | 74 | 82m | Bossart, Peter, von Gossau-SG, in Eglisau | member of the direction | joint signature at two limited to the main office |
| | 74 | 91 | Feher, Martin, von Dübendorf, in Niederhasli | member of the direction | joint signature at two limited to the main office |
| | 74 | 76 | Greilsamer, Pascal, französischer Staatsangehöriger, in Freienbach | member of the direction | joint signature at two limited to the main office |
| | 74 | 91 | Kälin, Markus, von Einsiedeln, in Einsiedeln | member of the direction | joint signature at two limited to the main office |
| | 74 | 91 | Kamer, Beat, von Arth, in Meilen | member of the direction | joint signature at two limited to the main office |
| | 74 | 93m | Kohler, Corinne, von Zürich, in Maur | member of the direction | joint signature at two limited to the main office |
| 74 | | 82m | Ketzahn, Torsten, deutscher Staatsangehöriger, in Zürich | member of the direction | joint signature at two limited to the main office |
| | 74 | 82 | Kuck, Zita, litauische Staatsangehörige, in Zumikon | member of the direction | joint signature at two limited to the main office |
| | 74 | | Latempa, Ines, von Thalwil, in Thalwil | member of the direction | joint signature at two limited to the main office |
| | 74 | 92 | Mori, Robert, österreichischer Staatsangehöriger, in Küsnacht ZH | member of the direction | joint signature at two limited to the main office |
| | 74 | 76 | Prizzi, Roberto, von Dietlikon, in Wallisellen | member of the direction | joint signature at two limited to the main office |
| | 74 | | Sieber, Roger, von Küttigkofen, in Wädenswil | member of the direction | joint signature at two limited to the main office |
| | 74 | 79 | Stoffel, Marcel, von Vals, in Küsnacht ZH | member of the direction | joint signature at two limited to the main office |
| | 74 | | Wolfraum, Daniel, von Brusino Arsizio, in Neerach | member of the direction | joint signature at two limited to the main office |

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich |
|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 74 | 77m | Papa, Alfonso, von Volketswil, in Volketswil | vice-director | joint signature at two limited to the main office |
| | 74 | | Vorst, Norbert, deutscher Staatsangehöriger, in Othmarsingen | | joint agent signature at two |
| | 74 | 84 | Washington, Patrick, von Kilchberg ZH, in Zürich | | joint agent signature at two |
| | 74 | 91 | Zbinden, Kurt, von Guggisberg, in Untersiggenthal | | joint agent signature at two |
| 74 | | | Belkes, Stephan, von Kaltbrunn, in Wängi | | joint agent signature at two limited to the main office |
| 74 | | | Burkart, Beat, von Dietwil, in Zug | | joint agent signature at two limited to the main office |
| 74 | | | Covello, Andrea, italienischer Staatsangehöriger, in Volketswil | | joint agent signature at two limited to the main office |
| | 74 | 81m | De Luca, Roberto, von Niederglatt, in Niederglatt | | joint agent signature at two limited to the main office |
| | 74 | 78 | Dettling, Alain, von Oberriberg, in Oberengstringen | | joint agent signature at two limited to the main office |
| 74 | | 81 | Egloff, Monika, von Wettingen, in Wettingen | | joint agent signature at two limited to the main office |
| 74 | | 78 | Emmenegger, Marco, von Malters, in Mauensee | | joint agent signature at two limited to the main office |
| 74 | | | Herrmann, Ralf, von Rohrbach, in Eschlikon | | joint agent signature at two limited to the main office |
| 74 | | 81m | Jung, Mark, von Niederhelfenschwil, in Wallisellen | | joint agent signature at two limited to the main office |
| 74 | | | Kölbener, Jürg, von Zürich und Appenzell, in Hemetschwil | | joint agent signature at two limited to the main office |
| 74 | | 82 | Kuster, Marianne, von Basel, in Härkingen | | joint agent signature at two limited to the main office |
| 74 | | 85 | Morosi, Enrico, von Eglisau, in Thalwil | | joint agent signature at two limited to the main office |
| 74 | | 83m | Nikolic, Ivana, deutsche Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| 74 | | 76 | Pocsi, Adam, von Zürich, in Maur | | joint agent signature at two limited to the main office |
| 74 | | 84 | Salzmann, Rouven, von Eggiwil, in Zürich | | joint agent signature at two limited to the main office |
| 74 | | 76 | Schöni, Marco, von Linden, in Winterthur | | joint agent signature at two limited to the main office |
| 74 | | | Springer, Rolf, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 74 | | | Toy, Hatice, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| | 74 | | Widmer, Christoph, von Strengelbach, in Dübendorf | | joint agent signature at two limited to the main office |
| | 75 | | Spillmann, Christian, von Neerach, in Zürich | member of the direction | joint signature at two |
| 76 | | | Warczyk, Richard, von Veyrier, in Veyrier | member of the direction | joint signature at two |
| 76 | | | Neumann, Oliver, von Adliswil, in Kilchberg ZH | member of the direction | joint signature at two limited to the main office |
| 76 | | 84 | Schmidt, Christian, von Zurzach, in Weiach | member of the direction | joint signature at two limited to the main office |
| 76 | | 81m | Kless, Alexander, von Fischingen, in Gossau SG | | joint agent signature at two |
| 76 | | 82m | Gural, Enrico, deutscher Staatsangehöriger, in Zürich | | joint agent signature at two limited to the main office |

