# EXHIBIT 21

CONFIDENTIAL

**FAIRFIELD SENTRY LIMITED**
**INCENTIVE FEE PAYMENT**
**FOR THE QUARTER ENDED DECEMBER 31, 1998**

| | Agreement | Shares October | Shares November | Shares December | Fees October | Fees November | Fees December | Total | 12,438,301 |
|---|---|---|---|---|---|---|---|---|---|
| 1 Payable to Peter Schmid (Nordic) | Profit | | | | | | | | |
| -CS Geneva/Zurich/Gibraltar/Guernsey | 30% | 51,905.80 | 51,857.55 | 52,250.62 | 144,773 | 60,087 | 23,480 | 68,502 | (68,502) |
| -Citco Global Custody ref Cash | 30% | - | - | - | 0 | 0 | 0 | 0 | 0 |
| -Waresco | 100% | 736.00 | 736.00 | 736.00 | 2,053 | 853 | 331 | 3,236 | (3,236) |
| -J.P. Acquisition (88.975%) | 30% | 1,133.07 | 729.46 | 1,133.07 | 3,160 | 845 | 509 | 1,354 | (1,354) |
| -J.P. Acquisition / Peter personal (PAC) (11.025%) | 100% | 140.40 | 90.39 | 140.40 | 392 | 105 | 63 | 559 | (559) |
| -Egger & Co / UBS | 30% | 81.00 | 81.00 | 81.00 | 226 | 94 | 36 | 107 | (107) |
| -UBS AG | 30% | 335.00 | 335.00 | 335.00 | 934 | 388 | 151 | 442 | (442) |
| -Cantrade Nominees Ltd. | 30% | 488.00 | 488.00 | 1,012.10 | 1,361 | 565 | 455 | 714 | (714) |
| -Banque Multi Commerciale | 30% | 571.55 | 571.01 | 571.55 | 1,594 | 662 | 257 | 754 | (754) |
| -JP Morgan (Suisse) S.A. | 30% | 936.54 | 936.54 | 936.54 | 2,612 | 1,085 | 421 | 1,235 | (1,235) |
| -Julius Baer Securities, Inc | 30% | 3,353.29 | 3,298.29 | 3,298.29 | 9,353 | 3,822 | 1,482 | 4,397 | (4,397) |
| Fairfield Sigma/Lambda Q4 '98 | | 59,680.65 | 59,123.24 | 60,494.57 | | | | 2,425 | |
| | | | | | | | TOTAL | 83,727 ✓ | |
| 2 Payable to Ricardo Riojas (Cominter) | Profit | | | | | | | | |
| -Agrotexpro | 20% | 922.00 | 922.00 | 922.00 | 2,572 | 1,068 | 414 | 811 ✓ | (811) |
| 3 Payable to Robert Johnson (Westminster Bank) | Profit | | | | | | | | |
| -Darier Hentsch | 20% | 6,616.69 | 6,616.69 | 7,789.35 | 18,455 | 7,667 | 3,500 | 5,924 | (5,924) |
| -Citco Global Custody ref Cash | 20% | 2,073.76 | 2,073.76 | 2,073.76 | 5,784 | 2,403 | 932 | 1,824 | (1,824) |
| -Pictet & Cie | 20% | 1,380.79 | 1,380.79 | 2,097.06 | 3,851 | 1,600 | 942 | 1,279 | (1,279) |
| -Bank J. Vontobel | 20% | 109.17 | 109.17 | 109.17 | 304 | 126 | 49 | 96 | (96) |
| | | | | | | | TOTAL | 9,123 ✓ | |
| 4 Payable to Atilio Brillembourg | Profit | | | | | | | | |
| -Grange Nominees Ltd Redacted | 20% | 5,341.00 | 5,341.00 | 5,341.00 | 14,897 | 6,189 | 2,400 | 4,697 | (4,697) |
| -Republic National Bank of NY (Suisse) | 20% | 7,799.69 | 7,595.69 | 7,595.69 | 21,754 | 8,801 | 3,413 | 6,794 | (6,794) |
| -Republic Nat'l Bk of NY (Suisse)/Guernsey | 30% | 22,267.56 | 22,267.56 | 22,267.56 | 62,108 | 25,801 | 10,006 | 29,375 | (29,375) |
| -Investcorp A.M.P. Ltd. | 0.06% | 60,740.33 | 60,740.33 | 60,740.33 | 1,691 | 1,724 | 1,738 | 5,154 | (5,154) |
| -Investcorp Alternative Investments I Ltd. | 0.06% | 108,832.58 | 108,832.58 | 108,832.58 | 3,030 | 3,089 | 3,115 | 9,234 | (9,234) |
| -UBS (Luxembourg) S.A. | 30% | 5,503.95 | 5,503.95 | 5,503.95 | 15,351 | 6,377 | 2,473 | 7,261 | (7,261) |
| -Lombard Odier | 15% | - | - | 436.75 | 0 | 0 | 196 | 29 | (29) |
| Fairfield Sigma Q4 '98 | | | | | | | | 343 | |
| Correction Q3 Republic 30% rebate | | | | | | | | 7,532 | (7,532) |
| | | | | | | | TOTAL | 70,418 ✓ | |
| 5 Payable by check to Frank Bodmer | Profit | | | | | | | | |
| -Rahn & Bodmer - Rush & Co. | 20% | 949.00 | 949.00 | 949.00 | 2,647 | 1,100 | 426 | 835 ✓ | (835) |
| 6 Payable to Raffa | Profit | | | | | | | | |
| -Helmut Debatin | 20% | 404.00 | 492.09 | 492.09 | 1,127 | 570 | 221 | 384 | (384) |
| -Braaten Terje/Elsa | 20% | 609.89 | 609.89 | 609.89 | 1,701 | 707 | 274 | 536 | (536) |
| -Lannelongue Mr & Mrs | 20% | 832.37 | 832.37 | 832.37 | 2,322 | 964 | 374 | 732 | (732) |
| -Chysttin Limited Redacted ) | 20% | 592.48 | 592.48 | 592.48 | 1,653 | 687 | 266 | 521 | (521) |

ANWAR-CFSE-00307560

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | -Citibank (Switzerland) Zurich | 20% | 464.55 | 464.55 | 464.55 | 1,296 | ● | 538 | 209 | 409 | (409) |
| | | | | | | | | | TOTAL | 2,582 ✓ | |
| 7 | Payable to Jacky Harary | Profit | | | | | | | | | |
| | -Emerald | 20% | 1,525.66 | 1,525.66 | 1,525.66 | 4,255 | 1,768 | 686 | 1,342 | (1,342) |
| | -Adepa Agencia de Balores y Bolsa S.A. | 10% | 2,466.43 | 2,453.43 | 2,596.38 | 6,879 | 2,843 | 1,167 | 1,089 | (1,089) |
| | -GNB Bank S.A.. | 15% | 355.16 | 480.24 | 681.14 | 991 | 556 | 306 | 278 | (278) |
| | -Paolo Mancini Abello. | 20% | 189.88 | 189.88 | 189.88 | 530 | 220 | 85 | 167 | (167) |
| | -Charleston Development Corp. | 15% | 474.70 | 474.70 | 474.70 | 1,324 | 550 | 213 | 313 | (313) |
| | -Wessington Holdings, Inc. | 15% | - | - | - | 0 | 0 | 0 | 0 | 0 |
| | -Shmuel Shoval | 15% | 189.88 | 189.88 | 189.88 | 530 | 220 | 85 | 125 | (125) |
| | -Swiss Bank Corp. (London Office Nominees) Ltd. | 15% | - | - | - | 0 | 0 | 0 | 0 | 0 |
| | -Vendal Holdings Ltd. | 15% | 283.62 | 842.36 | 842.36 | 791 | 976 | 379 | 322 | (322) |
| | -Nofal Zardibia Ossa O Sandra Patricia Zardibia Sa | 15% | 974.09 | 974.09 | 974.09 | 2,717 | 1,129 | 438 | 642 | (642) |
| | -Jaimes Landazabal | 15% | 445.97 | 445.97 | 445.97 | 1,244 | 517 | 200 | 294 | (294) |
| | -Invas Ltda | 15% | 275.20 | 275.20 | 275.20 | 768 | 319 | 124 | 182 | (182) |
| | -William H. Jubiz | 15% | 335.94 | 335.94 | 335.94 | 937 | 389 | 151 | 222 | (222) |
| | -Fransciska Steckerl | 15% | 1,375.99 | 1,375.99 | 1,375.99 | 3,838 | 1,594 | 618 | 908 | (908) |
| | -Strider Fund Ltd. | 9.5% | 1,834.65 | 2,363.17 | 2,363.17 | 5,117 | 2,738 | 1,062 | 847 | (847) |
| | -Adalgiza Navarrete | 15% | 3,639.05 | 3,639.05 | 3,639.05 | 10,150 | 4,217 | 1,635 | 2,400 | (2,400) |
| | -Multipartres Limitada | 15% | 545.86 | 545.86 | 545.86 | 1,522 | 632 | 245 | 360 | (360) |
| | -Sulamita Simkovicius | 15% | - | - | - | 0 | 0 | 0 | 0 | 0 |
| | -The Aqua Sulis Investment Fund Ltd. | 10% | 545.86 | 545.86 | 545.86 | 1,522 | 632 | 245 | 240 | (240) |
| | -Mario Picozzi | 15% | 183.47 | 183.47 | 183.47 | 512 | 213 | 82 | 121 | (121) |
| | -Rami Kadoch | 15% | 179.57 | 179.57 | 179.57 | 501 | 208 | 81 | 118 | (118) |
| | -Felipe Echeverri | 15% | - | - | 676.96 | 0 | 0 | 304 | 46 | (46) |
| | -Nancy Bonsant | 15% | - | - | 209.64 | 0 | 0 | 94 | 14 | (14) |
| | -Carlos Neri Lopez | 15% | - | - | 174.70 | 0 | 0 | 79 | 12 | (12) |
| | - Strand Nominees Redacted | 15% | 1,834.65 | 1,834.65 | 1,834.65 | 5,117 | 2,126 | 824 | 1,210 | (1,210) |
| | -Strand Nominees Redacted | 15% | 1,834.65 | 1,834.65 | 1,834.65 | 5,117 | 2,126 | 824 | 1,210 | (1,210) |
| | Correction Q3 Strand Nominees | | | | | | | | 1,626 | (1,626) |
| | | | | | | | | TOTAL | 14,088 ✓ | |
| 8 | Payable to Basil Mavroleon (Non UK/Anchor) | Profit | | | | | | | | |
| | -Vinanza Inc. | 20% | 353.67 | 353.67 | 353.67 | 986 | 410 | 159 | 311 | (311) |
| | -Credit Commercial de France | 10% | 9,394.83 | 9,394.83 | 9,394.83 | 26,204 | 10,886 | 4,222 | 4,131 | (4,131) |
| | -The British Bank of the Middle East | 20% | 3,097.56 | 3,097.56 | 3,097.56 | 8,640 | 3,589 | 1,392 | 2,724 | (2,724) |
| | -The British Bank of the Middle East (SR) | 15% | 6,284.09 | 6,284.09 | 7,523.06 | 17,527 | 7,281 | 3,381 | 4,228 | (4,228) |
| | -Manufacture Generale Reunionnaise | 20% | 181.95 | 181.95 | 181.95 | 507 | 211 | 82 | 160 | (160) |
| | -Stephenson | 20% | 189.88 | 189.88 | 189.88 | 530 | 220 | 85 | 167 | (167) |
| | Correction Q2&3 | | | | | | | | 287 | (287) |
| | | | | | | | | TOTAL | 12,009 ✓ | |
| 9 | Payable to Basil Mavroleon (UK/Anchor) | Profit | | | | | | | | |
| | -Sabre Hub Fund Limited | 20% | 5,048.29 | 5,048.29 | 2,605.01 | 14,080 | 5,849 | 1,171 | 4,220 | (4,220) |
| | -Bank of Bermuda (Lux) ref Momentum | 15% | 2,449.02 | 2,449.02 | 2,449.02 | 6,831 | 2,838 | 1,101 | 1,615 | (1,615) |
| | | | | | | | | TOTAL | 5,835 ✓ | |
| 10 | Payable to Abu Dhabi Investment Authority (shares) | Profit | | | | | | | | |
| | -Abu Dhabi Investments Authority | 17.5% | 281,402.52 | 281,402.52 | 281,402.52 | 784,873 | 326,061 | 126,454 | 216,543 | (216,543) |