Zürich, 25.08.2022

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 21 |
|---|---|---|---|---|

All entries

| Ya | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 76 | | 89m | Wild, Donat, von Trogen, in Zürich | | joint agent signature at two limited to the main office |
| | 77 | 79 | Papa, Alfonso, von Volketswil, in Volketswil | member of the direction | joint signature at two limited to the main office |
| 78 | | 86 | Munziker, Jean-Pierre, von Rüschlikon, in Rüschlikon | member of the management | joint signature at two |
| 78 | | | Carspecken, Vera, von Thalwil und Menziken, in Brugg | member of the direction | joint signature at two |
| 78 | | 87 | Hugelshofer, Jan-Christian, von Turbenthal, in Thalwil | | joint agent signature at two limited to the main office |
| 78 | | | Iff, Charles Oliver, von Basel und Auswil, in Birsfelden | | joint agent signature at two limited to the main office |
| 78 | | 91 | Maeso, Luis Jesus, von Gansingen, in Küsnacht ZH | | joint agent signature at two limited to the main office |
| 79 | | 85m | Pfyl, Ivo, von Schwyz, in Zürich | | joint agent signature at two |
| 79 | | 85m | Fasler, Felix, von Densbüren, in Wangen-Brüttisellen | | joint agent signature at two |
| | 80 | 89 | KPMG AG, in Zürich | auditor | |
| | 81 | 82m | Kless, Alexander, von Fischingen, in Gossau SG | member of the direction | joint signature at two |
| | 81 | 84 | Bühler, Reto, von Wildberg, in Bassersdorf | member of the direction | joint signature at two limited to the main office |
| | 81 | | De Luca, Roberto, von Niederglatt, in Niederglatt | member of the direction | joint signature at two limited to the main office |
| | 81 | 92 | Frehsner, Armin, von Winterthur, in Dietikon | member of the direction | joint signature at two limited to the main office |
| | 81 | 82m | Hirter, Stefan, von Mühlethurnen, in Niederlenz | member of the direction | joint signature at two limited to the main office |
| | 81 | 85 | Jung, Mark, von Niederhelfenschwil, in Wallisellen | member of the direction | joint signature at two limited to the main office |
| | 81 | 91 | Neeser, Alessandro, von Schlossrued, in Zürich | member of the direction | joint signature at two limited to the main office |
| | 81 | | Staschinski, Uwe, deutscher Staatsangehöriger, in Tägerwilen | member of the direction | joint signature at two limited to the main office |
| | 81 | 91 | Walder, Reto, von Obersaxen, in Altendorf | member of the direction | joint signature at two limited to the main office |
| 81 | | | Colaku, Agron, mazedonischer Staatsangehöriger, in Opfikon | | joint agent signature at two limited to the main office |
| 81 | | | Diggelmann, Alfred, von Pfäffikon, in Aeugst am Albis | | joint agent signature at two limited to the main office |
| 81 | | | Gretener, Alexandra, von Zürich, in Meilen | | joint agent signature at two limited to the main office |
| 81 | | 85m | Käppeli, Michael, von Mühlau, in Niederrohrdorf | | joint agent signature at two limited to the main office |
| 81 | | | Markert Rüegg, Vera, von Rapperswil-Jona, in Rapperswil-Jona | | joint agent signature at two limited to the main office |
| 81 | | 85 | Pezzani, Alessandro, von Herrliberg, in Zürich | | joint agent signature at two limited to the main office |
| 81 | | | Tanner, Roger, von Lützelflüh, in Oberlunkhofen | | joint agent signature at two limited to the main office |
| | 82 | 85 | Lysser, Thomas, von Wengi, in Herrliberg | member of the management | joint signature at two |
| | 82 | | Franz, Dominique, von Liesberg, in Ennetbaden | member of the direction | joint signature at two |
| | 82 | | Kless, Alexander, von Fischingen, in Wilen TG | member of the direction | joint signature at two |