ANWAR-CFSE-00307561

CONFIDENTIAL

ANWAR-CFSE-00307562

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Payable to Cornelis Boele (Fortuna) | Profit | | | | | | | | |
| | -Julius Baer Securities Inc. (DAS) | 18% | 21,808.64 | 21,808.64 | 24,429.13 | 60,828 | 25,270 | 10,978 | 17,473 | (17,473) |
| | -Drs. F.J.M. Claessens | 20% | 2,162.99 | 2,162.99 | 2,162.99 | 6,033 | 2,506 | 972 | 1,902 | (1,902) |
| | -Mercurius Investment Holding Limited | 15% | 6,429.93 | 6,429.93 | 6,429.93 | 17,934 | 7,450 | 2,889 | 4,241 | (4,241) |
| | -Adepa Agencia de Valores y Bolsa S.A. | 10% | 2,466.43 | 2,453.43 | 2,596.38 | 6,879 | 2,843 | 1,167 | 1,089 | (1,089) |
| | -MeesPierson (Schweiz) AG | 20% | 165.72 | 165.72 | 165.72 | 462 | 192 | 74 | 146 | (146) |
| | -SNS Bank | 20% | 6,530.85 | 6,130.29 | 6,351.11 | 18,216 | 7,103 | 2,854 | 5,635 | (5,635) |
| | -Citco Global Custody ref cash | 20% | 247.04 | 247.04 | 247.04 | 689 | 286 | 111 | 217 | (217) |
| | -Citco Global Custody ref cash (Eelkman Rooda) | 15% | 900.00 | 945.00 | 1,032.00 | 2,510 | 1,095 | 464 | 610 | (610) |
| | -Stegman | 20% | 733.77 | 733.77 | 733.77 | 2,047 | 850 | 330 | 645 | (645) |
| | -Peter Stok | 20% | 987.47 | 987.47 | 987.47 | 2,754 | 1,144 | 444 | 868 | (868) |
| | -Tiverton II | 20% | - | - | 248.00 | 0 | 0 | 111 | 22 | (22) |
| | -Mortel-Henkel, Veronica | 20% | - | - | 646.88 | 0 | 0 | 291 | 58 | (58) |
| | -Mortel, Jan Hein | 20% | - | - | 268.25 | 0 | 0 | 121 | 24 | (24) |
| | -Peter Stok Beheer NV | 20% | - | 968.95 | 968.95 | 0 | 1,123 | 435 | 312 | (312) |
| | -Genfid Services SA | 20% | - | 135.26 | 135.26 | 0 | 157 | 61 | 44 | (44) |
| | -ABN AMRO Bank (Switserland) | 20% | - | 119.41 | 119.41 | 0 | 138 | 54 | 38 | (38) |
| | -Stider Fund Ltd | 9.5% | 1,834.65 | 2,363.17 | 2,363.17 | 5,117 | 2,738 | 1,062 | 847 | (847) |
| | -Willem Barendsz Transport Holding | 20% | 183.47 | 183.47 | 358.17 | 512 | 213 | 161 | 177 | (177) |
| | -The Aqua Sulis Investment Fund Ltd. | 10% | 545.86 | 545.86 | 545.86 | 1,522 | 632 | 245 | 240 | (240) |
| Fairfield Lambda Q4 '98 | | | | | | | | | 11,709 | |
| | | | | | | | | TOTAL | 46,299 ✓ | |
| 12 | Payable to Gritti (shares Morval) | Profit | | | | | | | | |
| | -Morval | 20% | 240.79 | 240.79 | 240.79 | 672 | 279 | 108 | 212 | (212) |
| 13 | Payable to Gritti (shares BFC) | Profit | | | | | | | | |
| | -BFC Banque Financiere de la Cite | 20% | 221.10 | 221.10 | 221.10 | 617 | 256 | 99 | 194 | (194) |
| | -Merrill Lynch Bank (Suisse) S.A. | 20% | 594.44 | 594.44 | 594.44 | 1,658 | 689 | 267 | 523 | (523) |
| | | | | | | | | TOTAL | 717 | |
| 14 | Payable to Investcorp | Profit | | | | | | | | |
| | -Investcorp A.M.P. Ltd. | 35% | 60,740.33 | 60,740.33 | 60,740.33 | 169,414 | 70,380 | 27,295 | 93,481 | (93,481) |
| | -Investcorp Alternative Investments I Ltd. | 35% | 108,832.58 | 108,832.58 | 108,832.58 | 303,550 | 126,104 | 48,906 | 167,496 | (167,496) |
| | | | | | | | | TOTAL | 260,977 ✓ | |
| 15 | Payable to DAS | Assets | | | | | | | | |
| | -Julius Baer Securities | 0.15% | 21,808.64 | 21,808.64 | 24,429.13 | 1,518 | 1,547 | 1,748 | 4,813 ✓ | (4,813) |
| 16 | Payable to Alejandro Tawil (Gems-BFI) Confidas | Profit | | | | | | | | |
| | -Julius Baer Securities, Inc. | 20% | 19,013.44 | 19,013.44 | 19,013.44 | 53,031 | 22,031 | 8,544 | 16,721 | (16,721) |
| | -Pluribus Corporation | 20% | 1,007.10 | 1,007.10 | 1,007.10 | 2,809 | 1,167 | 453 | 886 | (886) |
| | -Capital Securities Bank & Trust Ltd. | 20% | - | - | - | 0 | 0 | 0 | 0 | 0 |
| | -Banque Privee Edmond de Rothschild | 20% | 2,181.64 | 2,181.64 | 2,181.64 | 6,085 | 2,528 | 980 | 1,919 | (1,919) |
| | -Mr Nicolas Mihanovich | 20% | - | - | - | 0 | 0 | 0 | 0 | 0 |
| | -Mr & Mrs Mihanovich | 20% | 424.93 | 424.93 | 424.93 | 1,185 | 492 | 191 | 374 | (374) |
| | -Republic New York Securities Corp. | 20% | 2,073.76 | 2,073.76 | 2,073.76 | 5,784 | 2,403 | 932 | 1,824 | (1,824) |
| | -Ines L. de Colmegna | 20% | 550.40 | 550.40 | 550.40 | 1,535 | 638 | 247 | 484 | (484) |
| | -Eva Camila Montenegro | 20% | 183.47 | 183.47 | 183.47 | 512 | 213 | 82 | 161 | (161) |
| | -M E Estensorro & G C del Valle | 20% | 179.57 | 179.57 | 179.57 | 501 | 208 | 81 | 158 | (158) |