Zürich, 25.08.2022

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | Zürich |

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 82 | | | Baumgartner, Hans Peter, von Zürich, in Zürich | member of the direction | joint signature at two limited to the main office |
| | 82 | 91 | ~~Bossard, Yvo, von Gunzwil, in Meilen~~ | ~~member of the direction~~ | ~~joint signature at two limited to the main office~~ |
| | 82 | | Bossart, Peter, von Gossau SG, in Wasterkingen | member of the direction | joint signature at two limited to the main office |
| | 82 | 91 | ~~Fraipont, Christian, von Baar, in Ingenbohl~~ | ~~member of the direction~~ | ~~joint signature at two limited to the main office~~ |
| | 82 | 85 | ~~Hirter, Stefan, von Mühlethurnen, in Zürich~~ | ~~member of the direction~~ | ~~joint signature at two limited to the main office~~ |
| | 82 | 84 | ~~Kotzahn, Torsten, deutscher Staatsangehöriger, in Thalwil~~ | ~~member of the direction~~ | ~~joint signature at two limited to the main office~~ |
| 82 | | 84m | ~~Moor, Roger, von Basel, in Langnau am Albis~~ | ~~member of the direction~~ | ~~joint signature at two limited to the main office~~ |
| | 82 | | Neuhaus, Peter, von Lützelflüh, in Maur | member of the direction | joint signature at two limited to the main office |
| | 82 | 84 | ~~Gural, Enrico, deutscher Staatsangehöriger, in Stallikon~~ | | ~~joint agent signature at two limited to the main office~~ |
| | 82 | | Züger, Daniela, von Altendorf, in Wollerau | | joint agent signature at two limited to the main office |
| | 83 | 86 | ~~Streuli-Nikolic, Ivana, deutsche Staatsangehörige, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 84 | | | Kalt, Nicole, von Böttstein, in Ehrendingen | | joint agent signature at two |
| 84 | | 89 | ~~Hett, Tanja Monika, deutsche Staatsangehörige, in Zürich~~ | | ~~joint agent signature at two~~ |
| 84 | | | Hiltner, Elke, deutsche Staatsangehörige, in Zürich | | joint agent signature at two |
| 84 | | | Kiefer, Thomas, deutscher Staatsangehöriger, in Mettlach (DE) | Generaldirektor und Vorsitzender der Geschäftsleitung | joint signature at two |
| 84 | | | Eberle, Martin, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 84 | | 86 | ~~Fowks-Salgado, Patricia, deutsche Staatsangehörige, in Frankfurt (DE)~~ | | ~~joint agent signature at two~~ |
| 84 | | | Braun, Dr. Jürgen, deutscher Staatsangehöriger, in Zürich | member of the direction | joint signature at two |
| 84 | | | Ditt, Thomas, deutscher Staatsangehöriger, in Bad Homburg (DE) | member of the direction | joint signature at two |
| | 84 | 91 | ~~Moor, Roger, von Basel, in Langnau am Albis~~ | ~~member of the direction~~ | ~~joint signature at two~~ |
| 84 | | | Kircher, Rudolf, deutscher Staatsangehöriger, in Oberengstringen | member of the direction | joint signature at two limited to the main office |
| 85 | | 89 | ~~Rosenfeld, Klaus, deutscher Staatsangehöriger, in Frankfurt (DE)~~ | ~~vicepresident of the board of directors~~ | ~~joint signature at two~~ |
| 85 | | 89 | ~~Herrlein, Franz, deutscher Staatsangehöriger, in Frankfurt (DE)~~ | ~~member of the board of directors~~ | ~~joint signature at two~~ |
| 85 | | 89m | ~~Müller, Christof, von Erlenbach ZH, in St. Gallen~~ | ~~member of the board of directors~~ | ~~joint signature at two~~ |
| 85 | | 92 | ~~Brönnimann, Iris, von Zürich, in Wil ZH~~ | | ~~joint agent signature at two~~ |
| 85 | | 89m | ~~von Wartburg, Philipp, von Wangen bei Olten, in Bassersdorf~~ | | ~~joint agent signature at two~~ |
| | 85 | | Heinzer, Anton, von Schwyz, in Uetikon am See | member of the direction | joint signature at two |
| | 85 | 92 | ~~Hess, Jan, von Märstetten, in Stäfa~~ | ~~member of the direction~~ | ~~joint signature at two limited to the main office~~ |
| | 85 | | Käppeli, Michael, von Mühlau, in Niederrohrdorf | member of the direction | joint signature at two |