CONFIDENTIAL

| # | Description | % | | | | | | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Correction Q3 | | ● | | | ● | | | (1,046) 21,480 ✓ | 1,046 |
| 17 | Payable to Garantia | Profit | | | | | | | | |
| | -Garantia Fund of Funds Ltd. | 50% | 23,455.13 | - | - | 65,420 | 0 | 0 | 32,710 ✓ | (32,710) |
| 18 | Payable to Tim Gn (Alternative Advisors) | Profit | | | | | | | | |
| | -Nortrust Nominees Ltd. Redacted | 20% | 3,247.48 | 3,247.48 | 3,247.48 | 9,058 | 3,763 | 1,459 | 2,856 ✓ | (2,856) |
| 19 | Payable to Brazil Direct Limited | Profit | | | | | | | | |
| | -Brazil Direct Limited | 37.5% | 36,892.19 | 36,328.44 | 36,328.44 | 102,898 | 42,094 | 16,325 | 60,494 ✓ | (60,494) |
| 20 | Payable to Fairfield Sigma Limited | Profit | | | | | | | | |
| | -Fairfield Sigma Limited | 100% | 3,261.26 | 3,261.26 | 3,261.26 | 9,096 | 3,779 | 1,466 | 14,340 | (14,340) |
| 21 | Payable to Fairfield Lambda Limited | Profit | | | | | | | | |
| | -Fairfield Lambda Limited | 100% | 28,116.86 | 28,987.16 | 29,603.85 | 78,422 | 33,587 | 13,303 | 125,313 | (125,313) |
| 22 | Payable to Lourdes Barreneche | Profit | | | | | | | | |
| | -Atlantic Security Bank, Grand Cayman | 15% | 69,710.37 | 63,535.29 | 62,117.18 | 194,433 | 73,618 | 27,914 | 44,395 | (44,395) |
| | -Atlantic Vermogensverwaltungs AG | 15% | 6,383.66 | 5,583.66 | 5,583.66 | 17,805 | 6,470 | 2,509 | 4,018 | (4,018) |
| | -EFG Bank #Redacted | 15% | 309.23 | 309.23 | 309.23 | 862 | 358 | 139 | 204 | (204) |
| | -EFG Bank #Redacted | 15% | 838.59 | 838.59 | 838.59 | 2,339 | 972 | 377 | 553 | (553) |
| | -EFG Bank #Redacted | 15% | 419.30 | 419.30 | 419.30 | 1,169 | 486 | 188 | 277 | (277) |
| | -EFG Bank #Redacted | 15% | 838.59 | 838.59 | 838.59 | 2,339 | 972 | 377 | 553 | (553) |
| | -EFG Bank #Redacted | 15% | 324.96 | 324.96 | 324.96 | 906 | 377 | 146 | 214 | (214) |
| | -EFG Bank #Redacted | 15% | 209.65 | 209.65 | 209.65 | 585 | 243 | 94 | 138 | (138) |
| | -Country Side Investments Ltd | 20% | 209.65 | 209.65 | 209.65 | 585 | 243 | 94 | 184 | (184) |
| | -EFG Bankt #Redacted | 15% | 4,786.13 | 4,786.13 | 4,786.13 | 13,349 | 5,546 | 2,151 | 3,157 | (3,157) |
| | -EFG Bank #Redacted | 15% | 416.18 | 416.18 | 416.18 | 1,161 | 482 | 187 | 275 | (275) |
| | -EFG Bank #Redacted | 15% | 166.47 | 166.47 | 166.47 | 464 | 193 | 75 | 110 | (110) |
| | -Gena Limited | 20% | 987.47 | 987.47 | 987.47 | 2,754 | 1,144 | 444 | 868 | (868) |
| | -EFG Bank #Redacted | 15% | 208.09 | 208.09 | 208.09 | 580 | 241 | 94 | 137 | (137) |
| | -EFG Bank #Redacted | 15% | 208.09 | 208.09 | 208.09 | 580 | 241 | 94 | 137 | (137) |
| | -EFG Bank #Redacted | 15% | 208.09 | 208.09 | 208.09 | 580 | 241 | 94 | 137 | (137) |
| | -EFG Bank #Redacted | 15% | 202.53 | 202.53 | 202.53 | 565 | 235 | 91 | 134 | (134) |
| | -EFG Bank #Redacted | 15% | 607.60 | 607.60 | 607.60 | 1,695 | 704 | 273 | 401 | (401) |
| | -EFG Bank #Redacted | 15% | 202.53 | 202.53 | 202.53 | 565 | 235 | 91 | 134 | (134) |
| | -EFG Bank #Redacted | 15% | 212.66 | 212.66 | 212.66 | 593 | 246 | 96 | 140 | (140) |
| | -EFG Bank #Redacted | 15% | 232.91 | 232.91 | 232.91 | 650 | 270 | 105 | 154 | (154) |
| | -EFG Bank #Redacted | 15% | 607.60 | 607.60 | 607.60 | 1,695 | 704 | 273 | 401 | (401) |
| | -EFG Bank #Redacted | 15% | 302.12 | 302.12 | 302.12 | 843 | 350 | 136 | 199 | (199) |
| | -EFG Bank #Redacted | 15% | 604.25 | 604.25 | 604.25 | 1,685 | 700 | 272 | 399 | (399) |
| | -Cititrust (Bahamas) Ltd ref Redacted | 20% | 208.09 | 208.09 | - | 580 | 241 | 0 | 164 | (164) |
| | -EFG Bank #Redacted | 15% | 207.38 | 207.38 | 207.38 | 578 | 240 | 93 | 137 | (137) |
| | -Coutts Bank (Switzerland) Ltd. | 20% | 5,184.39 | 5,184.39 | 436.75 | 14,460 | 6,007 | 196 | 4,133 | (4,133) |
| | -Clara Ines Mejia | 20% | 201.42 | 201.42 | 201.42 | 562 | 233 | 91 | 177 | (177) |
| | -EFG Private Bank | 15% | 27,604.17 | 30,044.17 | 39,964.67 | 76,992 | 34,812 | 17,959 | 19,464 | (19,464) |

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| -BSI Nassau #Redacted | 20% | 396.66 | 396.66 | 396.66 | 1,106 | 460 | 178 | 349 | (349) |
| -BSI Nassau #Redacted | 20% | 202.53 | 202.53 | 726.63 | 565 | 235 | 327 | 225 | (225) |
| -BSI Nassau #Redacted | 20% | - | - | 174.70 | 0 | 0 | 79 | 16 | (16) |
| -BSI Nassau #Redacted | 20% | - | - | 349.40 | 0 | 0 | 157 | 31 | (31) |
| -BSI Nassau #Redacted | 20% | - | - | 174.70 | 0 | 0 | 79 | 16 | (16) |
| -EFG Bank #Redacted | 15% | 236.99 | 236.99 | 236.99 | 661 | 275 | 106 | 156 | (156) |
| -Wolnoms (total) | 15% | 64,511.45 | 65,748.63 | 67,200.99 | 179,932 | 76,183 | 30,198 | 42,947 | (42,947) |
| -Vontobel USA,Inc | 20% | 2,762.00 | 3,272.91 | 3,272.91 | 7,704 | 3,792 | 1,471 | 2,593 | (2,593) |
| -Banca Arner S.A.(Focus) | 15% | 773.25 | 773.25 | 1,210.00 | 2,157 | 896 | 544 | 539 | (539) |
| -Julius Baer Securities, Inc. (Focus) | 15% | 5,729.71 | 5,729.71 | 9,223.70 | 15,981 | 6,639 | 4,145 | 4,015 | (4,015) |
| -Citco Global Custody NV ref cash | 20% | 200.00 | 200.00 | 200.00 | 558 | 232 | 90 | 176 | (176) |
| -BSI Monaco | 20% | - | - | - | 0 | 0 | 0 | 0 | 0 |
| -Pictet & Cie | 20% | 189.88 | 189.88 | 189.88 | 530 | 220 | 85 | 167 | (167) |
| -Bordier & Cie | 15% | 9,183.49 | 8,963.49 | 7,868.49 | 25,614 | 10,386 | 3,536 | 5,930 | (5,930) |
| -BSI Nassau #Redacted | 20% | 189.88 | 189.88 | 189.88 | 530 | 220 | 85 | 167 | (167) |
| -Banco Nominees Guernsey Ltd. #R | 20% | 2,373.52 | - | - | 6,620 | 0 | 0 | 1,324 | (1,324) |
| -Bank J. Vontobel | 20% | 5,868.38 | 5,868.38 | 6,059.68 | 16,368 | 6,800 | 2,723 | 5,178 | (5,178) |
| -BSI Nassau #Redacted | 20% | 189.08 | 189.08 | 189.08 | 527 | 219 | 85 | 166 | (166) |
| -BSI Nassau #Redacted | 20% | 189.08 | 189.08 | 189.08 | 527 | 219 | 85 | 166 | (166) |
| -BSI Nassau #Redacted | 20% | 756.33 | 756.33 | 756.33 | 2,110 | 876 | 340 | 665 | (665) |
| -Iberatlantico Bank & Trust Ltd. | 15% | 2,382.95 | 2,382.95 | 2,382.95 | 6,646 | 2,761 | 1,071 | 1,572 | (1,572) |
| -Fondation Gratzia, Vaduz | 15% | 672.74 | 672.74 | 672.74 | 1,876 | 780 | 302 | 444 | (444) |
| -Lloyds Bank IB-USA fbo Redacted | 20% | 183.47 | 183.47 | 183.47 | 512 | 213 | 82 | 161 | (161) |
| -BFO Sicav (focus) | 15% | 7,323.48 | 7,323.48 | 7,323.48 | 20,426 | 8,486 | 3,291 | 4,830 | (4,830) |
| -Fort Valley S.A. | 20% | 264.19 | 264.19 | 264.19 | 737 | 306 | 119 | 232 | (232) |
| -BSI Nassau #Redacted | 20% | 181.95 | 181.95 | 181.95 | 507 | 211 | 82 | 160 | (160) |
| -UBS (Panama) S.A. | 15% | 4,376.59 | 4,376.59 | 3,117.41 | 12,207 | 5,071 | 1,401 | 2,802 | (2,802) |
| -Citco Global Custody ref cash (Landert) | 20% | 545.86 | 545.86 | 545.86 | 1,522 | 632 | 245 | 480 | (480) |
| -Banque Sudameris | 20% | 927.96 | 927.96 | 927.96 | 2,588 | 1,075 | 417 | 816 | (816) |
| -UBS AG (Atlantic Fin.) | 15% | 727.81 | 727.81 | 727.81 | 2,030 | 843 | 327 | 480 | (480) |
| -Credit Suisse London Nominees Ltd. (Altantic Fin | 15% | 2,500.00 | 2,500.00 | 2,500.00 | 6,973 | 2,897 | 1,123 | 1,649 | (1,649) |
| -Citco Global Custody ref cash (Altantic Fin.) | 15% | 545.86 | 545.86 | 545.86 | 1,522 | 632 | 245 | 360 | (360) |
| -Banque National de Paris | 20% | 727.81 | 727.81 | 727.81 | 2,030 | 843 | 327 | 640 | (640) |
| - Calderon, Enrique Santos | 20% | - | - | 174.70 | 0 | 0 | 79 | 16 | (16) |
| - Disa Securities | 20% | - | - | - | 0 | 0 | 0 | 0 | 0 |
| - Cortes, Mario Pacheco | 20% | - | 491.59 | 491.59 | 0 | 570 | 221 | 158 | (158) |
| - Credit Suisse London Nominees | 20% | 4,531.09 | 4,531.09 | 4,531.09 | 12,638 | 5,250 | 2,036 | 3,985 | (3,985) |
| | | | | | | | TOTAL | 165,006 ✓ | |
| 23 Payable to Debbie (Pictet & Cie) | Profit | | | | | | | | |
| - New Cavendish Finance Corp. | 20% | 1,467.54 | 1,467.54 | 1,467.54 | 4,093 | 1,700 | 659 | 1,291 | (1,291) |
| - Penelope Trading Corp. | 20% | 430.98 | 430.98 | 430.98 | 1,202 | 499 | 194 | 379 | (379) |
| - Jumar Capital Co., Inc. | 20% | 1,423.79 | 1,423.79 | 1,423.79 | 3,971 | 1,650 | 640 | 1,252 | (1,252) |
| - Pictet & Cie | 20% | 923.90 | 923.90 | 923.90 | 2,577 | 1,071 | 415 | 813 | (813) |
| - Lupano Invest | 20% | 3,198.73 | 3,462.99 | 3,462.99 | 8,922 | 4,013 | 1,556 | 2,898 | (2,898) |
| - Desert Rose | 20% | 800.09 | 800.09 | 800.09 | 2,232 | 927 | 360 | 704 | (704) |
| - Windstar | 20% | 3,501.12 | 3,501.12 | 3,501.12 | 9,765 | 4,057 | 1,573 | 3,079 | (3,079) |
| - Watermelon | 20% | 227.44 | 227.44 | 227.44 | 634 | 264 | 102 | 200 | (200) |