Continuation on the following page

# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 23 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 85 | | Sgro, Francesco, von Zürich, in Zürich | member of the direction | joint signature at two limited to the main office |
| | 85 | 91 | ~~Vogt, Werner, von Wangen SZ, in Widen~~ | ~~member of the direction~~ | ~~joint signature at two~~ |
| | 85 | | Williner, Marco, von Zürich, in Weiningen ZH | member of the direction | joint signature at two limited to the main office |
| 85 | | 86 | ~~Mäder, Béatrice, von Adliswil, in Adliswil~~ | | ~~joint agent signature at two limited to the main office~~ |
| 85 | | | Breitenstein, Roger, von Bettwil, in Starrkirch-Wil | | joint agent signature at two limited to the main office |
| 85 | | 86 | ~~Herzog, Fabian, von Langnau am Albis, in Zürich~~ | | ~~joint agent signature at two limited to the main office~~ |
| 85 | | | Hänggi, Dieter Rolf, von Nunningen, in Wädenswil | | joint agent signature at two limited to the main office |
| 85 | | 87 | ~~Panciera, Sandra, von Bad Ragaz, in Kloten~~ | | ~~joint agent signature at two limited to the main office~~ |
| 85 | | | Dürig, Marc, von Bowil, in Wetzikon ZH | | joint agent signature at two limited to the main office |
| 85 | | | Karagözoglu, Harika, von Zürich, in Zürich | | joint agent signature at two limited to the main office |
| 85 | | | Sigg, Remo, von Dörflingen, in Wädenswil | member of the management | joint signature at two |
| 85 | | | Fried, Richard, von Valzeina, in Zürich | member of the direction | joint signature at two limited to the main office |
| 85 | | 89m | ~~Bösch, Urs, von Meilen, in Zürich~~ | | ~~joint agent signature at two~~ |
| 85 | | | Boo, Gabriela, von Winterthur, in Winterthur | | joint agent signature at two |
| 85 | | | Lang, Raphael, von Winterthur, in Einsiedeln | | joint agent signature at two |
| 85 | | 92 | ~~Felder, Stefan, deutscher Staatsangehöriger, in Schwyz~~ | | ~~joint agent signature at two limited to the main office~~ |
| 85 | | | Jetzer, Mathias, von Lengnau AG, in Rheinfelden | | joint agent signature at two limited to the main office |
| | 85 | | Fasler, Felix, von Densbüren, in Wangen-Brüttisellen | | joint agent signature at two limited to the main office |
| | 85 | | Pfyl, Ivo, von Schwyz, in Zürich | | joint agent signature at two limited to the main office |
| 86 | | | Riedel, Andreas, von Stadel, in Stadel | director | joint signature at two limited to the main office |
| 86 | | | Samy, Oliver, deutscher Staatsangehöriger, in Zürich | director | joint signature at two limited to the main office |
| 86 | | 92 | ~~Lobato, Jean-Gabriel, von Zürich, in Erlenbach-ZH~~ | | ~~joint agent signature at two limited to the main office~~ |
| 86 | | | Wyss, Marcel, von Habkern, in Rüschlikon | | joint agent signature at two limited to the main office |
| 86 | | 87 | ~~Braisaz-Latille, Katja, von Lancy und Zihlschlacht-Sitterdorf, in Eclépens~~ | | ~~joint agent signature at two~~ |
| 87 | | | Gorrera, Daniel, von Werthenstein, in Freienbach | member of the direction | joint signature at two |
| 87 | | 88m | ~~Raison, Yann-Christophe, deutscher Staatsangehöriger, in Zürich~~ | ~~member of the direction~~ | ~~joint signature at two~~ |
| 87 | | 88m | ~~Kammer, Oliver, von Diemtigen, in Urdorf~~ | ~~member of the direction~~ | ~~joint signature at two~~ |
| 87 | | 88m | ~~Özhan, Burak, von Winterthur, in Zürich~~ | ~~member of the direction~~ | ~~joint signature at two~~ |
| 87 | | 88m | ~~Kuhn, Martin, von Opfikon, in Dietlikon~~ | | ~~joint agent signature at two~~ |
| 87 | | 88m | ~~Egli, Reto, von Wald ZH, in Zürich~~ | | ~~joint agent signature at two~~ |