ANWAR-CFSE-00307564

CONFIDENTIAL

ANWAR-CFSE-00307565

|  |  |  |  |  |  |  |  |  | 327 ✓ | (327) |
|---|---|---|---|---|---|---|---|---|---|---|
|  | Corr Q3 Watermelon | ● |  |  |  |  | ● | TOTAL | 10,942 ✓ |  |
| 24 | Payable to Eelkman Rooda<br>- Citco Global Custody ref cash | Profit<br>5% | 900.00 | 945.00 | 1,032.00 | 2,510 | 1,095 | 464 | 203 | (203) |
| Fairfield Lambda Q4 '98 |  |  |  |  |  |  |  |  | 768 |  |
|  |  |  |  |  |  |  |  | TOTAL | 971 ✓ |  |

total rebate Sentry 1     (1,147,855)

CONFIDENTIAL

**FAIRFIELD SENTRY LIMITED**
**INCENTIVE FEE PAYMENT**
**FOR THE QUARTER ENDED DECEMBER 31, 1998**

| | Agreement | Shares October | Shares November | Shares December | Fee October | Fee November | Fee December | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 25 Payable to Rudolf Hugi (Arbora) | Profit | | | | | | | | |
| -CS Guernsey | 10% | 3,187.00 | 3,187.00 | 3,187.00 | 8,889 | 3,693 | 1,432 | 1,401 | (1,401) |
| -Arab Bank | 10% | 3,042.00 | 3,042.00 | 3,042.00 | 8,485 | 3,525 | 1,367 | 1,338 | (1,338) |
| -Affida Bank | 15% | 1,861.00 | 1,861.00 | 1,861.00 | 5,191 | 2,156 | 836 | 1,227 | (1,227) |
| -Egger & Co | 15% | 754.00 | 754.00 | 754.00 | 2,103 | 874 | 339 | 497 | (497) |
| | | | | | | | TOTAL | 4,464 ✓ | |
| 26 Payable to Hans Bruderer | Profit | | | | | | | | |
| -CS Guernsey | 10% | 3,187.00 | 3,187.00 | 3,187.00 | 8,889 | 3,693 | 1,432 | 1,401 | (1,401) |
| -Arab Bank | 10% | 3,042.00 | 3,042.00 | 3,042.00 | 8,485 | 3,525 | 1,367 | 1,338 | (1,338) |
| | | | | | | | TOTAL | 2,739 ✓ | |
| 27 Payable to Arden | Profit | | | | | | | | |
| -Arden International Capital Limited | 15% | 4,695.23 | 5,595.23 | 4,695.23 | 13,096 | 6,483 | 2,110 | 3,253 | (3,253) |
| -Republic National Bank of NY (Suisse) S.A. | 15% | 10,209.56 | 10,209.56 | 15,450.54 | 28,476 | 11,830 | 6,943 | 7,087 | (7,087) |
| | | | | | | | TOTAL | 10,341 ✓ | |
| 28 Payable to Prima Capital (Abbate) | Profit | | | | | | | | |
| -C.S. (Luxembourg) S.A. ref Prima Global | 30% | 5,734.93 | 5,734.93 | 5,734.93 | 15,996 | 6,645 | 2,577 | 7,565 | (7,565) |
| -C.S. (Luxembourg) S.A. ref Prima Arbitrage Fund | 30% | 5,371.13 | 5,371.13 | 5,371.13 | 14,981 | 6,224 | 2,414 | 7,085 | (7,085) |
| | | | | | | | TOTAL | 14,651 ✓ | |
| 29 Payable to Prima/Leu | Profit | | | | | | | | |
| -C.S. (Luxembourg) S.A. ref Leu Prima Global Fund | 30% | 8,365.94 | 8,365.94 | 8,365.94 | 23,334 | 9,694 | 3,759 | 11,036 | (11,036) |
| 30 Payable to Prima/BBL | Profit | | | | | | | | |
| -BBL Alternative Strategies | 30% | 4,798.29 | 4,798.29 | 4,798.29 | 13,383 | 5,560 | 2,156 | 6,330 | (6,330) |
| 31 Payable to John Forgach | Profit | | | | | | | | |
| -Banque Privee Edmond de Rothschild | 15% | 840.00 | 840.00 | 840.00 | 2,343 | 973 | 377 | 554 | (554) |
| -Clariden Bank Zurich | 15% | 991.64 | 991.64 | 991.64 | 2,766 | 1,149 | 446 | 654 | (654) |
| | | | | | | | TOTAL | 1,208 ✓ | |
| 32 Payable to Vincent Ferro (Beaulac) | Profit | | | | | | | | |
| -CS London Nominees Ltd. | 15% | 1,109.71 | 1,109.71 | 1,109.71 | 3,095 | 1,286 | 499 | 732 | (732) |
| -Banque Genevoise de Gestion | 15% | 969.71 | 969.71 | 969.71 | 2,705 | 1,124 | 436 | 640 | (640) |
| | | | | | | | TOTAL | 1,372 ✓ | |
| 33 Payable to Dennis Severis (Darvel Group) | Profit | | | | | | | | |
| -Banque Credit Agricole | 30% | 4,500.00 | 500.00 | 500.00 | 12,551 | 579 | 225 | 4,007 | (4,007) |
| -Field Nominees Ltd. #Redacted | 30% | 2,817.25 | 2,817.25 | 2,817.25 | 7,858 | 3,264 | 1,266 | 3,716 | (3,716) |
| | | | | | | | TOTAL | 7,723 ✓ | |
| 34 Payable to Hamilton Miller | Profit | | | | | | | | |
| -Robinson & Co fbo Optima Alternative Strategies | 15% | 10,686.36 | - | - | 29,806 | 0 | 0 | 4,471 | (4,471) |
| -Clime International | 15% | 706.00 | 706.00 | 706.00 | 1,969 | 818 | 317 | 466 | (466) |
| -Julius Baer Securities, Inc (Pike) | 15% | 12,199.23 | 12,199.23 | 12,199.23 | 34,025 | 14,135 | 5,482 | 8,046 | (8,046) |
| -Julius Baer Securities, Inc (Consistent Plus) | 15% | 1,866.74 | 1,866.74 | 1,866.74 | 5,207 | 2,163 | 839 | 1,231 | (1,231) |
| -CBG Banking Corporation Geneva | 15% | 2,077.44 | 459.73 | 459.73 | 5,794 | 533 | 207 | 980 | (980) |
| Fairfield Lambda Q4 '98 | | | | | | | | 643 | |
| | | | | | | | TOTAL | 15,837 ✓ | |