Zürich, 25.08.2022

Continuation on the following page



# Commercial register of canton Zurich



| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 24 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| | 88 | | Egli, Reto, von Wald ZH, in Zürich | | joint agent signature at two limited to the main office |
| | 88 | | Kammer, Oliver, von Diemtigen, in Urdorf | member of the direction | joint signature at two limited to the main office |
| | 88 | | Kuhn, Martin, von Opfikon, in Dietlikon | | joint agent signature at two limited to the main office |
| | 88 | | Özhan, Burak, von Winterthur, in Zürich | member of the direction | joint signature at two limited to the main office |
| | 88 | | Raison, Yann-Christophe, deutscher Staatsangehöriger, in Zürich | member of the direction | joint signature at two limited to the main office |
| 89 | | 93 | ~~Boschke, Holger, deutscher-Staatsangehöriger, in Frankfurt-am Main (DE)~~ | ~~president-of-the-board of-directors~~ | ~~joint-signature-at two~~ |
| | 89 | 93 | ~~Müller, Christof, von Erlenbach-ZH, in St. Gallen~~ | ~~vicepresident-of-the board-of-directors~~ | ~~joint-signature-at two~~ |
| 89 | | 93 | ~~Steinmann, Christian, von Zürich, in Küsnacht-ZH~~ | ~~member-of-the-board of-directors~~ | ~~joint-signature-at two~~ |
| 89 | | 93 | ~~Wagener, Meinolf, deutscher Staatsangehöriger, in Butzbach (DE)~~ | ~~member-of-the-board of-directors~~ | ~~joint-signature-at two~~ |
| 89 | | 93 | ~~Windheuser, Klaus, deutscher-Staatsangehöriger, in Frankfurt-am Main (DE)~~ | ~~member-of-the-board of-directors~~ | ~~joint-signature-at two~~ |
| | 89 | | Bösch, Urs, von Meilen, in Hittnau | member of the direction | joint signature at two |
| | 89 | | von Wartburg, Philipp, von Wangen bei Olten, in Bassersdorf | member of the direction | joint signature at two |
| | 89 | 95 | ~~Baumann, Markus, von Zürich, in Stallikon~~ | ~~member-of-the direction~~ | ~~joint-signature-at two-limited-to the-main-office~~ |
| | 89 | | Ghirigatto, Patrick, von Zürich, in Zürich | member of the direction | joint signature at two limited to the main office |
| 89 | | 93 | ~~Hochegger, Jeffrey, australischer-Staatsangehöriger, in Hedingen~~ | ~~member-of-the direction~~ | ~~joint-signature-at two-limited-to the-main-office~~ |
| | 89 | | Wild, Donat, von Trogen, in Zürich | member of the direction | joint signature at two limited to the main office |
| 89 | | | Dankert, Andrea, deutsche Staatsangehörige, in Zürich | | joint agent signature at two limited to the main office |
| 89 | | 90m | ~~Dritsas, Michael, von-Horgen, in Zürich~~ | | ~~joint-agent-signature-at-two limited-to-the-main-office~~ |
| 89 | | | Forster, Matthias, von Kemmental, in Winterthur | | joint agent signature at two limited to the main office |
| 89 | | | Fürer, Marco, von Gossau SG, in Winterthur | | joint agent signature at two limited to the main office |
| 89 | | | Lutz, Marcel, von Medel (Lucmagn), in Zürich | | joint agent signature at two limited to the main office |
| 89 | | | Münch, Tobias, von Birwinken, in Zürich | | joint agent signature at two limited to the main office |
| 89 | | | Ovejero Jimenez, Jose Luis, spanischer Staatsangehöriger, in Winterthur | | joint agent signature at two limited to the main office |
| 89 | | | Schmid, Patrik, von Felben-Wellhausen, in Zürich | | joint agent signature at two limited to the main office |
| 89 | | | Vetterli, Christoph, von Wagenhausen, in Henggart | | joint agent signature at two limited to the main office |
| 89 | | | Wegmann, Marco, von Marthalen, in Warth-Weiningen | | joint agent signature at two limited to the main office |
| 89 | | | PricewaterhouseCoopers AG (CH-020.3.020.876-5), in Zürich | auditor | |
| | 90 | 93 | ~~Dritsas, Michael, von-Horgen, in Zürich~~ | | ~~joint-agent-signature-at two~~ |