ANWAR-CFSE-00307566

CONFIDENTIAL

| # | Description | Type | % | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | Payable to The Specialist Fund HM | Profit | | | | | | | | | |
| | -The Specialist Fund Ltd. | | 15% | 840.09 | 840.09 | 840.09 | 2,343 | 973 | 378 | 554 ✓ | (554) |
| 36 | Payable to Peter Schacke | Profit | | | | | | | | | |
| | -Rush & Co.- Rahn & Bodmer | | 15% | 400.00 | 400.00 | 400.00 | 1,116 | 463 | 180 | 264 | (264) |
| | -Rahn & Bodmer | | 15% | 4,580.00 | 4,580.00 | 4,580.00 | 12,774 | 5,307 | 2,058 | 3,021 | (3,021) |
| | | | | | | | | | TOTAL | 3,285 ✓ | |
| 37 | Payable to Roberto Seiler | Profit | | | | | | | | | |
| | -Darier Hentsch & Cie. | | 15% | 69,999.14 | 67,347.42 | 67,347.42 | 195,238 | 78,035 | 30,264 | 45,531 ✓ | (45,531) |
| 38 | Payable to Credit Suisse **Zurich** (P. Schaffner) | Profit | | | | | | | | | |
| | -Credit Suisse London Nominees Ltd. | | 30% | 420,225.358 | 444,522.435 | 457,741.065 | 1,172,071 | 515,068 | 205,695 | 567,850 | (567,850) |
| 39 | Payable to Credit Suisse **Geneva / Reuse** | Profit | | | | | | | | | |
| | -Credit Suisse London Nominees Ltd. | | 30% | 238,014.53 | 247,469.72 | 254,276.85 | 663,858 | 286,743 | 114,264 | 319,460 ✓ | (319,460) |
| 40 | Payable to Credit Suisse Private Banking **Cslon** | Profit | | | | | | | | | |
| | -Credit Suisse London Nominees Ltd. | | 30% | 22,293.70 | 22,588.03 | 24,709.27 | 62,180 | 26,173 | 11,104 | 29,837 ✓ | (29,837) |
| 41 | Payable to Credit Suisse **Bahamas** | Profit | | | | | | | | | |
| | -Credit Suisse (Bahamas) Ltd. | | 30% | 17,221.27 | 19,765.99 | 21,002.44 | 48,033 | 22,903 | 9,438 | 24,112 ✓ | (24,112) |
| 42 | Payable to Credit Suisse **Lugano** | Profit | | | | | | | | | |
| | -Credit Suisse London Nominees Ltd. | | 30% | 34,123.30 | 34,123.30 | 34,123.30 | 95,175 | 39,539 | 15,334 | 45,014 | (45,014) |
| | | | | | | | | | | 0 | 0 |
| | | | | | | | | | TOTAL | 45,014 ✓ | |
| 43 | Payable to L. Latta (inc. -/- 1.5% on assets p.a.) (**shares**) | Prof-Ass | | | | | | | | | |
| | -Nadiot/Bessemer | | 1.5% | 17,370.70 | 17,370.70 | 17,370.70 | 36,358 | 7,802 | (4,623) | 39,537 | (39,537) |
| | -Fundamental Value Fund Ltd. Class C | | 1.5% | 10.93 | 10.93 | 10.93 | 23 | 5 | (3) | 25 | (25) |
| | | | | | | | | | TOTAL | 39,562 | |
| 44 | Payable to L. Latta SBC (inc. -/- 1.5% oa p.a.) (Starfin) | Prof-Ass | | | | | | | | | |
| | -Lombard Odier & Cie | | 1.5% | 2,364.19 | 2,364.19 | 2,364.19 | 4,948 | 1,062 | (629) | 5,381 ✓ | (5,381) |
| 45 | Payable to CCF | Profit | | | | | | | | | |
| | -Credit Commercial de France | | 15% | 9,394.83 | 9,394.83 | 9,394.83 | 26,204 | 10,886 | 4,222 | 6,197 ✓ | (6,197) |
| 46 | Payble to J. Rauber | Profit | | | | | | | | | |
| | -Rahn & Bodmer | | 30% | 4,466.16 | 4,466.16 | 4,466.16 | 12,457 | 5,175 | 2,007 | 5,892 | (5,892) |
| | -Citco Global Custody N.V. ref Cash | | 30% | 69,928.45 | 68,428.45 | 68,428.45 | 195,041 | 79,288 | 30,750 | 91,524 | (91,524) |
| | -Auriga International Ltd. | | 30% | 2,563.44 | 2,563.44 | 2,563.44 | 7,150 | 2,970 | 1,152 | 3,382 | (3,382) |
| | -United European Bank | | 30% | 22,270.48 | 22,799.00 | 27,110.20 | 62,116 | 26,417 | 12,183 | 30,215 | (30,215) |
| | | | | | | | | | TOTAL | 131,011 ✓ | |
| 47 | Payable to HF Advisors (Marquardt) | Profit | | | | | | | | | |
| | -MeesPierson / Signet Multi-Managers Inc. | | 15% | 898.75 | 898.75 | 898.75 | 2,507 | 1,041 | 404 | 593 | (593) |
| | -Kredietbank Luxembourg #Special Oppunt. Fund | | 15% | 4,759.00 | 4,759.00 | 4,759.00 | 13,274 | 5,514 | 2,139 | 3,139 | (3,139) |

ANWAR-CFSE-00307567

CONFIDENTIAL

ANWAR-CFSE-00307568

| # | Description | Rate | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48 | Payable to EIM (0.6% on assets p.a.) | Assets | | | | | | TOTAL | 3,732 ✓ | |
| | -Societe Fiduciaire Suisse | 0.6% | 4,700.79 | 4,700.79 | 4,700.79 | 218,149 | 222,356 | 224,232 | 3,988 | (3,988) |
| | -MeesPierson Investor Services | 0.6% | - | - | - | 0 | 0 | 0 | 0 | 0 |
| | -MeesPierson (Island of Man) | 0.6% | - | - | - | 0 | 0 | 0 | 0 | 0 |
| | -InvestCorp AMP Ltd. *(on profit)* | 13% | 60,740.33 | 60,740.33 | 60,740.33 | 169,414 | 70,380 | 27,295 | 34,721 | (34,721) |
| | -InvestCorp Alt. Invest. I Ltd *(on profit)* | 13% | 108,832.58 | 108,832.58 | 108,832.58 | 303,550 | 126,104 | 48,906 | 62,213 | (62,213) |
| | -AAJ Investments Ltd. | 0.6% | 1,763.53 | 1,763.53 | 933.71 | 81,840 | 83,418 | 44,539 | 1,259 | (1,259) |
| | -Julius Baer Securities, Inc | 0.6% | 1,222.51 | 1,222.51 | 1,222.51 | 56,733 | 57,827 | 58,315 | 1,037 | (1,037) |
| | -MeesPierson Global Custody N.V. A'dam | 0.6% | 964.41 | 964.41 | 964.41 | 44,755 | 45,618 | 46,003 | 818 | (818) |
| | | | | | | | | TOTAL | 104,037 ✓ | |
| 49 | Payable to Atilio Jr. (0.6% on assets p.a.) | Assets | | | | | | | | |
| | -BSI # Redacted | 0.6% | 5,345.17 | 5,345.17 | 5,345.17 | 248,053 | 252,837 | 254,970 | 4,535 ✓ | (4,535) |
| 50 | Payable to Lenox Asset Management /Azambuja | Profit | | | | | | | | |
| | -Republic National Bank of NY (Pan International) | 15% | 7,165.31 | 7,165.31 | 7,165.31 | 19,985 | 8,302 | 3,220 | 4,726 | (4,726) |
| | -MeesPierson Bahamas (Waddington Advisors) | 15% | 470.27 | 470.27 | 470.27 | 1,312 | 545 | 211 | 310 | (310) |
| | | | | | | | | TOTAL | 5,036 ✓ | |
| 51 | Payable to Sniders M.B.E. Consultants Ltd. | Profit | | | | | | | | |
| | -Abu Dhabi Investment Authority | 15% | 281,402.52 | 281,402.52 | 281,402.52 | 784,873 | 326,061 | 126,454 | 185,608 | (185,608) |
| | -Paddington Investments Inc | 30% | 503.54 | 503.54 | 503.54 | 1,404 | 583 | 226 | 664 | (664) |
| | | | | | | | | TOTAL | 186,272 ✓ | |
| 52 | Payable to Arturo Klein (Master) | Profit | | | | | | | | |
| | -Credit Suisse London Nominees Ltd. | 30% | 23,303.95 | 23,409.65 | 23,409.65 | 64,998 | 27,125 | 10,520 | 30,793 | (30,793) |
| | -Swiss Bank Corp. | 30% | 679.41 | 679.41 | 679.41 | 1,895 | 787 | 305 | 896 | (896) |
| | -Citco Global Custody N.V. ref Master | 30% | 2,213.48 | 2,213.48 | 2,213.48 | 6,174 | 2,565 | 995 | 2,920 | (2,920) |
| | -Citco Global Custody N.V. cash (Banque Hoffman) | 30% | 332.28 | 332.28 | 332.28 | 927 | 385 | 149 | 438 | (438) |
| | -Citco Global Custody N.V. reinvest | 30% | 721.68 | 721.68 | 721.68 | 2,013 | 836 | 324 | 952 | (952) |
| | Correction Q3 CS | | | | | | | | 1,971 | (1,971) |
| | | | | | | | | TOTAL | 37,970 ✓ | |
| 53 | Payable to Benjamin Nuchowicz (Alpen) | Profit | | | | | | | | |
| | -Lombard Odier & Cie | 15% | 460.00 | 460.00 | 460.00 | 1,283 | 533 | 207 | 303 | (303) |
| | -Republic National Bank of NY (Geneva) | 15% | 1,455.00 | 1,455.00 | 1,455.00 | 4,058 | 1,686 | 654 | 960 | (960) |
| | -The Alpstar Fund Ltd. Class A | 15% | 2,791.61 | 2,791.61 | 2,791.61 | 7,786 | 3,235 | 1,254 | 1,841 | (1,841) |
| | -Fidulex Management Inc (Alpen Fund Ltd.) | 15% | 1,282.69 | 1,282.69 | 1,282.69 | 3,578 | 1,486 | 576 | 846 | (846) |
| | | | | | | | | TOTAL | 3,950 ✓ | |
| 54 | Payable to Yves Lombard (La Bouchere) | Profit | | | | | | | | |
| | -Lombard Odier & Cie | 30% | 186.00 | 186.00 | 186.00 | 519 | 216 | 84 | 245 | (245) |
| | -Pictet | 30% | 2,033.74 | 2,033.74 | 2,033.74 | 5,672 | 2,356 | 914 | 2,683 | (2,683) |
| | -Bank Sarasin | 30% | 5,111.84 | 5,111.84 | 5,111.84 | 14,258 | 5,923 | 2,297 | 6,743 | (6,743) |
| | | | | | | | | TOTAL | 9,672 ✓ | |
| 55 | Payable to UBS Zurich/Stefan Schultz (Vayloyan) | Profit | | | | | | | | |
| | -Swiss Bank Corp, Zurich | 30% | 6,423.66 | 6,423.66 | 6,423.66 | 17,917 | 7,443 | 2,887 | 8,474 | (8,474) |
| | -Citco Global Custody ref invest | 30% | 5,695.85 | 5,695.85 | 5,695.85 | 15,887 | 6,600 | 2,560 | 7,514 | (7,514) |
| | -Citco Global Custody ref cash | 30% | 21,029.80 | 19,138.98 | | 58,655 | 22,176 | 0 | 24,249 | (24,249) |
| | | | | | | | | TOTAL | 40,237 | |
| 56 | Payable to UBS (Swiss Bank Corp), **Geneva** | Profit | | | | | | | | |