Zürich, 25.08.2022

Continuation on the following page



# Commercial register of canton Zurich

| CHE-105.910.223 | Dresdner Bank (Schweiz) AG | | Zürich | 25 |
|---|---|---|---|---|

All entries

| In | Mo | Ca | Personal Data | Function | Signature |
|---|---|---|---|---|---|
| 91 | | | Bollhalder, Thomas, von Wädenswil, in Oberengstringen | | joint agent signature at two limited to the main office |
| | 93 | | Bucher-Kohler, Corinne, von Zürich, in Maur | member of the direction | joint signature at two limited to the main office |
| 93 | | | Riske, Thomas, österreichischer Staatsangehöriger, in Schruns (A) | president of the board of directors | joint signature at two |
| 93 | | | de Perregaux, Olivier, von Neuchâtel, in Herrliberg | vicepresident of the board of directors | joint signature at two |
| 93 | | | S. D. Prinz von und zu Liechtenstein, Maximilian, liechtensteinischer Staatsangehöriger, in Vaduz | member of the board of directors | joint signature at two |
| 93 | | | Zwicky Mosimann, Elisabeth, von Mollis, in St. Gallen | member of the board of directors | joint signature at two |
| 93 | | 94m | ~~Orvati, Werner, von Wädenswil, in Sennwald~~ | ~~member of the board of directors~~ | ~~joint signature at two~~ |
| 93 | | | Roth, Hans, von Basel, in Basel | member of the management | joint signature at two |
| | 94 | | Orvati, Werner, von Au SG, in Sennwald | member of the board of directors | joint signature at two |

Zürich, 25.08.2022



This extract from the cantonal Registry Office is not valid without the original authentication on the left. The extract contains all valid entries for the company in question as well as any entries deleted since the date of 01.03.1991 . On special request it is also possible to provide an extract containing only the valid entries. The Commercial Registry Office of the Canton of Zurich does not accept any liability for this extract from the Commercial Register not being accepted as sufficient proof of the facts stated therein at its place of destination.