CONFIDENTIAL

| # | Description | Type/% | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | -Citco Global Custody ref Cash | 30% | 17,462.35 | 17,756.61 | 17,756.61 | 4●●5 | 20,575 | 7,979 | 23,178 ✓ | (23,178) |
| 57 | Payable to UBS (Swiss Bank Corp). **New York** | Profit | | | | | | | | |
| | -UBS AG. NY | 30% | 8,083.53 | 7,760.64 | 7,054.34 | 22,546 | 8,992 | 3,170 | 10,413 ✓ | (10,413) |
| 58 | Payable to UBS **Lugano** | Profit | | | | | | | | |
| | -Citco Global Custody ref cash | 30% | 5,048.59 | 5,318.13 | 5,737.41 | 14,081 | 6,162 | 2,578 | 6,846 ✓ | (6,846) |
| 59 | Payable to Micky St. Aldwyn (IFML) | Assets | | | | | | | | |
| | -Abu Dhabi Investment Authority | 0.03% | 281,402.52 | 281,402.52 | 281,402.52 | 3,918 | 3,993 | 4,027 | 11,938 ✓ | (11,938) |
| 60 | Payable to Mercurius | Profit | | | | | | | | |
| | -Mercurius Investment Holding Limited. | 15% | 6,429.93 | 6,429.93 | 6,429.93 | 17,934 | 7,450 | 2,889 | 4,241 ✓ | (4,241) |
| 61 | Payable to Santiago Reyes (Selecta) | Profit | | | | | | | | |
| | -Quilvest Finance Ltd. | 20% | 19,514.76 | 23,261.34 | 27,672.16 | 54,430 | 26,953 | 12,435 | 18,763 | (18,763) |
| | -MeesPierson Luxembourg | 20% | 5,441.69 | 5,441.69 | 5,441.69 | 15,178 | 6,305 | 2,445 | 4,786 | (4,786) |
| | -Confedercion Espanola de Cajas de Ahorros | 20% | 2,769.79 | 2,769.79 | 2,769.79 | 7,725 | 3,209 | 1,245 | 2,436 | (2,436) |
| | -Beta Fondos Internacional Simcav | 20% | 1,226.46 | 1,226.46 | 1,226.46 | 3,421 | 1,421 | 551 | 1,079 | (1,079) |
| | -The British Bank of the Middle East | 20% | 6,284.09 | 6,284.09 | 7,523.06 | 17,527 | 7,281 | 3,381 | 5,638 | (5,638) |
| | -Indosuez New Hedge | 20% | 5,954.21 | 5,161.43 | 3,414.44 | 16,607 | 5,981 | 1,534 | 4,824 | (4,824) |
| | -Beta Capital S.V.B. | 20% | 4,459.20 | 4,459.20 | 4,459.20 | 12,437 | 5,167 | 2,004 | 3,922 | (3,922) |
| | -C.S. London Nominees Ltd. | 20% | 987.47 | 987.47 | 987.47 | 2,754 | 1,144 | 444 | 868 | (868) |
| | -Indosuez New Hedge II (Meritus) | 20% | 3,066.13 | 2,713.78 | 1,787.87 | 8,552 | 3,144 | 803 | 2,500 | (2,500) |
| | -Bankuwait Nominees Ltd. (La Financiere) | 20% | - | - | - | 0 | 0 | 0 | 0 | 0 |
| | -Fongaudi FIM | 20% | 193.21 | 193.21 | 193.21 | 539 | 224 | 87 | 170 | (170) |
| | -Index Inversiones Simcav | 20% | 193.21 | 193.21 | 193.21 | 539 | 224 | 87 | 170 | (170) |
| | -Strip Inversiones Simcav | 20% | 185.82 | 185.82 | 185.82 | 518 | 215 | 84 | 163 | (163) |
| | -Price Inversiones Simcav | 20% | 185.82 | 185.82 | 185.82 | 518 | 215 | 84 | 163 | (163) |
| | -Felipe Obregon | 20% | 185.82 | 185.82 | 185.82 | 518 | 215 | 84 | 163 | (163) |
| | -J. Henry Schroder Bank AG | 15% | 971.76 | 971.76 | 4,037.73 | 2,710 | 1,126 | 1,814 | 848 | (848) |
| | -Julius Baer Securities, Inc. | 20% | 192.64 | 192.64 | 192.64 | 537 | 223 | 87 | 169 | (169) |
| | -Financiere SBA (Suisse) S.A. | 20% | 4,351.99 | 4,351.99 | 4,351.99 | 12,138 | 5,043 | 1,956 | 3,827 | (3,827) |
| | -Siglo XXI Bolsa Simcav | 20% | 183.47 | 183.47 | 183.47 | 512 | 213 | 82 | 161 | (161) |
| | -Bilbao Equity Simcav | 20% | 183.47 | 183.47 | 183.47 | 512 | 213 | 82 | 161 | (161) |
| | -Gesti Global FIM | 20% | 596.26 | 596.26 | 596.26 | 1,663 | 691 | 268 | 524 | (524) |
| | -Global Variable FIM | 20% | 596.26 | 596.26 | 596.26 | 1,663 | 691 | 268 | 524 | (524) |
| | -Matrix Simcav | 20% | 181.95 | 181.95 | 181.95 | 507 | 211 | 82 | 160 | (160) |
| | -Robinson & Co | 20% | - | - | 174.70 | 0 | 0 | 79 | 16 | (16) |
| | -CBG | 20% | - | - | 1,048.20 | 0 | 0 | 471 | 94 | (94) |
| | -VP Bank BVI | 20% | - | 440.43 | 440.43 | 0 | 510 | 198 | 142 | (142) |
| | -Banque Piquet & Cie | 20% | 897.85 | 897.85 | 897.85 | 2,504 | 1,040 | 403 | 790 | (790) |
| | - Banque Nationale de Paris (BNP) | 20% | | | 1,746.99 | 0 | 0 | 785 | 157 | (157) |
| | Fairfield Lambda Q4 | | | | | | | | 80 | |
| | | | | | | | | TOTAL | 53,300 ✓ | |
| 62 | Payable to Capital Navarra | Profit | | | | | | | | |

ANWAR-CFSE-00307569

CONFIDENTIAL

|  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
|  | -Confedercion Espanola de Cajas de Ahorros | 10% | 9,014.93 | 9,014.93 | 9,014.93 | ● | 10,446 | 4,051 | 3,964 ✓ | (3,964) |
| 63 | Payable to Navarra (Beta Europe Man.) | Profit |  |  |  |  |  |  |  |  |
|  | -MeesPierson Luxembourg | 10% | 8,941.33 | 8,941.33 | 8,941.33 | 24,939 | 10,360 | 4,018 | 3,932 ✓ | (3,932) |
| 64 | Payable to Fairway Inv. Partners Andina shares | Profit |  |  |  |  |  |  |  |  |
|  | -The Royal Bank of Scotland (Nassau) Ltd. (Fenby Directo | 15% | 2,109.25 | 2,109.25 | 3,506.84 | 5,883 | 2,444 | 1,576 | 1,485 | (1,485) |
| 65 | Payable to Meritus Research (Suntrem Holdings) | Profit |  |  |  |  |  |  |  |  |
|  | -Indosuez New Hedge II | 10% | 3,066.13 | 2,713.78 | 1,787.87 | 8,552 | 3,144 | 803 | 1,250 | (1,250) |
|  | -Indosuez New Hedge I | 10% | 5,954.21 | 5,161.43 | 3,414.44 | 16,607 | 5,981 | 1,534 | 2,412 | (2,412) |
|  |  |  |  |  |  |  |  |  | 3,662 |  |
| 66 | Payable to Atlantic Finanz (Rubr. Vermogensverwaltung) | Profit |  |  |  |  |  |  |  |  |
|  | -Atlantic Vermogensverwaltungs AG | 15% | 6,383.66 | 5,583.66 | 5,583.66 | 17,805 | 6,470 | 2,509 | 4,018 | (4,018) |
|  | -Credit Suisse London Nominees Ltd. | 15% | 2,500.00 | 2,500.00 | 2,500.00 | 6,973 | 2,897 | 1,123 | 1,649 | (1,649) |
|  | -Citco Global Custody ref cash | 15% | 545.86 | 545.86 | 545.86 | 1,522 | 632 | 245 | 360 | (360) |
|  | -UBS AG | 15% | 727.81 | 727.81 | 727.81 | 2,030 | 843 | 327 | 480 | (480) |
|  |  |  |  |  |  |  |  | TOTAL | 6,507 ✓ |  |
| 67 | Payable to EFG Bank | Profit |  |  |  |  |  |  |  |  |
|  | -EFG Bank #Redacted | 15% | 309.23 | 309.23 | 309.23 | 862 | 358 | 139 | 204 | (204) |
|  | -EFG Bank #Redacted | 15% | 838.59 | 838.59 | 838.59 | 2,339 | 972 | 377 | 553 | (553) |
|  | -EFG Bank #Redacted | 15% | 419.30 | 419.30 | 419.30 | 1,169 | 486 | 188 | 277 | (277) |
|  | -EFG Bank #Redacted | 15% | 838.59 | 838.59 | 838.59 | 2,339 | 972 | 377 | 553 | (553) |
|  | -EFG Bank #Redacted | 15% | 324.96 | 324.96 | 324.96 | 906 | 377 | 146 | 214 | (214) |
|  | -EFG Bank #Redacted | 15% | 209.65 | 209.65 | 209.65 | 585 | 243 | 94 | 138 | (138) |
|  | -EFG Bankt #Redacted | 15% | 4,786.13 | 4,786.13 | 4,786.13 | 13,349 | 5,546 | 2,151 | 3,157 | (3,157) |
|  | -EFG Bank #Redacted | 15% | 416.18 | 416.18 | 416.18 | 1,161 | 482 | 187 | 275 | (275) |
|  | -EFG Bank #Redacted | 15% | 166.47 | 166.47 | 166.47 | 464 | 193 | 75 | 110 | (110) |
|  | -EFG Bank #Redacted | 15% | 987.47 | 987.47 | 987.47 | 2,754 | 1,144 | 444 | 651 | (651) |
|  | -EFG Bank #Redacted | 15% | 208.09 | 208.09 | 208.09 | 580 | 241 | 94 | 137 | (137) |
|  | -EFG Bank #Redacted | 15% | 208.09 | 208.09 | 208.09 | 580 | 241 | 94 | 137 | (137) |
|  | -EFG Bank #Redacted | 15% | 208.09 | 208.09 | 208.09 | 580 | 241 | 94 | 137 | (137) |
|  | -EFG Bank #Redacted | 15% | 202.53 | 202.53 | 202.53 | 565 | 235 | 91 | 134 | (134) |
|  | -EFG Bank #Redacted | 15% | 607.60 | 607.60 | 607.60 | 1,695 | 704 | 273 | 401 | (401) |
|  | -EFG Bank #Redacted | 15% | 202.53 | 202.53 | 202.53 | 565 | 235 | 91 | 134 | (134) |
|  | -EFG Bank #Redacted | 15% | 212.66 | 212.66 | 212.66 | 593 | 246 | 96 | 140 | (140) |
|  | -EFG Bank #Redacted | 15% | 232.91 | 232.91 | 232.91 | 650 | 270 | 105 | 154 | (154) |
|  | -EFG Bank #Redacted | 15% | 607.60 | 607.60 | 607.60 | 1,695 | 704 | 273 | 401 | (401) |
|  | -EFG Bank #Redacted | 15% | 302.12 | 302.12 | 302.12 | 843 | 350 | 136 | 199 | (199) |
|  | -EFG Bank #Redacted | 15% | 604.25 | 604.25 | 604.25 | 1,685 | 700 | 272 | 399 | (399) |
|  | -EFG Bank #Redacted | 15% | 207.38 | 207.38 | 207.38 | 578 | 240 | 93 | 137 | (137) |
|  | -EFG Private Bank S.A. | 15% | 27,604.17 | 30,044.17 | 39,964.67 | 76,992 | 34,812 | 17,959 | 19,464 | (19,464) |
|  |  |  | 40,704.59 | 43,144.59 | 53,065.09 |  |  |  |  |  |
|  |  |  |  |  |  |  |  | TOTAL | 28,105 ✓ |  |
| 68 | Payable to Trincaster | Profit |  |  |  |  |  |  |  |  |
|  | -Credit Suisse Fides Trust | 30% | 13,606.00 | 13,606.00 | 13,606.00 | 37,949 | 15,765 | 6,114 | 17,949 | (17,949) |

ANWAR-CFSE-00307570

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | -Credit Suisse London Nominees Ltd. | ●0% | 287.00 | 287.00 | 287.00 | ●0 | 333 | 129 | 379 | (379) |
| | | | | | | | | TOTAL | 18,327 ✓ | |
| 69 | Payable to P. Mendes (Pictet) | Profit | | | | | | | | |
| | -Pictet & Cie | 30% | 21,427.59 | 22,330.46 | 24,615.53 | 59,765 | 25,874 | 11,061 | 29,010 ✓ | (29,010) |
| 70 | Payable to Opportunity shares | Profit | | | | | | | | |
| | -Bedford | 30% | 7,522.44 | 7,522.44 | 7,522.44 | 20,981 | 8,716 | 3,380 | 9,923 | (9,923) |
| 71 | Payable to Financiere SBA | Profit | | | | | | | | |
| | -Bankuwait Nominees Ltd. | 10% | - | - | - | 0 | 0 | 0 | 0 | 0 |
| | -Financiere SBA (Suisse) S.A. | 10% | 4,351.99 | 4,351.99 | 4,351.99 | 12,138 | 5,043 | 1,956 | 1,914 | (1,914) |
| | Correction Q3 | | | | | | | | 839 | (839) |
| | | | | | | | | TOTAL | 2,753 ✓ | |
| 72 | Payable to Grosvenor Asset Management shares | Profit | | | | | | | | |
| | -Grosvenor Balance Growth LP | 30% | 19,121.50 | 19,121.50 | 19,121.50 | 53,333 | 22,156 | 8,593 | 25,224 | (25,224) |
| | -Global Growth Fund Ltd. | 30% | 3,882.71 | 3,882.71 | 3,882.71 | 10,829 | 4,499 | 1,745 | 5,122 | (5,122) |
| | -Explorer Investments LDC. | 30% | 3,665.54 | 3,665.54 | 3,665.54 | 10,224 | 4,247 | 1,647 | 4,835 | (4,835) |
| | -Grosvenor Aggresive Growth Fund Ltd. | 30% | 2,912.47 | 2,912.47 | 2,912.47 | 8,123 | 3,375 | 1,309 | 3,842 | (3,842) |
| | | | | | | | | TOTAL | 39,024 | |
| 73 | Payable to Banco de Colombia/GNB Bank | Profit | | | | | | | | |
| | -GNB Bank (Panama) S.A. | 30% | 355.16 | 480.24 | 681.14 | 991 | 556 | 306 | 556 | (556) |
| | -Swiss Bank Corp. (London Office Nominees) Ltd. | 30% | - | - | - | 0 | 0 | 0 | 0 | 0 |
| | -Wessington Holdings, Inc. | 30% | - | - | - | 0 | 0 | 0 | 0 | 0 |
| | -Shmuel Shoval | 30% | 189.88 | 189.88 | 189.88 | 530 | 220 | 85 | 250 | (250) |
| | -Vendal Holdings Ltd. | 30% | 283.62 | 842.36 | 842.36 | 791 | 976 | 379 | 644 | (644) |
| | -Nofal Zardibia Ossa O Sandra Patricia Zardibia Said | 30% | 974.09 | 974.09 | 974.09 | 2,717 | 1,129 | 438 | 1,285 | (1,285) |
| | -Jaimes Landazabal | 30% | 445.97 | 445.97 | 445.97 | 1,244 | 517 | 200 | 588 | (588) |
| | -Invas Ltda | 30% | 275.20 | 275.20 | 275.20 | 768 | 319 | 124 | 363 | (363) |
| | -William Jubiz | 30% | 335.94 | 335.94 | 335.94 | 937 | 389 | 151 | 443 | (443) |
| | -Fransciska Steckerl | 30% | 1,375.99 | 1,375.99 | 1,375.99 | 3,838 | 1,594 | 618 | 1,815 | (1,815) |
| | -Adalgiza Navarrete | 30% | 3,639.05 | 3,639.05 | 3,639.05 | 10,150 | 4,217 | 1,635 | 4,801 | (4,801) |
| | -Multipartres Limitada | 30% | 545.86 | 545.86 | 545.86 | 1,522 | 632 | 245 | 720 | (720) |
| | -Sulamita Simkovicius | 30% | - | - | - | 0 | 0 | 0 | 0 | 0 |
| | -Mario Picozzi | 30% | 183.47 | 183.47 | 183.47 | 512 | 213 | 82 | 242 | (242) |
| | -Rami Kadoch | 30% | 179.57 | 179.57 | 179.57 | 501 | 208 | 81 | 237 | (237) |
| | -Felipe Echeverri | 30% | - | - | 676.96 | 0 | 0 | 1,888 | 566 | (566) |
| | -Nancy Bonsant | 30% | - | - | 209.64 | 0 | 0 | 585 | 175 | (175) |
| | -Carlos Neri Lopez | 30% | - | - | 174.70 | 0 | 0 | 487 | 146 | (146) |
| | -Strand Nominees #Redacted | 30% | 1,834.65 | 1,834.65 | 1,834.65 | 5,117 | 5,117 | 5,117 | 4,605 | (4,605) |
| | -Strand Nominees #Redacted | 30% | 1,834.65 | 1,834.65 | 1,834.65 | 5,117 | 5,117 | 5,117 | 4,605 | (4,605) |
| | Correction Q3 Strand Nominees | | | | | | | | 3,252 | (3,252) |
| | | | | | | | | TOTAL | 25,295 ✓ | |
| 74 | Payable to Focus Group (Judson) | Profit | | | | | | | | |
| | -Banca Arner S.A. | 30% | 773.25 | 773.25 | 1,210.00 | 2,157 | 896 | 544 | 1,079 | (1,079) |
| | -Julius Baer Securities, Inc. | 30% | 5,729.71 | 5,729.71 | 9,223.70 | 15,981 | 6,639 | 4,145 | 8,029 | (8,029) |
| | -BFO Sicav | 30% | 7,323.48 | 7,323.48 | 7,323.48 | 20,426 | 8,486 | 3,291 | 9,661 | (9,661) |
| | | | | | | | | TOTAL | 18,769 ✓ | |

ANWAR-CFSE-00307571

CONFIDENTIAL

| # | Description | Profit % | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 75 | Payable to Quilvest (Societe Int.)<br>-Quilvest Finance Ltd. | Profit<br>25% | 19,514.76 | 23,261.34 | 27,672.16 | 5●,●30 | 26,953 | 12,435 | 23,454 ✓ | (23,454) |
| 76 | Payable to Bank of America<br>-Wolnoms (total) | Profit<br>30% | 64,511.45 | 65,748.63 | 67,200.99 | 179,932 | 76,183 | 30,198 | 85,894 ✓ | (85,894) |
| 77 | Payable to Panda (DM Asset Man.)<br>-Credit Suisse Nominees (Guernsey) Ltd.<br>-Garantia Banking Limited<br>- Discount Bank & Trust<br>Correction Q3 Discount bank | Profit<br>15%<br>15%<br>15% | 3,781.64<br>2,751.98<br>2,744.42 | 3,781.64<br>2,751.98<br>2,744.42 | 3,781.64<br>2,751.98<br>2,744.42 | 10,548<br>7,676<br>7,655 | 4,382<br>3,189<br>3,180 | 1,699<br>1,237<br>1,233<br>TOTAL | 2,494<br>1,815<br>1,810<br>1,062<br>7,182 ✓ | (2,494)<br>(1,815)<br>(1,810)<br>(1,062) |
| 78 | Payable to Atlantic Security Bank<br>-Atlantic Security Bank | Profit<br>15% | 69,710.37 | 63,535.29 | 62,117.18 | 194,433 | 73,618 | 27,914 | 44,395 ✓ | (44,395) |
| 79 | Payable to Magog & Cie<br>-The Commercial Bank of Quatar<br>-Qatar Insurance Company | Profit<br>15%<br>15% | 557.46<br>- | 557.46<br>- | 557.46<br>174.70 | 1,555<br>0 | 646<br>0 | 251<br>79<br>TOTAL | 368<br>12<br>379 ✓ | (368)<br>(12) |
| 80 | Payable to Fisch (Pike)<br>-Julius Baer Securities, Inc.<br>-Julius Baer Securities, Inc. | Profit<br>30%<br>30% | 12,199.23<br>980.62 | 12,199.23<br>980.62 | 12,199.23<br>980.62 | 34,025<br>2,735 | 14,135<br>1,136 | 5,482<br>441<br>TOTAL | 16,093<br>1,294<br>17,386 ✓ | (16,093)<br>(1,294) |
| 81 | Payable to Fisch (Consistent Plus)<br>-Julius Baer Securities, Inc. | Profit<br>30% | 1,866.74 | 1,866.74 | 1,866.74 | 5,207 | 2,163 | 839 | 2,463 ✓ | (2,463) |
| 82 | Payable to Mouchon (Trade & Commerce Bank)<br>-Mouchon, Mr Gustavo Ariel | Profit<br>15% | 474.70 | 474.70 | 474.70 | 1,324 | 550 | 213 | 313 ✓ | (313) |
| 83 | Payable to Charleston (Coutts)<br>-Charleston Development | Profit<br>30% | 474.70 | 474.70 | 474.70 | 1,324 | 550 | 213 | 626 ✓ | (626) |
| 84 | Payable to Hedge Advisors Ltd.<br>Citco Global Custody ref Mont Blanc. | Profit<br>10% | 2,100.00 | 2,100.00 | 2,100.00 | 5,857 | 2,433 | 944 | 923 ✓ | (923) |
| 85 | Payable to Criterium Capital Management Ltd.<br>-ABN-Amro Trust Company (Curacao) N.V. | Profit<br>25% | 4,051.98 | 4,051.98 | 3,730.56 | 11,302 | 4,695 | 1,676 | 4,418 ✓ | (4,418) |
| 86 | Payable to Carlos Ordonez<br>-ABN-Amro Trust Company (Curacao) N.V.<br>-Banque Baring Brothers (Suisse) S.A.<br>-BHC Banco Central Hispano | Profit<br>15%<br>30%<br>30% | 4,051.98<br>917.33<br>- | 4,051.98<br>917.33<br>- | 3,730.56<br>1,790.83<br>1,205.43 | 11,302<br>2,559<br>0 | 4,695<br>1,063<br>0 | 1,676<br>805<br>542<br>TOTAL | 2,651<br>1,328<br>163<br>4,141 ✓ | (2,651)<br>(1,328)<br>(163) |
| 87 | Payable to Saad<br>-Citco Global Custody ref cash<br>-Banque National de Paris (Switzerland) S.A. | Profit<br>15%<br>15% | 379.76<br>1,088.09 | 379.76<br>434.73 | 379.76<br>434.73 | 1,059<br>3,035 | 440<br>504 | 171<br>195 | 250<br>560 | (250)<br>(560) |

ANWAR-CFSE-00307572

CONFIDENTIAL

| # | Description | Type/% | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ● | | | ● | | TOTAL | 811 | |
| 88 | Payable to Orbita<br>-Orbita Capital Return Strategy Limited | Profit<br>15% | 22,015.81 | 22,015.81 | 22,015.81 | 61,405 | 25,510 | 9,893 | 14,521 ✓ | (14,521) |
| 89 | Payable to Pabst<br>-Zuger Kantonalbank | Profit<br>15% | 183.47 | 183.47 | 183.47 | 512 | 213 | 82 | 121 ✓ | (121) |
| 90 | Payable to Strider Fund (IFM)<br>-Strider Fund | Profit<br>6% | 1,834.65 | 2,363.17 | 2,363.17 | 5,117 | 2,738 | 1,062 | 535 ✓ | (535) |
| 91 | Payable to Morris Safdie (MCS Asset Management)<br>-Banque Safra<br>-Commercial Bank of NY, Grand Cayman<br>-Fidulex Management, Inc. | Profit<br>20%<br>20%<br>20% | 10,232.32<br>332.29<br>355.49 | 9,146.35<br>332.29<br>355.49 | 10,334.31<br>332.29<br>1,784.53 | 28,539<br>927<br>992 | 10,598<br>385<br>412 | 4,644<br>149<br>802<br>TOTAL | 8,756<br>292<br>441<br>9,490 ✓ | (8,756)<br>(292)<br>(441) |
| 92 | Payable to Maxi Furstenburg<br>-Banco Nominees (I.O.M.) Ltd.<br>Correction Q3 calculation on .5% assets | Assets<br>0.5% | 18,195.26 | 18,195.26 | 18,195.26 | 4,222 | 4,303 | 4,340<br><br>TOTAL | 12,865<br>3,371<br>16,236 ✓ | (12,865)<br>(3,371) |
| 93 | Payable to Thyssen (HG Investments)<br>-Banco Nominees (I.O.M.) Ltd. | Profit<br>35% | 18,195.26 | 18,195.26 | 18,195.26 | 50,749 | 21,083 | 8,176 | 28,003 ✓ | (28,003) |
| 94 | Payable to Salomon Smith Barney (shares)<br>-Eurotrade Ltd. | Profit<br>15% | 7,303.18 | 7,303.18 | 7,303.18 | 20,370 | 8,462 | 3,282 | 4,817 | (4,817) |
| 95 | Payable to Schroder<br>- J. Henry Schroder Bank | Profit<br>12% | 971.76 | 971.76 | 4,037.73 | 2,710 | 1,126 | 1,814 | 678 ✓ | (678) |
| 96 | Payable to Hashem<br>- Lombard Odier | Profit<br>20% | | | 436.75 | 0 | 0 | 196 | 39 | (39) |
| 97 | Payable to Bordier & Cie<br>- Bordier & Cie<br>Corr Q3 | Profit<br>15% | 9,183.49 | 8,963.49 | 7,868.49 | 25,614 | 10,386<br><br>Total | 3,536 | 5,930<br>3,941<br>9,871 ✓ | (5,930)<br>(3,941) |
| 98 | Payable to Nadas<br>- Banque du Credit Agricole | Profit<br>30% | | | 436.75 | 0 | 0 | 196 | 59 ✓ | (59) |
| 99 | Payable to Blaine Tomlinson<br>- Guenroy Limited | Profit<br>20% | | | 1,048.20 | 0 | 0 | 471 | 94 | (94) |
| 100 | Payable to Dresdner Privat Bank (Kleinwort)<br>- Guensey Nominees | Profit<br>15% | 897.85 | 897.85 | 897.85 | 2,504 | 1,040 | 403 | 592 ✓ | (592) |
| 101 | Payable to Arbitral<br>- Fondation Grazia, Vaduz | Profit<br>15% | 672.74 | 672.74 | 672.74 | 1,876 | 780 | 302 | 444 ✓ | (444) |

ANWAR-CFSE-00307573

CONFIDENTIAL

| # | Description | | Profit % | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | Payable to UBS Panama | | Profit | | | | ● | | | | |
| | - UBS Panama | | 15% | 4,376.59 | 4,376.59 | 3,117.41 | 12,207 | 5,071 | 1,401 | **2,802** ✓ | (2,802) |
| 103 | Payable to Iberatlantico | | Profit | | | | | | | | |
| | - Iberatlantico | | 15% | 2,382.95 | 2,382.95 | 2,382.95 | 6,646 | 2,761 | 1,071 | **1,572** ✓ | (1,572) |
| 104 | Payable to Wolff Klabin | | Profit | | | | | | | | |
| | - Matrix Himalaya Fund | | 15% | 5,601.11 | 5,601.11 | 5,601.11 | 15,622 | 6,490 | 2,517 | 3,694 | (3,694) |
| | - ABN Amro Bank | | 15% | - | 350.00 | 350.00 | 0 | 406 | 157 | 84 | (84) |
| | - Bank Sal Oppenheim | | 15% | - | 510.00 | 510.00 | 0 | 591 | 229 | 123 | (123) |
| | - Clariden | | 15% | - | - | 436.75 | 0 | 0 | 196 | 29 | (29) |
| | - Vortex Fund | | 15% | 454.88 | 542.97 | 1,416.47 | 1,269 | 629 | 637 | 380 | (380) |
| | - Citco Global Custody | | 15% | - | 1,540.00 | 1,540.00 | 0 | 1,784 | 692 | 371 | (371) |
| | - Coutts | | 15% | - | - | 436.75 | 0 | 0 | 196 | 29 | (29) |
| | Corr Q3 Vortex & Matrix | | | | | | | | | 1,593 | (1,593) |
| | | | | | | | | | Total | **6,305** ✓ | |
| 105 | Payable to Stephane Alec | | Profit | | | | | | | | |
| | - Inlaks Foundation | | 15% | 1,309.20 | 1,309.20 | 1,309.20 | 3,652 | 1,517 | 588 | 864 | (864) |
| | - United Trust Bank | | 15% | 2,126.08 | 2,126.08 | 2,126.08 | 5,930 | 2,463 | 955 | 1,402 | (1,402) |
| | Corr Q3 Inlaks & United | | | | | | | | | **1,404** ✓ | (1,404) |
| 106 | Payable to Alex Weintraub | | Profit | | | | | | | | |
| | - ABN AMRO | | 15% | | 350.00 | 350.00 | 0 | 406 | 157 | 84 | (84) |
| | - Sal Oppenheim | | 15% | | 510.00 | 510.00 | 0 | 591 | 229 | 123 | (123) |
| | - CGC | | 15% | | 1,540.00 | 1,540.00 | 0 | 1,784 | 692 | 371 | (371) |
| | | | | | | | | | TOTAL | **579** ✓ | |
| 107 | Payable to Gonzalo Papantonakis | | Profit | | | | | | | | |
| | - Gustavo Mouchon | | 15% | 474.70 | 841.83 | 841.83 | 1,324 | 975 | 378 | 402 ✓ | (402) |
| 108 | Payable to Clariden Bank | | Profit | | | | | | | | |
| | - Clariden Bank | | 15% | 16,081.16 | 16,081.16 | 15,561.06 | 44,853 | 18,633 | 6,993 | 10,572 ✓ | (10,572) |

**Total payable to Fairfield Greenwich Limited**

| | | |
|---|---|---|
| total rebate Sentry 2 | | (2,292,673) |
| Total payable rebates | | (3,440,528) |

**Payable to FGG:**     **8,997,773**

ANWAR-CFSE-00307574