# EXHIBIT 20A
## (Formatted for Legibility)

| FGG Fund Codes | | Client Number | Underlying client |
|---|---|---|---|
| Chester Global Emerging Markets Fund Ltd- EUR | KYG2094P1606 | 76356 | Clariden Leu |
| Chester Global Emerging Markets Fund Ltd- USD | KYG2094P1182 | 103561 | Clariden Leu |
| Chester Global Strategy Fund - EUR A-2 | KYG209451122 | 103561 | Clariden Leu |
| | | 104650 | Bank Julius Baer |
| | | 118400 | RBS Coutts Bank |
| | | 160111 | Lombard Odier Darief |
| | | 190040 | Rothschild Bank AG |
| | | 190047 | Bank Sarasin |
| | | 190049 | Adler and Co |
| | | 190059 | Clariden Bank |
| | | 190080 | ABN Amro |
| | | 190719 | BBVA |
| Chester Global Strategy Fund - USD A-2 | KYG209451049 | 102448 | BSI |
| | | 102450 | BSI Ex Banca |
| | | 102900 | LGT Bank |
| | | 103350 | Bank Leumi |
| | | 103561 | Clariden Leu |
| | | 104650 | Bank Julius Baer |
| | | 118400 | RBS Coutts Bank |
| | | 146005 | Llyods Bank |
| | | 160111 | Lombard Odier Darief |
| | | 185009 | AIG Private Bank |
| | | 190021 | Ihag Handelsbank |
| | | 190040 | Rothschild Bank AG |
| | | 190047 | Bank Sarasin |
| | | 190049 | Adler and Co |
| | | 190059 | Clariden Bank |
| | | 190076 | BNP Paribas Suisse |
| | | 190080 | ABN Amro |
| | | 190719 | BBVA |
| | | 191298 | Bank Julius Baer |
| Chester Global Strategy Fund - USD A-1 | KYG209451387 | 102900 | LGT Bank |
| | | 190047 | Bank Sarasin |
| Chester Global Strategy Fund - EUR A-1 | KYG209451205 | | |
| Chester Global Strategy Fund -LP | US1657651089 | | |
| Chester Horizons Fund - EUR | KYG210191071 | 190049 | Adler and Co |
| Chester Horizons Fund - USD | KYG210191154 | 102900 | LGT Bank |
| | | 103561 | Clariden Leu |
| | | 190049 | Adler and Co |
| | | 190059 | Clariden Bank |
| Fairfield Aerium International SCA. | LU0211962823 | 102900 | LGT Bank |
| | | 103561 | Clariden Leu |
| | | 146005 | Llyods Bank |
| | | 160111 | Lombard Odier Darief |
| | | 176903 | SE Banken Lux |
| | | 190027 | Corner Banca SA |
| | | 190040 | Rothschild Bank AG |
| | | 190047 | Bank Sarasin |
| | | 190049 | Adler and Co |
| | | 190076 | BNP Paribas Suisse |
| Fairfield Baron Absolute Return Fund Ltd | KYG3301K1085 | 102900 | LGT Bank |
| | | 118400 | RBS Coutts Bank |
| | | 190040 | Rothschild Bank AG |
| | | 190043 | PKB Privatbank AG |
| | | 190059 | Clariden Bank |
| Fairfield Baron Absolute Return Fund Ltd EUR Class | KYG3301K1168 | 102448 | BSI |
| | | 146005 | Llyods Bank |
| | | 190043 | PKB Privatbank AG |
| | | 190059 | Clariden Bank |
| | | 190087 | Swissca |
| Fairfield Del Mar Fund Ltd Class A | KYG3335X1007 | | Fairfield |
| Fairfield Fortitude Australian Absolute Return Fund Ltd. | KYG330451082 | | Fairfield |
| Fairfield GCI (JPY) | KYG3300B1178 | | |
| Fairfield GCI (USD) | KYG3300B1095 | | |
| Fairfield Guardian II Fund Class A (USD) | LU0245378624 | | |
| Fairfield Icahn Fund LTD Class A | KYG329911047 | | |
| Fairfield Icahn Fund LTD Class B | KYG329911120 | | |
| | | 190059 | Clariden Bank |
| Fairfield ICAP Absolute Return Fund Ltd Class A - New Issues | KYG329921020 | 104650 | Bank Julius Baer |
| | | 190059 | Clariden Bank |
| Fairfield ICAP Absolute Return Fund Ltd Class B - Non New Issues | KYG329921103 | 102900 | LGT Bank |
| | | 190059 | Clariden Bank |
| Fairfield Investment Fund, Ltd. A-1 | VGG3299H1091 | 102448 | BSI |
| | | 102900 | LGT Bank |
| | | 103561 | Clariden Leu |
| | | 146005 | Llyods Bank |
| | | 156111 | Intersettle |
| | | 190059 | Clariden Bank |
| | | 190080 | ABN Amro |
| | | 190087 | Swissca |
| | | 190719 | BBVA |
| | | 264214 | Callisto |
| | | 318212 | Fairfield |
| Fairfield Investment Fund, Ltd. A-2 | VGG3299H1174 | | Fairfield |
| Fairfield Investors (Euro) Limited | VGG2889F1018 | 102448 | BSI |
| | | 103561 | Clariden Leu |
| | | 104650 | Bank Julius Baer |
| | | 160111 | Lombard Odier Darief |
| | | 190059 | Clariden Bank |

| Fund Name | Identifier | | Code | Institution |
|---|---|---|---|---|
| | | | 190749 | Fortis Banque |
| | | | 190750 | Mirabaud & Cie |
| Fairfield Investors Gwent Frans Ltd gbp | VGG2850H198 | | | |
| Fairfield Korean Equity Fund Ltd | KYG3336C1050 | | 102900 | LGT Bank |
| | | | 190921 | Finter Bank and Trust |
| Fairfield Lambda Limited | VGG3299W1068 | | 102900 | LGT Bank |
| | | | 103561 | Clariden Leu |
| | | | 156111 | Intersettle |
| | | | 190027 | Corner Banca SA |
| | | | 190029 | Rothschild Lugano |
| | | | 190042 | Bank Arner SA |
| | | | 190059 | Clariden Bank |
| | | | 190087 | Swissca |
| Fairfield Lion Investment Fund (Asia LTD  INSTL CL (EUR) | KYG330301345 | | | |
| Fairfield Lion Investment Fund (Asia LTD  PRIVATE CLIENT (SGD) | KYG330301592 | | | |
| Fairfield Lion Investment Fund (Asia LTD SGD INSTL (SGD) | KYG330301428 | | | |
| Fairfield Lion Investment Fund (Asia) Ltd (Institutional Series USD) | KYG330301188 | | | |
| Fairfield Lion Investment Fund (Asia) Ltd Private Client Series (EUR | KYG330301261 | | 190059 | Clariden Bank |
| Fairfield Lion Investment Fund (Asia) Ltd Private Client Series (USD | KYG330301006 | | 102448 | BSI |
| | | | 102900 | LGT Bank |
| Fairfield Lion Japan Equity Fund Ltd USD | KYG330431035 | | | |
| Fairfield Ludgate Hill Asian Arbitrage Fund Ltd | KYG330571038 | | 102450 | BSI Ex Banca |
| | | | 102900 | LGT Bank |
| | | | 103561 | Clariden Leu |
| | | | 190921 | Finter Bank and Trust |
| Fairfield Manhasset Offshore Fund Ltd - Class A New Issues | KYG330041057 | | | |
| Fairfield Manhasset Offshore Fund Ltd - Class B Non New Issues | KYG330041131 | | | |
| Fairfield MT Japan Long-Short Ltd, USD | KYG330101026 | Fairfield only | Fairfield | |
| Fairfield Parabolic Partners Fund Ltd | KYG330111009 | Zero clients | | |
| Fairfield Paradigm Fund, Ltd. EUR Institutional Class I-1 | KYG3301C1309 | Zero clients | | |
| Fairfield Paradigm Fund, Ltd. Private Class EUR P | KYG3301C1630 | Zero clients | | |
| Fairfield Paradigm Fund, Ltd. Private Class EUR P1 | KYG3301C1713 | | 190749 | Fortis Banque |
| Fairfield Paradigm Fund, Ltd. Private Class USD P1 | KYG3301C1556 | Zero clients | | |
| Fairfield Paradigm Fund, Ltd. USD Institutional Class I | KYG3301C1069 | Zero clients | | |
| Fairfield Paradigm Fund, Ltd. USD Institutional Class I-1 | KYG3301C1143 | Zero clients | | |
| Fairfield Raven Credit Opportunities Fund Ltd | KYG3301T1094 | | 102900 | LGT Bank |
| | | | 190023 | Verwaltungs |
| | | | 190047 | Bank Sarasin |
| | | | 190059 | Clariden Bank |
| | | | 264214 | Callisto |
| Fairfield Redstone Fund, Ltd. Class A | KYG3300W1033 | | 102900 | LGT Bank |
| | | | 190023 | Verwaltungs |
| | | | 190043 | PKB Privatbank AG |
| | | | 190080 | ABN Amro |
| Fairfield Redstone Fund, Ltd. Class A-1 | KYG3300W1116 | | 102448 | BSI |
| | | | 103561 | Clariden Leu |
| | | | 156111 | Intersettle |
| | | | 190042 | Bank Arner SA |
| | | | 190043 | PKB Privatbank AG |
| | | | 190059 | Clariden Bank |
| | | | 190060 | Incore Bank AG |
| | | | 190087 | Swissca |
| | | | 190500 | Centrum Bank AG |
| | | | 208988 | Arsenal Investments |
| | | | 209948 | Arsenal Investments |
| | | | 209971 | IFP |
| Fairfield Redstone Fund, Ltd. Class B Euro | KYG3300W1298 | | 102448 | BSI |
| | | | 190027 | Corner Banca SA |
| | | | 190042 | Bank Arner SA |
| | | | 190043 | PKB Privatbank AG |
| Fairfield Redstone Fund, Ltd. Class B-1 Euro | KYG3300W1371 | | 102448 | BSI |
| | | | 102450 | BSI Ex Banca |
| | | | 102900 | LGT Bank |
| | | | 103561 | Clariden Leu |
| | | | 190027 | Corner Banca SA |
| | | | 190042 | Bank Arner SA |
| | | | 190043 | PKB Privatbank AG |
| | | | 190047 | Bank Sarasin |
| Fairfield Renaissance Inst Equities EUR | KYG330141121 | | 190040 | Rothschild Bank AG |
| | | | 190043 | PKB Privatbank AG |
| | | | 190059 | Clariden Bank |
| | | | 264214 | Callisto |
| Fairfield Renaissance Inst Futures Fund LP | US30472P1003 | | | |
| Fairfield Renaissance Inst Futures Fund LTD EURO | KYG333571159 | | | |
| Fairfield Renaissance Inst Futures Fund LTD USD | KYG333571076 | | 102448 | BSI |
| | | | 118400 | RBS Coutts Bank |
| | | | 190042 | Bank Arner SA |
| | | | 190047 | Bank Sarasin |
| | | | 190052 | Dresdner Bank |
| | | | 190059 | Clariden Bank |
| Fairfield Renaissance Inst Equities LP | US30472M1071 | | | |
| Fairfield Renaissance Inst Equities USD | KYG330141048 | | 102448 | BSI |
| | | | 102900 | LGT Bank |
| | | | 103561 | Clariden Leu |
| | | | 160111 | Lombard Odier Darief |
| | | | 190040 | Rothschild Bank AG |
| | | | 190047 | Bank Sarasin |
| | | | 190049 | Adler and Co |
| | | | 190059 | Clariden Bank |

| Fund | Code | Number | Bank |
|---|---|---|---|
| | | 190076 | BNP Paribas Suisse |
| Fairfield Sentry Limited | VGG3299L1004 | 102448 | BSI |
| | | 102450 | BSI Ex Banca |
| | | 102900 | LGT Bank |
| | | 103350 | Bank Leumi |
| | | 103561 | Clariden Leu |
| | | 112800 | Banque Cantonale Vaudoise |
| | | 118400 | RBS Coutts Bank |
| | | 146005 | Llyods Bank |
| | | 156111 | Intersettle |
| | | 160111 | Lombard Odier Darief |
| | | 185009 | AIG Private Bank |
| | | 190021 | Ihag Handelsbank |
| | | 190023 | Verwaltungs |
| | | 190027 | Corner Banca SA |
| | | 190029 | Rothschild Lugano |
| | | | |
| | | 190040 | Rothschild Bank AG |
| | | 190042 | Bank Arner SA |
| | | 190043 | PKB Privatbank AG |
| | | 190047 | Bank Sarasin |
| | | 190049 | Adler and Co |
| | | 190052 | Dresdner Bank |
| | | 190059 | Clariden Bank |
| | | 190060 | Incore Bank AG |
| | | | |
| | | 190076 | BNP Paribas Suisse |
| | | 190080 | ABN Amro |
| | | 190087 | Swissca |
| | | | |
| | | 190500 | Centrum Bank AG |
| | | 190719 | BBVA |
| | | 190749 | Fortis Banque |
| | | 190990 | UBS AG Zurich |
| | | 209971 | IFP |
| | | 264214 | Callisto |
| | | | |
| Fairfield Sigma Limited | VGG3299V1085 | 102448 | BSI |
| | | 102450 | BSI Ex Banca |
| | | 102900 | LGT Bank |
| | | 103561 | Clariden Leu |
| | | 104650 | Bank Julius Baer |
| | | 118400 | RBS Coutts Bank |
| | | 190027 | Corner Banca SA |
| | | | |
| | | 190040 | Rothschild Bank AG |
| | | 190043 | PKB Privatbank AG |
| | | 190046 | Fortis Banque Lux |
| | | 190047 | Bank Sarasin |
| | | 190049 | Adler and Co |
| | | 190059 | Clariden Bank |
| | | 190060 | Incore Bank AG |
| | | | |
| | | 190076 | BNP Paribas Suisse |
| | | 190080 | ABN Amro |
| | | 190087 | Swissca |
| | | 190749 | Fortis Banque |
| Fairfield Zweig Dimenna Natural Resources Ltd, Euro | KYG3301B1169 | 190921 | Finter Bank and Trust |
| Fairfield Zweig Dimenna Natural Resources Ltd, USD | KYG3301B1086 | 102900 | LGT Bank |
| | | 103561 | Clariden Leu |
| | | 160111 | Lombard Odier Darief |
| | | 190027 | Corner Banca SA |
| | | 190042 | Bank Arner SA |
| Farirfield Areca Asian Equity Fund Ltd EUR Class | KYG3299X1126 | 102448 | BSI |
| | | 190042 | Bank Arner SA |
| | | 190059 | Clariden Bank |
| Fairfield Areca Asian Equity Fund Ltd USD Class | KYG3299X1043 | 102900 | LGT Bank |
| | | 146005 | Llyods Bank |
| | | 190042 | Bank Arner SA |
| | | 190043 | PKB Privatbank AG |
| | | 190921 | Finter Bank and Trust |
| FIF Advanced, Ltd. Class A (USD) | VGG009941144 | | |
| Irongate Global Strategy Fund - EUR A-2 | KYG4948V1014 | 102448 | BSI |
| | | 102900 | LGT Bank |
| | | 103561 | Clariden Leu |
| | | 160111 | Lombard Odier Darief |
| | | 185009 | AIG Private Bank |
| | | 190027 | Corner Banca SA |
| | | 190029 | Rothschild Lugano |
| | | | |
| | | 190042 | Bank Arner SA |
| | | 190043 | PKB Privatbank AG |
| | | 190046 | Fortis Banque Lux |
| | | 190049 | Adler and Co |
| | | 190059 | Clariden Bank |
| | | 190076 | BNP Paribas Suisse |
| | | 190080 | ABN Amro |
| | | 190132 | Deutsche Bank Suisse |
| | | 190749 | Fortis Banque |
| | | 209896 | T1 Global Fund Ltd |
| Irongate Global Strategy Fund - GBP A-2 | KYG4948V1501 | 160111 | Lombard Odier Darief |
| | | 190059 | Clariden Bank |
| Irongate Global Strategy Fund - USD A-2 | KYG4948V1196 | 102448 | BSI |
| | | 102450 | BSI Ex Banca |

| | | | | |
|---|---|---|---|---|
| | | | 103561 | Clariden Leu |
| | | | 102900 | LGT Bank |
| | | | 12800 | Banque Cantonale Vaudoise |
| | | | 174000 | RBS Coutts Bank |
| | | | 160111 | Lombard Odier Darief |
| | | | 190021 | Ihag Handelsbank |
| | | | 190027 | Corner Banca SA |
| | | | | |
| | | | 190043 | PKB Privatbank AG |
| | | | 190049 | Adler and Co |
| | | | 190059 | Clariden Bank |
| | | | | |
| | | | 190076 | BNP Paribas Suisse |
| | | | 190719 | BBVA |
| | | | 190749 | Fortis Banque |
| Irongate Global Strategy Fund - EUR A-1 | KYG4948V1436 | | 216451 | Banknord SIM Conto |
| Irongate Global Strategy Fund - GBP A-1 | KYG4948V1683 | | | |
| Irongate Global Strategy Fund - USD A-1 | KYG4948V1766 | | | |
| Irongate Absolute Limited USD A-2 | KYG4948W1096 | | | |
| Irongate Absolute Limited GBP A-2 | KYG4948W1179 | | | |
| Irongate Absolute Limited EUR A-2 | KYG4948W1252 | | | |
| NGA Fairfield Limited - NGA Euro Class | VGG650305490 | | | |
| NGA Fairfield Limited - NGA SERIES 040101 (Initial Series) | VGG650301846 | | | |
| | | | 102448 | BSI |
| | | | 102450 | BSI Ex Banca |
| | | | 102900 | LGT Bank |
| | | | 156111 | Intersettle |
| | | | 160111 | Lombard Odier Darief |
| | | | 190027 | Corner Banca SA |
| | | | 190042 | Bank Arner SA |
| | | | 190059 | Clariden Bank |
| | | | | |
| Enhanced and Structured Products | | | | |
| Enhanced Fairfield Investment Fund Ltd | KYG307181035 | | | |
| Enhanced Fairfield Guardian II Fund | KYG3158C1006 | | | |
| BBVA Levered Note closed July 31, 2006 | XS0262311912 | Fairfield holding | | |
| BBVA Levered Note closed May 31, 2007 USD | XS0300462420 | | | |
| BBVA Levered Note closed May 31, 2007 EUR | XS0300554119 | | | |
| FIF 4X LTD CL A-1 SHS Private Client Shares USD | KYG341371022 | | | |
| FIF 4X LTD CL B-1 SHS Private Client Shares Euro | KYG341371105 | | | |
| FIF 4X LTD CL A-2 SHS Intstitutional Class Shares USD | KYG341371287 | | | |
| FIF 4X LTD CL B-2 SHS  Institutional Class Shares Euro | KYG341371360 | | | |
| Fairfield 1.8x Capital Guaranteed Note USD | XS0354001173 | | | |
| Fairfield 1.8x Capital Guaranteed Note EUR | XS0354001090 | | | |
| Last updated 4-09-08 | | | | |

This information is intended for existing investors only, is confidential, and may not be reproduced or distributed without the prior written consent of Fairfield Greenwich Group. It is not intended as an offer or solicitation for the purchase or sale of any financial instrument. We believe the information contained herein to be reliable but do not warrant its accuracy or completeness. Fairfield Greenwich Group ("FGG") is the marketing name for the brokerage and investment advisory businesses of Fairfield Greenwich Limited and its subsidiaries worldwide. In the United States securities are offered through Fairfield Heathcliff Capital LLC, a broker-dealer and member NASD and SIPC. Investment advisory services are offered by Fairfield Greenwich Advisors LLC. In the EU, securities are offered through Fairfield Greenwich (UK) Limited, which is authorized and regulated by the Financial Services Authority (FSA). In Singapore, securities and investment advisory services are offered through Fairfield Straits Lion Asset Management Ltd., which is regulated by the Monetary Authority of

**CBND Comments**

We do not have a record of this fund on our system
We do not have a record of this fund on our system

We do not have a record of this fund on our system
We do not have a record of this fund on our system
We do not have a record of this fund on our system
No CBN clients invested in this fund.
Waiting for underlying client to approve disclosure of identity.

Waiting for underlying client to approve disclosure of identity.

Waiting for underlying client to approve disclosure of identity.

Waiting for underlying client to approve disclosure of identity.

No CBN clients invested in this fund.

Waiting for underlying client to approve disclosure of identity.

We do not have a record of this fund on our system
We do not have a record of this fund on our system
We do not have a record of this fund on our system
No CBN clients invested in this fund.

We do not have a record of this fund on our system

In liquidation
In liquidation

No CBN clients invested in this fund.
No CBN clients invested in this fund.
No CBN clients invested in this fund.

No CBN clients invested in this fund.
No CBN clients invested in this fund.
No CBN clients invested in this fund.

Waiting for underlying client to approve disclosure of identity.

Waiting for underlying client to approve disclosure of identity.

No CBN clients invested in this fund.

Waiting for underlying client to approve disclosure of identity.

Waiting for underlying client to approve disclosure of identity.

| |
|---|
| Waiting for underlying client to approve disclosure of identity. |
| Waiting for underlying client to approve disclosure of identity. |
| Waiting for underlying client to approve disclosure of identity. |
| Waiting for underlying client to approve disclosure of identity. |
| Waiting for underlying client to approve disclosure of identity. |
| Waiting for underlying client to approve disclosure of identity. |
| No CBN clients invested in this fund. |
| Waiting for underlying client to approve disclosure of identity. |

Waiting for underlying client to approve disclosure of identity.

Waiting for underlying client to approve disclosure of identity.

We do not have a record of this fund on our system
We do not have a record of this fund on our system
We do not have a record of this fund on our system
We do not have a record of this fund on our system
We do not have a record of this fund on our system
We do not have a record of this fund on our system
We do not have a record of this fund on our system

Waiting for underlying client to approve disclosure of identity.
Waiting for underlying client to approve disclosure of identity.

## FGG Fund Codes

| Fund Name | ISIN Number | Sedol Number | Cusip | Valoren | Bloomberg | Reuters |
|---|---|---|---|---|---|---|
| Arlington International Fund LTD USD | VG0479Q1071 | | | 1733597 | ARLINTF VI | CH733597 |
| Arlington International Fund LTD EUR | VG0479Q1154 | | | 1733815 | ARLINTE VI | |
| Arlington International Fund LTD USD Class C | VG0479Q1239 | | | | | |
| Arlington International Fund LTD EUR Class D | VG0479Q1312 | | | | | |
| Fairfield Aerium International SCA. | LU0211962823 | | | | | |
| Fairfield Apex Greater China Equity Fund Ltd | KYG3299E1061 | | G3299E106 | 2269161 | FAIRCHI KY | |
| Fairfield Areca Asian Equity Fund Ltd USD Class | KYG3299X1043 | | G3299X104 | 2371375 | FAIRAAE KY | |
| Fairfield Areca Asian Equity Fund Ltd EUR Class | KYG3299X1126 | | | | | |
| Fairfield Argenis Healthcare Fund Ltd | KYG3300R1048 | | G3300R104 | 2622044 | FAIARGU KY | |
| FAIRFIELD ASIAN ERA FUND LTD USD Class | KYG330181051 | | G33018 105 | | | |
| FAIRFIELD ASIAN ERA FUND LTD EUR Class | KYG330181135 | | G33018 113 | | | |
| Fairfield Baron Absolute Return Fund Ltd | KYG3301K1085 | | G3301K108 | 2767097 | FAIBARO KY | |
| Fairfield Baron Absolute Return Fund Ltd EUR Class | KYG3301K1168 | | | | | |
| Fairfield Del Mar Fund LTD Class A | KYG3335X1007 | | G3335X100 | 2183159 | FAIRDMA KY | |
| Fairfield Fortitude Australian Absolute Return Fund Ltd. | KYG330451082 | | G33045108 | 2299031 | FFFAARF KY | |
| Fairfield GCI (JPY) | KYG3300B1178 | | G3300B117 | 1604325 | FAIGCIY KY | 1604325X.CHE |
| Fairfield GCI (USD) | KYG3300B1095 | | G3300B109 | 1582812 | FAITGCI KY | 1582812X.CHE |
| Fairfield Guardian II Fund Class A (USD) | LU0245378624 | | | | FAGGUAU LX | |
| Fairfield Icahn Fund LTD Class A | KYG329911047 | | G32991104 | 3097026 | | |
| Fairfield Icahn Fund LTD Class B | KYG329911120 | | G32991112 | 3097033 | | |
| Fairfield ICAP Absolute Return Fund Ltd Class A - New Issues | KYG329921020 | | G32992102 | 2183132 | FARIARA KY | |
| Fairfield ICAP Absolute Return Fund Ltd Class B - New Issues | KYG329921103 | | G32992110 | 2183136 | FARIARB KY | |
| Fairfield Korean Equity Fund Ltd | KYG3336C1050 | | G3336C105 | 2396523 | FAIRKEQ KY | |
| Fairfield Lion Investment Fund (Asia) Ltd (Institutional Series USD) | KYG330301188 | | G33030118 | 2393479 | FAIRLII | |
| Fairfield Lion Investment Fund (Asia) Ltd Private Client Series (USD) | KYG330301006 | | G33030100 | 2393397 | FAIRLIF KY | |
| Fairfield Lion Investment Fund (Asia) Ltd Private Client Series (EUR) | KYG330301261 | | | | FAIRLEP KY | |
| FAIRFIELD LION INVESTMENT FUND ASIA LTD  INSTL CL (EUR) | KYG330301345 | | G33030 13 4 | | | |
| FAIRFIELD LION INVESTMENT FUND ASIA LTD  PRIVATE CLIENT | KYG330301592 | | G33030 159 | | | |
| FAIRFIELD LION INVESTMENT FUND ASIA LTD SGD INSTL (SGD) | KYG330301428 | | G33030 142 | | | |
| Fairfield Lion Japan Equity Fund Ltd USD | KYG330431035 | | | | | |
| Fairfield Ludgate Hill Asian Arbitrage Fund Ltd | KYG330571038 | | G33057103 | 1666107 | FAILHAA KY | |
| Fairfield Manhasset Offshore Fund Ltd - Class A New Issues | KYG330041057 | | G33004105 | 2181679 | FAIRMOA KY | |
| Fairfield Manhasset Offshore Fund Ltd - Class B Non New Issues | KYG330041131 | | G33004113 | 2181680 | FAIRMOB KY | |
| Fairfield MT Japan Long-Short Ltd, USD | KYG330101026 | | | | | |
| Fairfield MT Japan Long-Short Ltd, Euro | KYG330101109 | | | | | |
| Fairfield Parabolic Partners Fund Ltd | KYG330111009 | | G33011100 | 2269144 | FAPAPAR KY | |
| Fairfield Paradigm Fund, Ltd. USD Institutional Class I | KYG3301C1069 | | G3301C106 | 1847639 | FAIRDII KY | |
| Fairfield Paradigm Fund, Ltd USD Institutional Class I-1 | KYG3301C1143 | | G3301C114 | 1847645 | FAIRDI1 KY | |
| Fairfield Paradigm Fund, Ltd. EUR Institutional Class I-1 | KYG3301C1309 | | G3301C130 | 1847651 | FAIREI1 KY | |
| Fairfield Paradigm Fund, Ltd. Private Class USD P1 | KYG3301C1556 | | G3301C155 | 1858747 | FAIRP1D KY | |
| Fairfield Paradigm Fund, Ltd. Private Class EUR P | KYG3301C1630 | | G3301C163 | 1859057 | FAIRPPE KY | |
| Fairfield Paradigm Fund, Ltd. Private Class EUR P1 | KYG3301C1713 | | G3301C171 | 1858751 | FAIRP1E KY | |
| Fairfield Raven Credit Opportunities Fund Ltd | KYG3301T1094 | | G3301T109 | 2223399 | FAIRCOD KY | |
| Fairfield Redstone Fund, Ltd. Class A | KYG3300W1033 | | G3300W103 | 1623486 | FAIREDA KY | |
| Fairfield Redstone Fund, Ltd. Class A-1 | KYG3300W1116 | | G3300W111 | 1620042 | FAIREA1 KY | |
| Fairfield Redstone Fund, Ltd. Class B Euro | KYG3300W1298 | | G3300W129 | 1623491 | FAIREDB KY | |
| Fairfield Redstone Fund, Ltd. Class B-1 Euro | KYG3300W1371 | | G3300W137 | 1623495 | FAIREB1 KY | |
| Fairfield Renaissance LP | KYG330141048 | | | | | |
| Fairfield Renaissance EUR | KYG330141121 | | | | | |
| Fairfield Renaissance Equities LP | US30472M1071 | | 30472M 107 | | | |
| Fairfield Renaissance Inst Futures Fund LP | US30472P1003 | | 30472P 100 | | | |
| Fairfield Renaissance Inst Futures Fund LTD EURO | KYG333571159 | | G33357 115 | | | |
| Fairfield Renaissance Inst Futures Fund LTD USD | KYG333571076 | | G33357 107 | | | |
| Fairfield Sentry Limited | VGG3299L1004 | 0330934 | | 994280 | FAISENI VI. | CH994280 |
| Fairfield Sigma Limited | VGG3299V1085 | 2860688 | | 635912 | FAISIGM VI | CH635912 |
| Fairfield Lambda Limited | VGG3299W1068 | | | 635914 | FAILAMB VI | CH635914 |
| Fairfield Investment Fund, Ltd. A-1 | VGG3299H1091 | | | 1149279 | FAIRINV VI | CH1149279 |
| Fairfield Investment Fund, Ltd. A-2 | VGG3299H1174 | | | | | |
| Fairfield Investors (Euro) Limited | VGG2889F1018 | 2241335 | | 496079 | FAINEU VI | CH496079 |
| Fairfield Investors (Swiss Franc) Limited | VGG2890F1163 | 2241391 | | 904366 | FAIINSF VI | CH904366 |
| FIF 4X LTD CL A-1 SHS Private Client Shares USD | KYG341371022 | | G34137 102 | | | |
| FIF 4X LTD CL B-1 SHS Private Client Shares Euro | KYG341371105 | | G34137 110 | | | |
| FIF 4X LTD CL A-2 SHS Intstitutional Class Shares USD | KYG341371287 | | G34137 128 | | | |
| FIF 4X LTD CL B-2 SHS Institutional Class Shares Euro | KYG341371360 | | G34137 136 | | | |
| Fairfield Zweig Dimenna Natural Resources Ltd, USD | KYG3301B1086 | | | | | |
| Fairfield Zweig Dimenna Natural Resources Ltd, Euro | KYG3301B1169 | | | | | |
| FIF Advanced, Ltd. Class A (USD) | VGG009941144 | | | 246993 | FIFADVA VI | CH246993 |
| Chester Global Strategy Fund - USD A-2 | KYG209451049 | | G20945104 | 1583763 | CHEGLSU KY | |
| Chester Global Strategy Fund - EUR A-2 | KYG209451122 | | G20945112 | 1583767 | CHEGLSE KY | |
| Chester Global Strategy Fund - USD A-1 | KYG209451387 | | | | | |
| Chester Global Strategy Fund - EUR A-1 | KYG209451205 | | | | | |
| Chester Global Strategy Fund -LP | US1657651089 | | 165765 108 | | | |
| Chester Global Emerging Markets Fund Ltd- USD | KYG2094P1182 | | G2094P118 | | | |
| Chester Global Emerging Markets Fund Ltd- EUR | KYG2094P1000 | | G2094P100 | | | |
| Chester Horizons Fund - USD | KYG210191154 | | G21019115 | 2475158 | CHEHORU KY | |
| Chester Horizons Fund - EUR | KYG210191071 | | G21019107 | 2475161 | CHEHORE KY | |
| Irongate Global Strategy Fund - USD A-2 | KYG4948V1196 | | G4948V119 | 1912072 | IRONGSU KY | |
| Irongate Global Strategy Fund - EUR A-2 | KYG4948V1014 | | G4948V101 | 1912071 | IRONGSE KY | |
| Irongate Global Strategy Fund - GBP A-2 | KYG4948V1501 | | G4948V150 | 2530111 | IRONGSG KY | |
| Irongate Global Strategy Fund - USD A-1 | KYG4948V1436 | | | | | |
| Irongate Global Strategy Fund - GBP A-1 | KYG4948V1683 | | | | | |
| Irongate Global Strategy Fund - USD A-1 | KYG4948V1766 | | | | | |
| Irongate Absolute Limited USD A-2 | KYG4948W1096 | | | | | |
| Irongate Absolute Limited GBP A-2 | KYG4948V1179 | | | | | |
| Irongate Absolute Limited EUR A-2 | KYG4948W1252 | | | | | |
| NGA Fairfield Limited - NGA SERIES 040101 (Initial Series) | VGG650301846 | | | 001062041 | NGAFAIR VI | CH1062041 |
| NGA Fairfield Limited - NGA Euro Class | VGG650305490 | | | | | |
| Enhanced Fairfield Investment Fund Ltd | KYG307181035 | | G30718103 | 2805656 | | |
| Enhanced Fairfield Guardian II | KYG3158C1006 | | | CH2893295 | | |
| BBVA Levered Note closed July 31, 2006 | XS0262311912 | | | | | |
| BBVA Levered Note closed May 31, 2007 USD | XS0300462420 | | | | | |
| BBVA Levered Note closed May 31, 2007 EUR | XS0300554119 | | | | | |

|  | | | | | | |
| Fairfield 1.8x Capital Guaranteed Note USD | XS0354001173 | | | | | |
| Fairfield 1.8x Capital Guaranteed Note EUR | XS0354001090 | | | | | |

| Fund Name | ISIN Number | Sedol Number | Cusip | Valoren | Bloomberg | Reuters |
|---|---|---|---|---|---|---|
| **ONSHORE FUNDS** | | | | | | |
| Greenwich Sentry L.P. | | | | | | |
| Greenwich Sentry Partners L.P. | | | | | | |
| Chester Global Strategy Fund, LP | | | | | | |
| Stable Fund, LP | | | | | FSTABLE US | |
| *Last updated 7/31/07* | | | | | | |

This information is intended for existing investors only, is confidential, and may not be reproduced or distributed without the prior written consent of Fairfield Greenwich Group. It is not intended as an offer or solicitation for the purchase or sale of any financial instrument. We believe the information contained herein to be reliable but do not warrant its accuracy or completeness. Fairfield Greenwich Group ("FGG") is the marketing name for the brokerage and investment advisory businesses of Fairfield Greenwich Limited and its subsidiaries worldwide. In the United States securities are offered through Fairfield Heathcliff Capital LLC, a broker-dealer and member NASD and SIPC. Investment advisory services are offered by Fairfield Greenwich Advisors LLC. In the EU, securities are offered through Fairfield Greenwich (UK) Limited, which is authorized and regulated by the Financial Services Authority (FSA). In Singapore, securities and investment advisory services are offered through Fairfield Straits Lion Asset Management Ltd., which is regulated by the Monetary Authority of Singapore.

## Definitions:

### International Securities Identifying Number (ISIN)

The ISIN code is a 12-character alpha-numerical code that does not contain information characterizing financial ins
ISINs consist of three parts: a two letter country code, a nine character alpha-numeric national security identifier, a

### SEDOL Stock Exchange Daily Official List

A list of security identifiers used in the United Kingdom and Ireland for clearing purposes. The numbers are assigne
SEDOLs consist of two parts, a six-place alphanumeric code and a trailing check digit.

### CUSIP Committee on Uniform Security Identification Procedures

9-character alphanumeric security identifiers distributed for all North American securities for the purposes of facilita
The first six characters are known as the "base" (or "CUSIP-6"), and uniquely identify the issuer, The 7th and 8th d

truments but serves for uniform identification of a security at trading and settlement.
nd a single check digit.


d by the London Stock Exchange.


ting clearing and settlement of trades
igit identify the exact issue, The 9th digit is an automatically generated check digit.

## Set-up procedures for new funds / Database listings

**Fund Name:** …………………………………………………………………

**Classes:** ………………………………………………………………….

**Done by:** ………………………………………………………………….

**Date or N.A.**

| | |
|---|---|
| | Notification about new fund received from legal (please attach email) |
| | IM details requested/received from legal/JAM/Saved in IM contacts |
| | Email received from JAM regarding set up in NTAS (please attach email with F |
| | Email received from Chiara regarding billing code (please attach email) |

**Fund is taken over from another administrator**

| | |
|---|---|
| | Get confirmation from IM, legal or JAM of where the Fund is listed |
| | Inform these Databases that we are the new administrator |
| | Ask database manager to update NTAS and copy JAM in your request |

**New funds - Database listing - by whom was database listing requested?**

| | |
|---|---|
| | Legal has requested database code listing with client desk (based on discuss |
| | **OR** IM has contacted client desk with a request |
| | **OR** Client desk has contacted IM with database listing sheet |

| | |
|---|---|
| | (in Client desk/Daily operations/Checklists/Database sheet for listing) |
| | To list funds follow Database listing checklist (see next page) |
| | Update IM address details and IM contact details in Outlook/ IM contact details |
| | Prepare Instruction sheet with the Database info and info from NTAS |
| | Add to list of Memoranda |
| | File the hard copies of the documentation in New funds/Database listing |

| | ISIN for Cayman and BVI Funds (Regular or Express Service) | ISIN for Bermuda Funds | ISIN for Dutch Funds | ISIN for NON Cayman, BVI, Dutch or Bermuda Fund | Irish Stock Exchange | Telekurs | Bloomberg NAV | Bloomberg AUM | Financial Times (Webs |
|---|---|---|---|---|---|---|---|---|---|
| Requested | | | | | | | | | |
| Received | | | | | | | | | |
| Forwarded to requestor | | | | | | | | | |
| Forwarded to Database Manager | | | | | | | | | |
| Updated Instruction Sheet | | | | | | | | | |
| Updated DocTrack | | | | | | | | | |
| Forwarded ISIN to other Databases | | | | | | | | | |
| Forwarded Valoren to other Databases | | | | | | | | | |

**Costs and Fees**

**Telekurs -** only NAV is listed

This service is free of charge

Please send an email to: Outlook/IRG Publication contacts/Telekurs - contact for Valoren req.

Ask for Valoren number and attach Prospectus

Most of the times you will receive an answer within 24 hours


**Bloomberg** - NAV and Net Assets can be listed

This service is free of charge

Please send an email to: Outlook/IRG NAV reporting/Bloomberg helpdesk - ticker request

Ask for Bloomberg ticker, attach Prospectus and inform Bloomberg about the starting
NAV figure and NAV date

Most of the times you will receive an answer within 24 hours

Depending on the IM decision we will list either only NAV or NAV+Net Assets

**ISIN  - For Cayman and BVI registered funds**

regular service - USD 175 - ISIN received after payment

Express service - USD 200 - ISIN received within 5 hours

Please send an email to: Outlook/IRG Publication contacts/ISIN codes - Cayman **or** ISIN codes - BVI

Ask for ISIN and attach Prospectus
Ask for standard service unless the IM wants to receive the ISIN asap (inform IM of extra charge)

You should receive an invoice within 24 hours

Ask accounting to make a payment and inform you once payment was done

CISE will provide you with the ISIN and Cusip once they receive a payment

**ISIN  - For funds that are not registered in Cayman Islands, BVI, Bermuda or Netherlands**

Charge - USD 127

Please send an email to: Outlook/IRG Publication contacts/ISIN codes - Non Cayman, non BVI and non Dutch

Ask for ISIN and attach Prospectus

Standard & Poors will first provide you with an ISIN and they they will send you the invoice
They do not always answer, you need to send them reminders regularly

It helps to put "Urgent" in the subject

Ask accounting to make a payment once invoice is received

**ISIN  - For funds that are registered in The Netherlands**

Free of Charge

Please send an email to: Outlook/IRG Publication contacts/ISIN codes - Dutch

Ask for ISIN and attach Prospectus

**ISIN  - For funds that are registered in Bermuda**

USD 300 - ISIN received after payment

Please send an email to: Outlook/IRG Publication contacts/ISIN codes - Bermuda

Ask for ISIN and attach Prospectus

Ask accounting to make a payment and inform you once payment was done

BSX will provide you with the ISIN and Cusip once they receive a payment

## Irish Stock Exchange

Inform legal that they need to arrange the listing

## Financial times - website only

Listing on FT website only is free of charge

Please send an email to: Outlook/IRG NAV Reporting/Financial times [special database]

Make sure that DocTrack in NTAS is updated (done by Supervisor)

## Financial times - newspaper

Details of charges are in Database sheet for listing

Please send an email to: Outlook/IRG Publication contacts/Financial times

And ask them to provide you with the latest registration form

Make sure that DocTrack in NTAS is updated (done by Supervisor)

## International Herald Tribune

Details of charges are in Database sheet for listing

Please send an email to: Outlook/IRG Publication contacts/IHT Listing

And ask them to provide you with the latest registration form

Make sure that DocTrack in NTAS is updated (done by Supervisor)

## Il Sole 24 Ore

Details of charges are in Database sheet for listing

Please send an email to: Outlook/IRG Publication contacts/Il Sole 24

And ask them to provide you with the latest registration form

Make sure that DocTrack in NTAS is updated (done by Supervisor)

## Reuters - NAV and Net Assets can be listed

Please send an email to: Outlook/IRG Publication contacts/Reuters

Ask for Reuters number and attach Prospectus

.

und ID's)

ions with IM)

| Financial Times (Newspaper) | International Herald Tribune | Il Sole 24 Ore | Reuters |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

# EXHIBIT 20B
## (As Produced)

FGGE001378003
SECSEV1955526

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | **FGG Fund Codes** | | | | | | | **Client Number** |
| 2 | | **Fund Name** | **ISIN Number** | **Sedol number** | **Cusip** | **Valoren** | **Bloomberg** | **Reuters** | **Client Number** |
| 3 | | Arlington International Fund LTD EUR | VGG0479Q1155 | | | | | | |
| 4 | | Arlington International Fund LTD EUR Class D | VGG0479Q1312 | | | | | | |
| 5 | | Arlington International Fund LTD USD | VGG0479Q1072 | | | | | | |
| 6 | | Arlington International Fund LTD USD Class C | VGG0479Q1239 | | | | | | |
| 7 | | Chester Global Emerging Markets Fund Ltd- EUR | KYG2094P1000 | | | | | | 103561 |
| 8 | | Chester Global Emerging Markets Fund Ltd- USD | KYG2094P1182 | | | | | | 103561 |
| 9 | | Chester Global Strategy Fund - EUR A-2 | KYG209451122 | | | | | | 103561 |
| 10 | | | | | | | | | 104650 |
| 11 | | | | | | | | | 118400 |
| 12 | | | | | | | | | 160111 |
| 13 | | | | | | | | | 190040 |
| 14 | | | | | | | | | 190047 |
| 15 | | | | | | | | | 190049 |
| 16 | | | | | | | | | 190059 |
| 17 | | | | | | | | | 190080 |
| 18 | | | | | | | | | 190719 |
| 19 | | Chester Global Strategy Fund - USD A-2 | KYG209451049 | | | | | | 102448 |
| 20 | | | | | | | | | 102450 |
| 21 | | | | | | | | | 102900 |
| 22 | | | | | | | | | 103350 |
| 23 | | | | | | | | | 103561 |
| 24 | | | | | | | | | 104650 |
| 25 | | | | | | | | | 118400 |
| 26 | | | | | | | | | 146005 |
| 27 | | | | | | | | | 160111 |
| 28 | | | | | | | | | 185009 |
| 29 | | | | | | | | | 190021 |
| 30 | | | | | | | | | 190040 |
| 31 | | | | | | | | | 190047 |
| 32 | | | | | | | | | 190049 |
| 33 | | | | | | | | | 190059 |
| 34 | | | | | | | | | 190076 |
| 35 | | | | | | | | | 190080 |
| 36 | | | | | | | | | 190719 |
| 37 | | | | | | | | | 191298 |
| 38 | | Chester Global Strategy Fund - USD A-1 | KYG209451387 | | | | | | 102900 |
| 39 | | | | | | | | | 190047 |
| 40 | | Chester Global Strategy Fund - EUR A-1 | KYG209451205 | | | | | | |
| 41 | | Chester Global Strategy Fund -LP | US1657651089 | | | | | | |
| 42 | | Chester Horizons Fund - EUR | KYG210191071 | | | | | | 190049 |

FGGE001378004
SECSEV1955527

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | J | K |
|---|---|---|
| 1 | **Underlying client** | **CBND Comments** |
| 2 | **Client Name** | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | Clariden Leu | |
| 8 | Clariden Leu | |
| 9 | Clariden Leu | |
| 10 | Bank Julius Baer | |
| 11 | RBS Coutts Bank | |
| 12 | Lombard Odier Darief | |
| 13 | Rothschild Bank AG | |
| 14 | Bank Sarasin | |
| 15 | Adler and Co | |
| 16 | Clariden Bank | |
| 17 | ABN Amro | |
| 18 | BBVA | |
| 19 | BSI | |
| 20 | BSI Ex Banca | |
| 21 | LGT Bank | |
| 22 | Bank Leumi | |
| 23 | Clariden Leu | |
| 24 | Bank Julius Baer | |
| 25 | RBS Coutts Bank | |
| 26 | Llyods Bank | |
| 27 | Lombard Odier Darief | |
| 28 | AIG Private Bank | |
| 29 | Ihag Handelsbank | |
| 30 | Rothschild Bank AG | |
| 31 | Bank Sarasin | |
| 32 | Adler and Co | |
| 33 | Clariden Bank | |
| 34 | BNP Paribas Suisse | |
| 35 | ABN Amro | |
| 36 | BBVA | |
| 37 | Bank Julius Baer | |
| 38 | LGT Bank | |
| 39 | Bank Sarasin | |
| 40 | | We do not have a record of this fund on our system |
| 41 | | We do not have a record of this fund on our system |
| 42 | Adler and Co | |

FGGE001378005
SECSEV1955528

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 43 | | Chester Horizons Fund - USD | KYG210191154 | | | | | | 102900 |
| 44 | | | | | | | | | 103561 |
| 45 | | | | | | | | | 190049 |
| 46 | | | | | | | | | 190059 |
| 47 | | Fairfield Aerium International SCA. | LU0211962823 | | | | | | 102900 |
| 48 | | FAIRFIELD ASIAN ERA FUND LTD EUR Class | KYG330181135 | | | | | | |
| 49 | | FAIRFIELD ASIAN ERA FUND LTD USD Class | KYG330181051 | | G3299E106 | 2269161 | FAIRCHI KY | | |
| 50 | | | | | | | | | 103561 |
| 51 | | | | | | | | | 146005 |
| 52 | | | | | | | | | 160111 |
| 53 | | | | | | | | | 176903 |
| 54 | | | | | | | | | 190027 |
| 55 | | | | | | | | | 190040 |
| 56 | | | | | | | | | 190047 |
| 57 | | | | | | | | | 190049 |
| 58 | | | | | | | | | 190076 |
| 59 | | Fairfield Baron Absolute Return Fund Ltd | KYG3301K1085 | | G3299X104 | 2371375 | FAIRAAE KY | | 102900 |
| 60 | | | | | | | | | 118400 |
| 61 | | | | | | | | | 190040 |
| 62 | | | | | | | | | 190043 |
| 63 | | | | | | | | | 190059 |
| 64 | | Fairfield Baron Absolute Return Fund Ltd EUR Class | KYG3301K1168 | | | | | | 102448 |
| 65 | | | | | | | | | 146005 |
| 66 | | | | | | | | | 190043 |
| 67 | | | | | | | | | 190059 |
| 68 | | | | | | | | | 190087 |
| 69 | | Fairfield Del Mar Fund Ltd Class A | KYG3335X1007 | | G3301K108 | 2767097 | FAIBARO KY | | |
| 70 | | Fairfield Fortitude Australian Absolute Return Fund Ltd. | KYG330451082 | | | | | | |
| 71 | | Fairfield GCI (JPY) | KYG3300B1178 | | | | | | |
| 72 | | Fairfield GCI (USD) | KYG3300B1095 | | | | | | |
| 73 | | Fairfield Guardian II Fund Class A (USD) | LU0245378624 | | G3335X100 | 2183159 | FAIRDMA KY | | |
| 74 | | Fairfield Icahn Fund LTD Class A | KYG329911047 | | G33045108 | 2299031 | FFFAARF KY | | |
| 75 | | Fairfield Icahn Fund LTD Class B | KYG329911120 | | G3300B117 | 1604325 | FAIGCIY KY | 1604325X.CHE | |
| 76 | | | | | | | | | 190059 |
| 77 | | Fairfield ICAP Absolute Return Fund Ltd Class A - New Issues | KYG329921020 | | G3300B109 | 1582812 | FAITGCI KY | 1582812X.CHE | 104650 |
| 78 | | | | | | | | | 190059 |
| 79 | | Fairfield ICAP Absolute Return Fund Ltd Class B - Non New Issues | KYG329921103 | | | | FAGGUAU LX | | 102900 |
| 80 | | | | | | | | | 190059 |
| 81 | | Fairfield Investment Fund, Ltd. A-1 | VGG3299H1091 | | G32991104 | 3097026 | | | 102448 |
| 82 | | | | | | | | | 102900 |
| 83 | | | | | | | | | 103561 |
| 84 | | | | | | | | | 146005 |
| 85 | | | | | | | | | 156111 |

FGGE00137800006
SECSEV1955529

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | J | K |
|---|---|---|
| 43 | LGT Bank | |
| 44 | Clariden Leu | |
| 45 | Adler and Co | |
| 46 | Clariden Bank | |
| 47 | LGT Bank | |
| 48 | | |
| 49 | | |
| 50 | Clariden Leu | |
| 51 | Llyods Bank | |
| 52 | Lombard Odier Darief | |
| 53 | SE Banken Lux | |
| 54 | Corner Banca SA | |
| 55 | Rothschild Bank AG | |
| 56 | Bank Sarasin | |
| 57 | Adler and Co | |
| 58 | BNP Paribas Suisse | |
| 59 | LGT Bank | |
| 60 | RBS Coutts Bank | |
| 61 | Rothschild Bank AG | |
| 62 | PKB Privatbank AG | |
| 63 | Clariden Bank | |
| 64 | BSI | |
| 65 | Llyods Bank | |
| 66 | PKB Privatbank AG | |
| 67 | Clariden Bank | |
| 68 | Swissca | |
| 69 | Fairfield | |
| 70 | Fairfield | |
| 71 | | We do not have a record of this fund on our system |
| 72 | | We do not have a record of this fund on our system |
| 73 | | We do not have a record of this fund on our system |
| 74 | | No CBN clients invested in this fund. |
| 75 | | Waiting for underlying client to approve disclosure of identity. |
| 76 | Clariden Bank | |
| 77 | Bank Julius Baer | |
| 78 | Clariden Bank | |
| 79 | LGT Bank | |
| 80 | Clariden Bank | |
| 81 | BSI | |
| 82 | LGT Bank | |
| 83 | Clariden Leu | |
| 84 | Llyods Bank | |
| 85 | Intersettle | |

FGGE00137800 7
SECSEV1955530

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 86 | | | | | | | | | |
| 87 | | | | | | | | | 190059 |
| 88 | | | | | | | | | |
| 89 | | | | | | | | | 190080 |
| 90 | | | | | G32991112 | 3097033 | | | 190087 |
| 91 | | | | | | | | | 190719 |
| 92 | | | | | | | | | 264214 |
| 93 | | | | | | | | | 318212 |
| 94 | | Fairfield Investment Fund, Ltd. A-2 | VGG3299H1174 | | G32992102 | 2183132 | FARIARA KY | | |
| 95 | | Fairfield Investors (Euro) Limited | VGG2889F1018 | | G32992110 | 2183136 | FARIARB KY | | 102448 |
| 96 | | | | | | | | | 103561 |
| 97 | | | | | | | | | 104650 |
| 98 | | | | | | | | | 160111 |
| 99 | | | | | G3336C105 | 2396523 | FAIRKEQ KY | | |
| 100 | | | | | | | | | 190059 |
| 101 | | | | | | | | | 190749 |
| 102 | | | | | | | | | 190750 |
| 103 | | Fairfield Investors (Swiss Franc) Limited | VGG2890F1163 | | G33030118 | 2393479 | FAIRLII | | |
| 104 | | Fairfield Korean Equity Fund Ltd | KYG3336C1050 | | G33030100 | 2393397 | FAIRLIF KY | | 102900 |
| 105 | | | | | | | | | 190921 |
| 106 | | Fairfield Lambda Limited | VGG3299W1068 | | | | FAIRLEP KY | | 102900 |
| 107 | | | | | | | | | 103561 |
| 108 | | | | | | | | | 156111 |
| 109 | | | | | | | | | 190027 |
| 110 | | | | | | | | | 190029 |
| 111 | | | | | | | | | 190042 |
| 112 | | | | | | | | | 190059 |
| 113 | | | | | | | | | |
| 114 | | | | | | | | | 190087 |
| 115 | | Fairfield Lion Investment Fund (Asia LTD  INSTL CL (EUR) | KYG330301345 | | | | | | |
| 116 | | Fairfield Lion Investment Fund (Asia LTD  PRIVATE CLIENT (SGD) | KYG330301592 | | | | | | |
| 117 | | Fairfield Lion Investment Fund (Asia LTD SGD INSTL (SGD) | KYG330301428 | | | | | | |
| 118 | | Fairfield Lion Investment Fund (Asia) Ltd (Institutional Series USD) | KYG330301188 | | G33057103 | 1666107 | FAILHAA KY | | |
| 119 | | Fairfield Lion Investment Fund (Asia) Ltd Private Client Series (EUR) | KYG330301261 | | G33004105 | 2181679 | FAIRMOA KY | | 190059 |
| 120 | | Fairfield Lion Investment Fund (Asia) Ltd Private Client Series (USD) | KYG330301006 | | G33004113 | 2181680 | FAIRMOB KY | | 102448 |
| 121 | | | | | | | | | 102900 |
| 122 | | Fairfield Lion Japan Equity Fund Ltd USD | KYG330431035 | | | | | | |
| 123 | | Fairfield Ludgate Hill Asian Arbitrage Fund Ltd | KYG330571038 | | | | | | 102450 |
| 124 | | | | | | | | | 102900 |
| 125 | | | | | | | | | 103561 |
| 126 | | | | | | | | | 190921 |
| 127 | | Fairfield Manhasset Offshore Fund Ltd - Class A New Issues | KYG330041057 | | G33011100 | 2269144 | FAPAPAR KY | | |
| 128 | | Fairfield Manhasset Offshore Fund Ltd - Class B Non New Issues | KYG330041131 | | G3301C106 | 1847639 | FAIRDII KY | | |

| | J | K |
|---|---|---|
| 86 | | Waiting for underlying client to approve disclosure of identity. |
| 87 | Clariden Bank | |
| 88 | | Waiting for underlying client to approve disclosure of identity. |
| 89 | ABN Amro | |
| 90 | Swissca | |
| 91 | BBVA | |
| 92 | Callisto | |
| 93 | Fairfield | |
| 94 | Fairfield | |
| 95 | BSI | |
| 96 | Clariden Leu | |
| 97 | Bank Julius Baer | |
| 98 | Lombard Odier Darief | |
| 99 | | Waiting for underlying client to approve disclosure of identity. |
| 100 | Clariden Bank | |
| 101 | Fortis Banque | |
| 102 | Mirabaud & Cie | |
| 103 | | No CBN clients invested in this fund. |
| 104 | LGT Bank | |
| 105 | Finter Bank and Trust | |
| 106 | LGT Bank | |
| 107 | Clariden Leu | |
| 108 | Intersettle | |
| 109 | Corner Banca SA | |
| 110 | Rothschild Lugano | |
| 111 | Bank Arner SA | |
| 112 | Clariden Bank | |
| 113 | | Waiting for underlying client to approve disclosure of identity. |
| 114 | Swissca | |
| 115 | | We do not have a record of this fund on our system |
| 116 | | We do not have a record of this fund on our system |
| 117 | | We do not have a record of this fund on our system |
| 118 | | No CBN clients invested in this fund. |
| 119 | Clariden Bank | |
| 120 | BSI | |
| 121 | LGT Bank | |
| 122 | | We do not have a record of this fund on our system |
| 123 | BSI Ex Banca | |
| 124 | LGT Bank | |
| 125 | Clariden Leu | |
| 126 | Finter Bank and Trust | |
| 127 | | In liquidation |
| 128 | | In liquidation |

FGGE001378008
SECSEV1955531

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

FGGE001378009
SECSEV1955532

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 129 | | Fairfield MT Japan Long-Short Ltd, Euro | KYG330101109 | | G3301C114 | 1847645 | FAIRDI1 KY | | |
| 130 | | Fairfield MT Japan Long-Short Ltd, USD | KYG330101026 | | G3301C130 | 1847651 | FAIREI1 KY | | Fairfield only |
| 131 | | Fairfield Parabolic Partners Fund Ltd | KYG330111009 | | G3301C155 | 1858747 | FAIRP1D KY | | Zero clients |
| 132 | | Fairfield Paradigm Fund, Ltd. EUR Institutional Class I-1 | KYG3301C1309 | | G3301C163 | 1859057 | FAIRPPE KY | | Zero clients |
| 133 | | Fairfield Paradigm Fund, Ltd. Private Class EUR P | KYG3301C1630 | | G3301C171 | 1858751 | FAIRP1E KY | | Zero clients |
| 134 | | Fairfield Paradigm Fund, Ltd. Private Class EUR P1 | KYG3301C1713 | | G3301T109 | 2223399 | FAIRCOD KY | | 190749 |
| 135 | | Fairfield Paradigm Fund, Ltd. Private Class USD P1 | KYG3301C1556 | | G3300W103 | 1623486 | FAIREDA KY | | Zero clients |
| 136 | | Fairfield Paradigm Fund, Ltd. USD Institutional Class I | KYG3301C1069 | | G3300W111 | 1620042 | FAIREA1 KY | | Zero clients |
| 137 | | Fairfield Paradigm Fund, Ltd. USD Institutional Class I-1 | KYG3301C1143 | | G3300W129 | 1623491 | FAIREDB KY | | Zero clients |
| 138 | | Fairfield Raven Credit Opportunities Fund Ltd | KYG3301T1094 | | G3300W137 | 1623495 | FAIREB1 KY | | 102900 |
| 139 | | | | | | | | | 190023 |
| 140 | | | | | | | | | |
| 141 | | | | | | | | | 190047 |
| 142 | | | | | | | | | 190059 |
| 143 | | | | | | | | | 264214 |
| 144 | | Fairfield Redstone Fund, Ltd. Class A | KYG3300W1033 | | | | | | 102900 |
| 145 | | | | | | | | | 190023 |
| 146 | | | | | | | | | 190043 |
| 147 | | | | | | | | | 190080 |
| 148 | | Fairfield Redstone Fund, Ltd. Class A-1 | KYG3300W1116 | 0330934 | | 994280 | FAISENI VI. | CH994280 | 102448 |
| 149 | | | | | | | | | 103561 |
| 150 | | | | | | | | | 156111 |
| 151 | | | | | | | | | 190042 |
| 152 | | | | 2860688 | | 635912 | FAISIGM VI | CH635912 | 190043 |
| 153 | | | | | | | | | 190059 |
| 154 | | | | | | | | | 190060 |
| 155 | | | | | | | | | |
| 156 | | | | | | | | | 190087 |
| 157 | | | | | | | | | 190500 |
| 158 | | | | | | | | | 208988 |
| 159 | | | | | | | | | 209948 |
| 160 | | | | | | | | | 209971 |
| 161 | | Fairfield Redstone Fund, Ltd. Class B Euro | KYG3300W1298 | | | 635914 | FAILAMB VI | CH635914 | 102448 |
| 162 | | | | | | | | | 190027 |
| 163 | | | | | | | | | 190042 |
| 164 | | | | | | | | | 190043 |
| 165 | | Fairfield Redstone Fund, Ltd. Class B-1 Euro | KYG3300W1371 | | | 1149279 | FAIRINV VI | CH1149279 | 102448 |
| 166 | | | | | | | | | 102450 |
| 167 | | | | | | | | | 102900 |
| 168 | | | | | | | | | 103561 |
| 169 | | | | | | | | | 190027 |
| 170 | | | | | | | | | 190042 |
| 171 | | | | | | | | | 190043 |

FGGE001378010
SECSEV1955533

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | J | K |
|---|---|---|
| 129 | | |
| 130 | Fairfield | |
| 131 | | No CBN clients invested in this fund. |
| 132 | | No CBN clients invested in this fund. |
| 133 | | No CBN clients invested in this fund. |
| 134 | Fortis Banque | |
| 135 | | No CBN clients invested in this fund. |
| 136 | | No CBN clients invested in this fund. |
| 137 | | No CBN clients invested in this fund. |
| 138 | LGT Bank | |
| 139 | Verwaltungs | |
| 140 | | Waiting for underlying client to approve disclosure of identity. |
| 141 | Bank Sarasin | |
| 142 | Clariden Bank | |
| 143 | Callisto | |
| 144 | LGT Bank | |
| 145 | Verwaltungs | |
| 146 | PKB Privatbank AG | |
| 147 | ABN Amro | |
| 148 | BSI | |
| 149 | Clariden Leu | |
| 150 | Intersettle | |
| 151 | Bank Arner SA | |
| 152 | PKB Privatbank AG | |
| 153 | Clariden Bank | |
| 154 | Incore Bank AG | |
| 155 | | Waiting for underlying client to approve disclosure of identity. |
| 156 | Swissca | |
| 157 | Centrum Bank AG | |
| 158 | Arsenal Investments | |
| 159 | Arsenal Investments | |
| 160 | IFP | |
| 161 | BSI | |
| 162 | Corner Banca SA | |
| 163 | Bank Arner SA | |
| 164 | PKB Privatbank AG | |
| 165 | BSI | |
| 166 | BSI Ex Banca | |
| 167 | LGT Bank | |
| 168 | Clariden Leu | |
| 169 | Corner Banca SA | |
| 170 | Bank Arner SA | |
| 171 | PKB Privatbank AG | |

FGGE001378011
SECSEV1955534

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 172 | | | | | | | | | 190047 |
| 173 | | Fairfield Renaissance Inst Equities EUR | KYG330141121 | | | | | | 190040 |
| 174 | | | | | | | | | 190043 |
| 175 | | | | | | | | | 190059 |
| 176 | | | | | | | | | 264214 |
| 177 | | Fairfield Renaissance Inst Futures Fund LP | US30472P1003 | 2241335 | | 496079 | FAIINEU VI | CH496079 | |
| 178 | | Fairfield Renaissance Inst Futures Fund LTD EURO | KYG333571159 | 2241391 | | 904366 | FAIINSF VI | CH904366 | |
| 179 | | Fairfield Renaissance Inst Futures Fund LTD USD | KYG333571076 | | | 246993 | FIFADVA VI | CH246993 | 102448 |
| 180 | | | | | | | | | 118400 |
| 181 | | | | | | | | | |
| 182 | | | | | | | | | 190042 |
| 183 | | | | | | | | | 190047 |
| 184 | | | | | | | | | 190052 |
| 185 | | | | | | | | | 190059 |
| 186 | | Fairfield Renaissance Inst Equities LP | US30472M1071 | | G20945104 | 1583763 | CHEGLSU KY | | |
| 187 | | Fairfield Renaissance Inst Equities USD | KYG330141048 | | G20945112 | 1583767 | CHEGLSE KY | | 102448 |
| 188 | | | | | | | | | 102900 |
| 189 | | | | | | | | | 103561 |
| 190 | | | | | | | | | 160111 |
| 191 | | | | | | | | | |
| 192 | | | | | | | | | 190040 |
| 193 | | | | | | | | | 190047 |
| 194 | | | | | | | | | 190049 |
| 195 | | | | | | | | | 190059 |
| 196 | | | | | | | | | 190076 |
| 197 | | Fairfield Sentry Limited | VGG3299L1004 | | | | | | 102448 |
| 198 | | | | | | | | | 102450 |
| 199 | | | | | | | | | 102900 |
| 200 | | | | | | | | | 103350 |
| 201 | | | | | | | | | 103561 |
| 202 | | | | | | | | | 112800 |
| 203 | | | | | | | | | 118400 |
| 204 | | | | | | | | | 146005 |
| 205 | | | | | | | | | 156111 |
| 206 | | | | | | | | | 160111 |
| 207 | | | | | | | | | 185009 |
| 208 | | | | | | | | | 190021 |
| 209 | | | | | | | | | 190023 |
| 210 | | | | | | | | | 190027 |
| 211 | | | | | | | | | 190029 |
| 212 | | | | | | | | | |
| 213 | | | | | | | | | 190040 |
| 214 | | | | | | | | | 190042 |

FGGE00137801 2
SECSEV1955535

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | J | K |
|---|---|---|
| 172 | Bank Sarasin | |
| 173 | Rothschild Bank AG | |
| 174 | PKB Privatbank AG | |
| 175 | Clariden Bank | |
| 176 | Callisto | |
| 177 | | |
| 178 | | No CBN clients invested in this fund. |
| 179 | BSI | |
| 180 | RBS Coutts Bank | |
| 181 | | Waiting for underlying client to approve disclosure of identity. |
| 182 | Bank Arner SA | |
| 183 | Bank Sarasin | |
| 184 | Dresdner Bank | |
| 185 | Clariden Bank | |
| 186 | | |
| 187 | BSI | |
| 188 | LGT Bank | |
| 189 | Clariden Leu | |
| 190 | Lombard Odier Darief | |
| 191 | | Waiting for underlying client to approve disclosure of identity. |
| 192 | Rothschild Bank AG | |
| 193 | Bank Sarasin | |
| 194 | Adler and Co | |
| 195 | Clariden Bank | |
| 196 | BNP Paribas Suisse | |
| 197 | BSI | |
| 198 | BSI Ex Banca | |
| 199 | LGT Bank | |
| 200 | Bank Leumi | |
| 201 | Clariden Leu | |
| 202 | Banque Cantonale Vaudoise | |
| 203 | RBS Coutts Bank | |
| 204 | Llyods Bank | |
| 205 | Intersettle | |
| 206 | Lombard Odier Darief | |
| 207 | AIG Private Bank | |
| 208 | Ihag Handelsbank | |
| 209 | Verwaltungs | |
| 210 | Corner Banca SA | |
| 211 | Rothschild Lugano | |
| 212 | | Waiting for underlying client to approve disclosure of identity. |
| 213 | Rothschild Bank AG | |
| 214 | Bank Arner SA | |

FGGE00137801 3
SECSEV195553 6

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 215 | | | | | | | | | 190043 |
| 216 | | | | | | | | | 190047 |
| 217 | | | | | | | | | 190049 |
| 218 | | | | | | | | | 190052 |
| 219 | | | | | | | | | 190059 |
| 220 | | | | | | | | | 190060 |
| 221 | | | | | | | | | |
| 222 | | | | | | | | | 190076 |
| 223 | | | | | | | | | 190080 |
| 224 | | | | | | | | | 190087 |
| 225 | | | | | | | | | |
| 226 | | | | | | | | | 190500 |
| 227 | | | | | | | | | 190719 |
| 228 | | | | | | | | | 190749 |
| 229 | | | | | | | | | 190990 |
| 230 | | | | | | | | | 209971 |
| 231 | | | | | | | | | 264214 |
| 232 | | | | | | | | | |
| 233 | | Fairfield Sigma Limited | VGG3299V1085 | | | | | | 102448 |
| 234 | | | | | | | | | 102450 |
| 235 | | | | | | | | | 102900 |
| 236 | | | | | | | | | 103561 |
| 237 | | | | | | | | | 104650 |
| 238 | | | | | | | | | 118400 |
| 239 | | | | | | | | | 190027 |
| 240 | | | | | | | | | |
| 241 | | | | | | | | | 190040 |
| 242 | | | | | | | | | 190043 |
| 243 | | | | | | | | | 190046 |
| 244 | | | | | | | | | 190047 |
| 245 | | | | | | | | | 190049 |
| 246 | | | | | | | | | 190059 |
| 247 | | | | | | | | | 190060 |
| 248 | | | | | | | | | |
| 249 | | | | | | | | | 190076 |
| 250 | | | | | | | | | 190080 |
| 251 | | | | | | | | | 190087 |
| 252 | | | | | | | | | 190749 |
| 253 | | Fairfield Zweig Dimenna Natural Resources Ltd, Euro | KYG3301B1169 | | | | | | 190921 |
| 254 | | Fairfield Zweig Dimenna Natural Resources Ltd, USD | KYG3301B1086 | | G21019115 | 2475158 | CHEHORU KY | | 102900 |
| 255 | | Farirfield Apex Greater China Equity Fund Ltd | KYG3299E1061 | | G21019107 | 2475161 | CHEHORE KY | | |
| 256 | | | | | | | | | 103561 |
| 257 | | | | | | | | | 160111 |

FGGE00137B014
SECSEV1955537

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | J | K |
|---|---|---|
| 215 | PKB Privatbank AG | |
| 216 | Bank Sarasin | |
| 217 | Adler and Co | |
| 218 | Dresdner Bank | |
| 219 | Clariden Bank | |
| 220 | Incore Bank AG | |
| 221 | | Waiting for underlying client to approve disclosure of identity. |
| 222 | BNP Paribas Suisse | |
| 223 | ABN Amro | |
| 224 | Swissca | |
| 225 | | Waiting for underlying client to approve disclosure of identity. |
| 226 | Centrum Bank AG | |
| 227 | BBVA | |
| 228 | Fortis Banque | |
| 229 | UBS AG Zurich | |
| 230 | IFP | |
| 231 | Callisto | |
| 232 | | Waiting for underlying client to approve disclosure of identity. |
| 233 | BSI | |
| 234 | BSI Ex Banca | |
| 235 | LGT Bank | |
| 236 | Clariden Leu | |
| 237 | Bank Julius Baer | |
| 238 | RBS Coutts Bank | |
| 239 | Corner Banca SA | |
| 240 | | Waiting for underlying client to approve disclosure of identity. |
| 241 | Rothschild Bank AG | |
| 242 | PKB Privatbank AG | |
| 243 | Fortis Banque Lux | |
| 244 | Bank Sarasin | |
| 245 | Adler and Co | |
| 246 | Clariden Bank | |
| 247 | Incore Bank AG | |
| 248 | | Waiting for underlying client to approve disclosure of identity. |
| 249 | BNP Paribas Suisse | |
| 250 | ABN Amro | |
| 251 | Swissca | |
| 252 | Fortis Banque | |
| 253 | Finter Bank and Trust | |
| 254 | LGT Bank | |
| 255 | | |
| 256 | Clariden Leu | |
| 257 | Lombard Odier Darief | |

FGGE001378015
SECSEV1955538

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 258 | | | | | | | | | 190027 |
| 259 | | | | | | | | | 190042 |
| 260 | | Farirfield Areca Asian Equity Fund Ltd EUR Class | KYG3299X1126 | | G4948V119 | 1912072 | IRONGSU KY | | 102448 |
| 261 | | | | | | | | | 190042 |
| 262 | | | | | | | | | 190059 |
| 263 | | Farirfield Areca Asian Equity Fund Ltd USD Class | KYG3299X1043 | | G4948V101 | 1912071 | IRONGSE KY | | 102900 |
| 264 | | | | | | | | | 146005 |
| 265 | | | | | | | | | 190042 |
| 266 | | | | | | | | | 190043 |
| 267 | | | | | | | | | 190921 |
| 268 | | FIF Advanced, Ltd. Class A (USD) | VGG009941144 | | G4948V150 | 2530111 | IRONGSG KY | | |
| 269 | | Irongate Global Strategy Fund - EUR A-2 | KYG4948V1014 | | | | | | 102448 |
| 270 | | | | | | | | | 102900 |
| 271 | | | | | | | | | 103561 |
| 272 | | | | | | | | | 160111 |
| 273 | | | | | | | | | 185009 |
| 274 | | | | | | | | | 190027 |
| 275 | | | | | | | | | 190029 |
| 276 | | | | | | | | | |
| 277 | | | | | | | | | 190042 |
| 278 | | | | | | | | | 190043 |
| 279 | | | | | | | | | 190046 |
| 280 | | | | | | | | | 190049 |
| 281 | | | | | | | | | 190059 |
| 282 | | | | | | | | | 190076 |
| 283 | | | | | | | | | 190080 |
| 284 | | | | | | | | | 190132 |
| 285 | | | | | | | | | 190749 |
| 286 | | | | | | | | | 209896 |
| 287 | | Irongate Global Strategy Fund - GBP A-2 | KYG4948V1501 | | | | | | 160111 |
| 288 | | | | | | | | | 190059 |
| 289 | | Irongate Global Strategy Fund - USD A-2 | KYG4948V1196 | | | | | | 102448 |
| 290 | | | | | | | | | 102450 |
| 291 | | | | | | | | | 102900 |
| 292 | | | | | | | | | 103561 |
| 293 | | | | | | | | | 112800 |
| 294 | | | | | | | | | 118400 |
| 295 | | | | | | | | | 160111 |
| 296 | | | | | | | | | 190021 |
| 297 | | | | | | | | | 190027 |
| 298 | | | | | | | | | |
| 299 | | | | | | | | | 190043 |
| 300 | | | | | | | | | 190049 |

FGGE00137816
SECSEV1955539

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | J | K |
|---|---|---|
| 258 | Corner Banca SA | |
| 259 | Bank Arner SA | |
| 260 | BSI | |
| 261 | Bank Arner SA | |
| 262 | Clariden Bank | |
| 263 | LGT Bank | |
| 264 | Llyods Bank | |
| 265 | Bank Arner SA | |
| 266 | PKB Privatbank AG | |
| 267 | Finter Bank and Trust | |
| 268 | | No CBN clients invested in this fund. |
| 269 | BSI | |
| 270 | LGT Bank | |
| 271 | Clariden Leu | |
| 272 | Lombard Odier Darief | |
| 273 | AIG Private Bank | |
| 274 | Corner Banca SA | |
| 275 | Rothschild Lugano | |
| 276 | | Waiting for underlying client to approve disclosure of identity. |
| 277 | Bank Arner SA | |
| 278 | PKB Privatbank AG | |
| 279 | Fortis Banque Lux | |
| 280 | Adler and Co | |
| 281 | Clariden Bank | |
| 282 | BNP Paribas Suisse | |
| 283 | ABN Amro | |
| 284 | Deutsche Bank Suisse | |
| 285 | Fortis Banque | |
| 286 | T1 Global Fund Ltd | |
| 287 | Lombard Odier Darief | |
| 288 | Clariden Bank | |
| 289 | BSI | |
| 290 | BSI Ex Banca | |
| 291 | LGT Bank | |
| 292 | Clariden Leu | |
| 293 | Banque Cantonale Vaudoise | |
| 294 | RBS Coutts Bank | |
| 295 | Lombard Odier Darief | |
| 296 | Ihag Handelsbank | |
| 297 | Corner Banca SA | |
| 298 | | Waiting for underlying client to approve disclosure of identity. |
| 299 | PKB Privatbank AG | |
| 300 | Adler and Co | |

FGGE00137807
SECSEV1955540

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 301 | | | | | | | | | 190059 |
| 302 | | | | | | | | | |
| 303 | | | | | | | | | 190076 |
| 304 | | | | | | | | | 190719 |
| 305 | | | | | | | | | 190749 |
| 306 | | Irongate Global Strategy Fund - EUR A-1 | KYG4948V1436 | | | | | | 216451 |
| 307 | | Irongate Global Strategy Fund - GBP A-1 | KYG4948V1683 | | | | | | |
| 308 | | Irongate Global Strategy Fund - USD A-1 | KYG4948V1766 | | | | | | |
| 309 | | Irongate Absolute Limited USD A-2 | KYG4948W1096 | | | 001062041 | NGAFAIR VI | CH1062041 | |
| 310 | | Irongate Absolute GBP A-2 | KYG4948W1179 | | | | | | |
| 311 | | Irongate Absolute EUR A-2 | KYG4948W1252 | | | | | | |
| 312 | | NGA Fairfield Limited - NGA Euro Class | VGG650305490 | | G30718103 | 2805656 | | | |
| 313 | | NGA Fairfield Limited - NGA SERIES 040101 (Initial Series) | VGG650301846 | | | CH2893295 | | | 102448 |
| 314 | | | | | | | | | 102450 |
| 315 | | | | | | | | | 102900 |
| 316 | | | | | | | | | 156111 |
| 317 | | | | | | | | | 160111 |
| 318 | | | | | | | | | 190027 |
| 319 | | | | | | | | | 190042 |
| 320 | | | | | | | | | 190059 |
| 321 | | | | | | | | | |
| 322 | | | | | | | | | |
| 323 | | Enhanced and Structured Products | | | | | | | |
| 324 | | Enhanced Fairfield Investment Fund Ltd | KYG307181035 | | | | | | |
| 325 | | Enhanced Fairfield Guardian II Fund | KYG3158C1006 | | | | | | |
| 326 | | BBVA Levered Note closed July 31, 2006 | XS0262311912 | | | | | | Fairfield holding |
| 327 | | BBVA Levered Note closed May 31, 2007 USD | XS0300462420 | | | | | | |
| 328 | | BBVA Levered Note closed May 31, 2007 EUR | XS0300554119 | | | | | | |
| 329 | | FIF 4X LTD CL A-1 SHS Private Client Shares USD | KYG341371022 | | | | | | |
| 330 | | FIF 4X LTD CL B-1 SHS Private Client Shares Euro | KYG341371105 | | | | | | |
| 331 | | FIF 4X LTD CL A-2 SHS Intstitutional Class Shares USD | KYG341371287 | | | | | | |
| 332 | | FIF 4X LTD CL B-2 SHS Institutional Class Shares Euro | KYG341371360 | | | | | | |
| 333 | | Fairfield 1.8x Capital Guaranteed Note USD | XS0354001173 | | | | | | |
| 334 | | Fairfield 1.8x Capital Guaranteed Note EUR | XS0354001090 | | | | | | |
| 335 | | Last updated 4-09-08 | | | | | | | |

| | J | K |
|---|---|---|
| 301 | Clariden Bank | |
| 302 | | Waiting for underlying client to approve disclosure of identity. |
| 303 | BNP Paribas Suisse | |
| 304 | BBVA | |
| 305 | Fortis Banque | |
| 306 | Banknord SIM Conto | |
| 307 | | We do not have a record of this fund on our system |
| 308 | | We do not have a record of this fund on our system |
| 309 | | We do not have a record of this fund on our system |
| 310 | | We do not have a record of this fund on our system |
| 311 | | We do not have a record of this fund on our system |
| 312 | | We do not have a record of this fund on our system |
| 313 | BSI | |
| 314 | BSI Ex Banca | |
| 315 | LGT Bank | |
| 316 | Intersettle | |
| 317 | Lombard Odier Darief | |
| 318 | Corner Banca SA | |
| 319 | Bank Arner SA | |
| 320 | Clariden Bank | |
| 321 | | Waiting for underlying client to approve disclosure of identity. |
| 322 | | Waiting for underlying client to approve disclosure of identity. |
| 323 | | |
| 324 | | |
| 325 | | |
| 326 | | |
| 327 | | |
| 328 | | |
| 329 | | |
| 330 | | |
| 331 | | |
| 332 | | |
| 333 | | |
| 334 | | |
| 335 | | |

FGGE001378018
SECSEV1955541

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

FGGE001378019
SECSEV1955542

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 336 | | This information is intended for existing investors only, is confidential, and may not be reproduced or distributed without the prior written consent of Fairfield Greenwich Group. It is not intended as an offer or solicitation for the purchase or sale of any financial instrument. We believe the information contained herein to be reliable but do not warrant its accuracy or completeness. Fairfield Greenwich Group ("FGG") is the marketing name for the brokerage and investment advisory businesses of Fairfield Greenwich Limited and its subsidiaries worldwide. In the United States securities are offered through Fairfield Heathcliff Capital LLC, a broker-dealer and member NASD and SIPC. Investment advisory services are offered by Fairfield Greenwich Advisors LLC. In the EU, securities are offered through Fairfield Greenwich (UK) Limited, which is authorized and regulated by the Financial Services Authority (FSA). In Singapore, securities and investment advisory services are offered through Fairfield Straits Lion Asset Management Ltd., which is regulated by the Monetary Authority of Singapore. | | | | | | | |

| | J | K |
|---|---|---|
| 336 | | |

FGGE001378020
SECSEV1955543

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

FGGE001378021
SECSEV1955544

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 |  | FGG Fund Codes |  |  |  |  |  |  |
| 2 |  | Fund Name | ISIN Number | Sedol number | Cusip | Valoren | Bloomberg | Reuters |
| 3 |  | Arlington International Fund LTD USD | VGG0479Q1072 |  |  | 737551 | ARLINTL VI | CH737551 |
| 4 |  | Arlington International Fund LTD EUR | VGG0479Q1155 |  |  | 1733815 | ARLINTE VI |  |
| 5 |  | Arlington International Fund LTD USD Class C | VGG0479Q1239 |  |  |  |  |  |
| 6 |  | Arlington International Fund LTD EUR Class D | VGG0479Q1312 |  |  |  |  |  |
| 7 |  | Fairfield Aerium International SCA. | LU0211962823 |  |  |  |  |  |
| 8 |  | Fairfield Apex Greater China Equity Fund Ltd | KYG3299E1061 |  | G3299E106 | 2269161 | FAIRCHI KY |  |
| 9 |  | Fairfield Areca Asian Equity Fund Ltd USD Class | KYG3299X1043 |  | G3299X104 | 2371375 | FAIRAAE KY |  |
| 10 |  | Fairfield Areca Asian Equity Fund Ltd EUR Class | KYG3299X1126 |  |  |  |  |  |
| 11 |  | Fairfield Argenis Healthcare Fund Ltd | KYG3300R1048 |  | G3300R104 | 2622044 | FAIARGU KY |  |
| 12 |  | FAIRFIELD ASIAN ERA FUND LTD USD Class | KYG330181051 |  | G33018 105 |  |  |  |
| 13 |  | FAIRFIELD ASIAN ERA FUND LTD EUR Class | KYG330181135 |  | G33018 113 |  |  |  |
| 14 |  | Fairfield Baron Absolute Return Fund Ltd | KYG3301K1085 |  | G3301K108 | 2767097 | FAIBARO KY |  |
| 15 |  | Fairfield Baron Absolute Return Fund Ltd EUR Class | KYG3301K1168 |  |  |  |  |  |
| 16 |  | Fairfield Del Mar Fund Ltd Class A | KYG3335X1007 |  | G3335X100 | 2183159 | FAIRDMA KY |  |
| 17 |  | Fairfield Fortitude Australian Absolute Return Fund Ltd. | KYG3304451082 |  | G33045108 | 2299031 | FFFAARF KY |  |
| 18 |  | Fairfield GCI (JPY) | KYG3300B1178 |  | G3300B117 | 1604325 | FAIGCIY KY | 1604325X.CHE |
| 19 |  | Fairfield GCI (USD) | KYG3300B1095 |  | G3300B109 | 1582812 | FAITGCI KY | 1582812X.CHE |
| 20 |  | Fairfield Guardian II Fund Class A (USD) | LU0245378624 |  |  |  | FAGGUAU LX |  |
| 21 |  | Fairfield Icahn Fund LTD Class A | KYG329911047 |  | G32991104 | 3097026 |  |  |
| 22 |  | Fairfield Icahn Fund LTD Class B | KYG329911120 |  | G32991112 | 3097033 |  |  |
| 23 |  | Fairfield ICAP Absolute Return Fund Ltd Class A - New Issues | KYG329921020 |  | G32992102 | 2183132 | FARIARA KY |  |
| 24 |  | Fairfield ICAP Absolute Return Fund Ltd Class B - Non New Issues | KYG329921103 |  | G32992110 | 2183136 | FARIARB KY |  |
| 25 |  | Fairfield Korean Equity Fund Ltd | KYG3336C1050 |  | G3336C105 | 2396523 | FAIRKEQ KY |  |
| 26 |  | Fairfield Lion Investment Fund (Asia) Ltd (Institutional Series USD) | KYG330301188 |  | G33030118 | 2393479 | FAIRLII |  |
| 27 |  | Fairfield Lion Investment Fund (Asia) Ltd Private Client Series (USD) | KYG330301006 |  | G33030100 | 2393397 | FAIRLIF KY |  |
| 28 |  | Fairfield Lion Investment Fund (Asia) Ltd Private Client Series (EUR) | KYG330301261 |  |  |  | FAIRLEP KY |  |
| 29 |  | FAIRFIELD LION INVESTMENT FUND LTD  INSTL CL (EUR) | KYG330301345 |  | G33030 13 4 |  |  |  |
| 30 |  | FAIRFIELD LION INVESTMENT FUND ASIA LTD  PRIVATE CLIENT (SGD) | KYG330301592 |  | G33030 159 |  |  |  |
| 31 |  | FAIRFIELD LION INVESTMENT FUND ASIA LTD SGD INSTL (SGD) | KYG330301428 |  | G33030 142 |  |  |  |
| 32 |  | Fairfield Lion Japan Equity Fund Ltd USD | KYG330431035 |  |  |  |  |  |
| 33 |  | Fairfield Ludgate Hill Asian Arbitrage Fund Ltd | KYG330571038 |  | G33057103 | 1666107 | FAILHAA KY |  |
| 34 |  | Fairfield Manhasset Offshore Fund Ltd - Class A New Issues | KYG330041057 |  | G33004105 | 2181679 | FAIRMOA KY |  |
| 35 |  | Fairfield Manhasset Offshore Fund Ltd - Class B Non New Issues | KYG330041131 |  | G33004113 | 2181680 | FAIRMOB KY |  |
| 36 |  | Fairfield MT Japan Long-Short Ltd, USD | KYG330101026 |  |  |  |  |  |
| 37 |  | Fairfield MT Japan Long-Short Ltd, Euro | KYG330101109 |  |  |  |  |  |
| 38 |  | Fairfield Parabolic Partners Fund Ltd | KYG330111009 |  | G33011100 | 2269144 | FAPAPAR KY |  |
| 39 |  | Fairfield Paradigm Fund, Ltd. USD Institutional Class I | KYG3301C1069 |  | G3301C106 | 1847639 | FAIRDII KY |  |
| 40 |  | Fairfield Paradigm Fund, Ltd. USD Institutional Class I-1 | KYG3301C1143 |  | G3301C114 | 1847645 | FAIRDI1 KY |  |
| 41 |  | Fairfield Paradigm Fund, Ltd. EUR Institutional Class I-1 | KYG3301C1309 |  | G3301C130 | 1847651 | FAIREI1 KY |  |
| 42 |  | Fairfield Paradigm Fund, Ltd. Private Class USD P1 | KYG3301C1556 |  | G3301C155 | 1858747 | FAIRP1D KY |  |
| 43 |  | Fairfield Paradigm Fund, Ltd. Private Class EUR P | KYG3301C1630 |  | G3301C163 | 1859057 | FAIRPPE KY |  |

FGGE00137Β022
SECSEV1955545

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 44 | | Fairfield Paradigm Fund, Ltd. Private Class EUR P1 | KYG3301C1713 | | G3301C171 | 1858751 | FAIRP1E KY | |
| 45 | | Fairfield Raven Credit Opportunities Fund Ltd | KYG3301T1094 | | G3301T109 | 2223399 | FAIRCOD KY | |
| 46 | | Fairfield Redstone Fund, Ltd. Class A | KYG3300W1033 | | G3300W103 | 1623486 | FAIREDA KY | |
| 47 | | Fairfield Redstone Fund, Ltd. Class A-1 | KYG3300W1116 | | G3300W111 | 1620042 | FAIREA1 KY | |
| 48 | | Fairfield Redstone Fund, Ltd. Class B Euro | KYG3300W1298 | | G3300W129 | 1623491 | FAIREDB KY | |
| 49 | | Fairfield Redstone Fund, Ltd. Class B-1 Euro | KYG3300W1371 | | G3300W137 | 1623495 | FAIREB1 KY | |
| 50 | | Fairfield Renaissance USD | KYG330141048 | | | | | |
| 51 | | Fairfield Renaissance EUR | KYG330141121 | | | | | |
| 52 | | Fairfield Renaissance Equities LP | US30472M1071 | | 30472M 107 | | | |
| 53 | | Fairfield Renaissance Inst Futures Fund LP | US30472P1003 | | 30472P 100 | | | |
| 54 | | Fairfield Renaissance Inst Futures Fund LTD EURO | KYG333571159 | | G33357 115 | | | |
| 55 | | Fairfield Renaissance Inst Futures Fund LTD USD | KYG333571076 | | G33357 107 | | | |
| 56 | | Fairfield Sentry Limited | VGG3299L1004 | 0330934 | | 994280 | FAISENI VI. | CH994280 |
| 57 | | Fairfield Sigma Limited | VGG3299V1085 | 2860688 | | 635912 | FAISIGM VI | CH635912 |
| 58 | | Fairfield Lambda Limited | VGG3299W1068 | | | 635914 | FAILAMB VI | CH635914 |
| 59 | | Fairfield Investment Fund, Ltd. A-1 | VGG3299H1091 | | | 1149279 | FAIRINV VI | CH1149279 |
| 60 | | Fairfield Investment Fund, Ltd. A-2 | VGG3299H1174 | | | | | |
| 61 | | Fairfield Investors (Euro) Limited | VGG2889F1018 | 2241335 | | 496079 | FAIINEU VI | CH496079 |
| 62 | | Fairfield Investors (Swiss Franc) Limited | VGG2890F1163 | 2241391 | | 904366 | FAIINSF VI | CH904366 |
| 63 | | FIF 4X LTD CL A-1 SHS Private Client Shares USD | KYG341371022 | | G34137 102 | | | |
| 64 | | FIF 4X LTD CL B-1 SHS Private Client Shares Euro | KYG341371105 | | G34137 110 | | | |
| 65 | | FIF 4X LTD CL A-2 SHS Intstitutional Class Shares USD | KYG341371287 | | G34137 128 | | | |
| 66 | | FIF 4X LTD CL B-2 SHS Institutional Class Shares Euro | KYG341371360 | | G34137 136 | | | |
| 67 | | Fairfield Zweig Dimenna Natural Resources Ltd, USD | KYG3301B1086 | | | | | |
| 68 | | Fairfield Zweig Dimenna Natural Resources Ltd, Euro | KYG3301B1169 | | | | | |
| 69 | | FIF Advanced, Ltd. Class A (USD) | VGG009941144 | | | 246993 | FIFADVA VI | CH246993 |
| 70 | | Chester Global Strategy Fund - USD A-2 | KYG209451049 | | G20945104 | 1583763 | CHEGLSU KY | |
| 71 | | Chester Global Strategy Fund - EUR A-2 | KYG209451122 | | G20945112 | 1583767 | CHEGLSE KY | |
| 72 | | Chester Global Strategy Fund - USD A-1 | KYG209451387 | | | | | |
| 73 | | Chester Global Strategy Fund - EUR A-1 | KYG209451205 | | | | | |
| 74 | | Chester Global Strategy Fund -LP | US1657651089 | | 165765 108 | | | |
| 75 | | Chester Global Emerging Markets Fund Ltd- USD | KYG2094P1182 | | G2094P118 | | | |
| 76 | | Chester Global Emerging Markets Fund Ltd- EUR | KYG2094P1000 | | G2094P100 | | | |
| 77 | | Chester Horizons Fund - USD | KYG210191154 | | G21019115 | 2475158 | CHEHORU KY | |
| 78 | | Chester Horizons Fund - EUR | KYG210191071 | | G21019107 | 2475161 | CHEHORE KY | |
| 79 | | Irongate Global Strategy Fund - USD A-2 | KYG4948V1196 | | G4948V119 | 1912072 | IRONGSU KY | |
| 80 | | Irongate Global Strategy Fund - EUR A-2 | KYG4948V1014 | | G4948V101 | 1912071 | IRONGSE KY | |
| 81 | | Irongate Global Strategy Fund - GBP A-2 | KYG4948V1501 | | G4948V150 | 2530111 | IRONGSG KY | |
| 82 | | Irongate Global Strategy Fund - EUR A-1 | KYG4948V1436 | | | | | |
| 83 | | Irongate Global Strategy Fund - GBP A-1 | KYG4948V1683 | | | | | |
| 84 | | Irongate Global Strategy Fund - USD A-1 | KYG4948V1766 | | | | | |
| 85 | | Irongate Absolute Limited USD A-2 | KYG4948W1096 | | | | | |
| 86 | | Irongate Absolute Limited GBP A-2 | KYG4948W1179 | | | | | |

FGGE001378023
SECSEV1955546

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 87 | | Irongate Absolute Limited EUR A-2 | KYG4948W1252 | | | | | |
| 88 | | NGA Fairfield Limited - NGA SERIES 040101 (Initial Series) | VGG650301846 | | | 001062041 | NGAFAIR VI | CH1062041 |
| 89 | | NGA Fairfield Limited - NGA Euro Class | VGG650305490 | | | | | |
| 90 | | Enhanced Fairfield Investment Fund Ltd | KYG307181035 | | G30718103 | 2805656 | | |
| 91 | | Enhanced Fairfield Guardian II Fund | KYG3158C1006 | | | CH2893295 | | |
| 92 | | BBVA Levered Note closed July 31, 2006 | XS0262311912 | | | | | |
| 93 | | BBVA Levered Note closed May 31, 2007 USD | XS0300462420 | | | | | |
| 94 | | BBVA Levered Note closed May 31, 2007 EUR | XS0300554119 | | | | | |
| 95 | | Fairfield 1.8x Capital Guaranteed Note USD | XS0354001173 | | | | | |
| 96 | | Fairfield 1.8x Capital Guaranteed Note EUR | XS0354001090 | | | | | |
| 97 | | **ONSHORE FUNDS** | | | | | | |
| 98 | | **Fund Name** | **ISIN Number** | **Sedol number** | **Cusip** | **Valoren** | **Bloomberg** | **Reuters** |
| 99 | | Greenwich Sentry L.P. | | | | | | |
| 100 | | Greenwich Sentry Partners L.P. | | | | | | |
| 101 | | Chester Global Strategy Fund, LP | | | | | | |
| 102 | | Stable Fund, LP | | | | | FSTABLE US | |
| 103 | | *Last updated 7/31/07* | | | | | | |
| 104 | | This information is intended for existing investors only, is confidential, and may not be reproduced or distributed without the prior written consent of Fairfield Greenwich Group. It | | | | | | |
| 105 | | | | | | | | |
| 106 | | | | | | | | |
| 107 | | | | | | | | |
| 108 | | | | | | | | |
| 109 | | | | | | | | |
| 110 | | | | | | | | |
| 111 | | | | | | | | |
| 112 | | | | | | | | |
| 113 | | | | | | | | |
| 114 | | | | | | | | |
| 115 | | | | | | | | |
| 116 | | | | | | | | |
| 117 | | | | | | | | |
| 118 | | | | | | | | |
| 119 | | | | | | | | |
| 120 | | | | | | | | |
| 121 | | | | | | | | |
| 122 | | | | | | | | |
| 123 | | | | | | | | |
| 124 | | | | | | | | |
| 125 | | | | | | | | |
| 126 | | | | | | | | |
| 127 | | | | | | | | |
| 128 | | | | | | | | |
| 129 | | | | | | | | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 130 | | | | | | | | |
| 131 | | | | | | | | |
| 132 | | | | | | | | |
| 133 | | | | | | | | |
| 134 | | | | | | | | |
| 135 | | | | | | | | |
| 136 | | | | | | | | |
| 137 | | | | | | | | |
| 138 | | | | | | | | |
| 139 | | | | | | | | |
| 140 | | | | | | | | |
| 141 | | | | | | | | |
| 142 | | | | | | | | |
| 143 | | | | | | | | |
| 144 | | | | | | | | |
| 145 | | | | | | | | |
| 146 | | | | | | | | |
| 147 | | | | | | | | |
| 148 | | | | | | | | |
| 149 | | | | | | | | |
| 150 | | | | | | | | |
| 151 | | | | | | | | |
| 152 | | | | | | | | |
| 153 | | | | | | | | |
| 154 | | | | | | | | |
| 155 | | | | | | | | |
| 156 | | | | | | | | |
| 157 | | | | | | | | |
| 158 | | | | | | | | |
| 159 | | | | | | | | |
| 160 | | | | | | | | |
| 161 | | | | | | | | |
| 162 | | | | | | | | |
| 163 | | | | | | | | |
| 164 | | | | | | | | |
| 165 | | | | | | | | |
| 166 | | | | | | | | |
| 167 | | | | | | | | |
| 168 | | | | | | | | |
| 169 | | | | | | | | |
| 170 | | | | | | | | |
| 171 | | | | | | | | |
| 172 | | | | | | | | |

FGGE001378024
SECSEV1955547

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

FGGE001378025
SECSEV1955548

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 173 | | | | | | | | |
| 174 | | | | | | | | |
| 175 | | | | | | | | |
| 176 | | | | | | | | |
| 177 | | | | | | | | |
| 178 | | | | | | | | |
| 179 | | | | | | | | |
| 180 | | | | | | | | |
| 181 | | | | | | | | |
| 182 | | | | | | | | |
| 183 | | | | | | | | |
| 184 | | | | | | | | |
| 185 | | | | | | | | |
| 186 | | | | | | | | |
| 187 | | | | | | | | |
| 188 | | | | | | | | |
| 189 | | | | | | | | |
| 190 | | | | | | | | |
| 191 | | | | | | | | |
| 192 | | | | | | | | |
| 193 | | | | | | | | |
| 194 | | | | | | | | |
| 195 | | | | | | | | |
| 196 | | | | | | | | |
| 197 | | | | | | | | |
| 198 | | | | | | | | |
| 199 | | | | | | | | |
| 200 | | | | | | | | |
| 201 | | | | | | | | |
| 202 | | | | | | | | |
| 203 | | | | | | | | |
| 204 | | | | | | | | |
| 205 | | | | | | | | |
| 206 | | | | | | | | |
| 207 | | | | | | | | |
| 208 | | | | | | | | |
| 209 | | | | | | | | |
| 210 | | | | | | | | |
| 211 | | | | | | | | |
| 212 | | | | | | | | |
| 213 | | | | | | | | |
| 214 | | | | | | | | |
| 215 | | | | | | | | |

FGGE001378026
SECSEV1955549

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 216 | | | | | | | | |
| 217 | | | | | | | | |
| 218 | | | | | | | | |
| 219 | | | | | | | | |
| 220 | | | | | | | | |
| 221 | | | | | | | | |
| 222 | | | | | | | | |
| 223 | | | | | | | | |
| 224 | | | | | | | | |
| 225 | | | | | | | | |
| 226 | | | | | | | | |
| 227 | | | | | | | | |
| 228 | | | | | | | | |
| 229 | | | | | | | | |
| 230 | | | | | | | | |
| 231 | | | | | | | | |
| 232 | | | | | | | | |
| 233 | | | | | | | | |
| 234 | | | | | | | | |
| 235 | | | | | | | | |
| 236 | | | | | | | | |
| 237 | | | | | | | | |
| 238 | | | | | | | | |
| 239 | | | | | | | | |
| 240 | | | | | | | | |
| 241 | | | | | | | | |
| 242 | | | | | | | | |
| 243 | | | | | | | | |
| 244 | | | | | | | | |
| 245 | | | | | | | | |
| 246 | | | | | | | | |
| 247 | | | | | | | | |
| 248 | | | | | | | | |
| 249 | | | | | | | | |
| 250 | | | | | | | | |
| 251 | | | | | | | | |
| 252 | | | | | | | | |
| 253 | | | | | | | | |
| 254 | | | | | | | | |
| 255 | | | | | | | | |
| 256 | | | | | | | | |
| 257 | | | | | | | | |
| 258 | | | | | | | | |

FGGE001378027
SECSEV1955550

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 259 | | | | | | | | |
| 260 | | | | | | | | |
| 261 | | | | | | | | |
| 262 | | | | | | | | |
| 263 | | | | | | | | |
| 264 | | | | | | | | |
| 265 | | | | | | | | |
| 266 | | | | | | | | |
| 267 | | | | | | | | |
| 268 | | | | | | | | |
| 269 | | | | | | | | |
| 270 | | | | | | | | |
| 271 | | | | | | | | |
| 272 | | | | | | | | |
| 273 | | | | | | | | |
| 274 | | | | | | | | |
| 275 | | | | | | | | |
| 276 | | | | | | | | |
| 277 | | | | | | | | |
| 278 | | | | | | | | |
| 279 | | | | | | | | |
| 280 | | | | | | | | |
| 281 | | | | | | | | |
| 282 | | | | | | | | |
| 283 | | | | | | | | |
| 284 | | | | | | | | |
| 285 | | | | | | | | |
| 286 | | | | | | | | |
| 287 | | | | | | | | |
| 288 | | | | | | | | |
| 289 | | | | | | | | |
| 290 | | | | | | | | |
| 291 | | | | | | | | |
| 292 | | | | | | | | |
| 293 | | | | | | | | |

FGGE001378028
SECSEV1955551

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Definitions:** | | | | |
| 2 | | | | | |
| 3 | **International Securities Identifying Number (ISIN)** | | | | |
| 4 | The ISIN code is a 12-character alpha-numerical code that does not contain information characterizing financial instruments but serves for uniform identification of a security at trading and settlement. | | | | |
| 5 | ISINs consist of three parts: a two letter country code, a nine character alpha-numeric national security identifier, and a single check digit. | | | | |
| 6 | | | | | |
| 7 | **SEDOL Stock Exchange Daily Official List** | | | | |
| 8 | A list of security identifiers used in the United Kingdom and Ireland for clearing purposes. The numbers are assigned by the London Stock Exchange. | | | | |
| 9 | SEDOLs consist of two parts, a six-place alphanumeric code and a trailing check digit. | | | | |
| 10 | | | | | |
| 11 | **CUSIP Committee on Uniform Security Identification Procedures** | | | | |
| 12 | 9-character alphanumeric security identifiers distributed for all North American securities for the purposes of facilitating clearing and settlement of trades | | | | |
| 13 | The first six characters are known as the "base" (or "CUSIP-6"), and uniquely identify the issuer, The 7th and 8th digit identify the exact issue, The 9th digit is an automatically generated check digit. | | | | |

FGGE001378029
SECSEV1955552

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | |

| | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | |

FGGE001378030
SECSEV1955553

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC | BD | BE | BF | BG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | |

FGGE001378031
SECSEV1955554

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | |

FGGE00137 8032
SECSEV1955555

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | |

FGGE001378033
SECSEV1955556

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | |

FGGE001378034
SECSEV1955557

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

FGGE001378035
SECSEV1955558

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | DJ | DK | DL | DM | DN | DO | DP | DQ | DR | DS | DT | DU | DV | DW | DX | DY | DZ | EA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | |

| | EB | EC | ED | EE | EF | EG | EH | EI | EJ | EK | EL | EM | EN | EO | EP | EQ | ER | ES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | |

FGGE001378036
SECSEV1955559

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

FGGE001378037
SECSEV1955560

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | ET | EU | EV | EW | EX | EY | EZ | FA | FB | FC | FD | FE | FF | FG | FH | FI | FJ | FK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | |

| | FL | FM | FN | FO | FP | FQ | FR | FS | FT | FU | FV | FW | FX | FY | FZ | GA | GB | GC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | |

FGGE001378038
SECSEV1955561

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | GD | GE | GF | GG | GH | GI | GJ | GK | GL | GM | GN | GO | GP | GQ | GR | GS | GT | GU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | |

FGGE001378039
SECSEV1955562

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | GV | GW | GX | GY | GZ | HA | HB | HC | HD | HE | HF | HG | HH | HI | HJ | HK | HL | HM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | |

FGGE001378040
SECSEV1955563

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | HN | HO | HP | HQ | HR | HS | HT | HU | HV | HW | HX | HY | HZ | IA | IB | IC | ID | IE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | |

FGGE00137804I
SECSEV1955564

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

FGGE00137842
SECSEV1955565

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

|    | IF | IG | IH | II | IJ | IK | IL | IM | IN | IO | IP | IQ | IR | IS | IT | IU | IV |
|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 1  |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 2  |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 3  |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 4  |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 5  |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 6  |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 7  |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 8  |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 9  |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 10 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 11 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 12 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 13 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |    |

FGGE001378043
SECSEV1955566

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | A |
|---|---|
| 1 | **Set-up procedures for new funds / Database listings** |
| 2 | |
| 3 | **Fund Name: ……………………………………………………………………** |
| 4 | **Classes: ……………………………………………………………** |
| 5 | **Done by: ……………………………………………………………………** |
| 6 | |
| 7 | Date or N.A. |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |

FGGE00137Č044
SECSEV1955567

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | |
| 8 | Notification about new fund received from legal (please attach email) | | | | | | | | | | | | |
| 9 | IM details requested/received from legal/JAM/Saved in IM contacts | | | | | | | | | | | | |
| 10 | Email received from JAM regarding set up in NTAS (please attach email with Fund ID's) | | | | | | | | | | | | |
| 11 | Email received from Chiara regarding billing code (please attach email) | | | | | | | | | | | | |
| 12 | **Fund is taken over from another administrator** | | | | | | | | | | | | |
| 13 | Get confirmation from IM, legal or JAM of where the Fund is listed | | | | | | | | | | | | |
| 14 | Inform these Databases that we are the new administrator | | | | | | | | | | | | |
| 15 | Ask database manager to update NTAS and copy JAM in your request | | | | | | | | | | | | |
| 16 | **New funds - Database listing - by whom was database listing requested?** | | | | | | | | | | | | |
| 17 | Legal has requested database code listing with client desk (based on discussions with IM) | | | | | | | | | | | | |
| 18 | **OR** IM has contacted client desk with a request | | | | | | | | | | | | |
| 19 | **OR** Client desk has contacted IM with database listing sheet | | | | | | | | | | | | |
| 20 | (in Client desk/Daily operations/Checklists/Database sheet for listing) | | | | | | | | | | | | |
| 21 | To list funds follow Database listing checklist (see next page) | | | | | | | | | | | | |
| 22 | Update IM address details and IM contact details in Outlook/ IM contact details | | | | | | | | | | | | |
| 23 | Prepare Instruction sheet with the Database info and info from NTAS | | | | | | | | | | | | |
| 24 | Add to list of Memoranda | | | | | | | | | | | | |
| 25 | File the hard copies of the documentation in New funds/Database listing | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | |

FGGE00137804S
SECSEV1955568

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

|  | A |
|---|---|
| 27 | |
| 28 | |
| 29 | Requested |
| 30 | Received |
| 31 | Forwarded to requestor |
| 32 | Forwarded to Database Manager |
| 33 | Updated Instruction Sheet |
| 34 | Updated DocTrack |
| 35 | Forwarded ISIN to other Databases |
| 36 | Forwarded Valoren to other Databases |
| 37 | |
| 38 | **Costs and Fees** |
| 39 | **Telekurs -** only NAV is listed |
| 40 | This service is free of charge |
| 41 | Please send an email to: Outlook/IRG Publication contacts/Telekurs - contact for Valoren req. |
| 42 | Ask for Valoren number and attach Prospectus |
| 43 | Most of the times you will receive an answer within 24 hours |
| 44 | |
| 45 | **Bloomberg** - NAV and Net Assets can be listed |
| 46 | This service is free of charge |
| 47 | Please send an email to: Outlook/IRG NAV reporting/Bloomberg helpdesk - ticker request |
| 48 | Ask for Bloomberg ticker, attach Prospectus and inform Bloomberg about the starting |
| 49 | NAV figure and NAV date |
| 50 | Most of the times you will receive an answer within 24 hours |
| 51 | Depending on the IM decision we will list either only NAV or NAV+Net Assets |
| 52 | |

FGGE001378046
SECSEV1955569

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ISIN for Cayman and BVI Funds (Regular or Express Service) | ISIN for Bermuda Funds | ISIN for Dutch Funds | ISIN for NON Cayman, BVI, Dutch or Bermuda Funds | Irish Stock Exchange | Telekurs | Bloomberg | | Financial Times (Website only) | Financial Times (Newspaper) | International Herald Tribune | Il Sole 24 Ore | Reuters |
| 27 | | | | | | | NAV | AUM | | | | | |
| 28 | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | |
| 46 | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | |

| | A |
|---|---|
| 53 | **ISIN  - For Cayman <u>and</u> BVI registered funds** |
| 54 | regular service - USD 175 - ISIN received after payment |
| 55 | Express service - USD 200 - ISIN received within 5 hours |
| 56 | Please send an email to: Outlook/IRG Publication contacts/ISIN codes - Cayman **or** ISIN codes - BVI |
| 57 | Ask for ISIN and attach Prospectus |
| 58 | Ask for standard service unless the IM wants to receive the ISIN asap (inform IM of extra charge) |
| 59 | You should receive an invoice within 24 hours |
| 60 | Ask accounting to make a payment and inform you once payment was done |
| 61 | CISE will provide you with the ISIN and Cusip once they receive a payment |
| 62 | |
| 63 | **ISIN  - For funds that are not registered in** Cayman Islands, BVI, Bermuda <u>or</u> Netherlands |
| 64 | Charge - USD 127 |
| 65 | Please send an email to: Outlook/IRG Publication contacts/ISIN codes - Non Cayman, non BVI and non Dutch |
| 66 | Ask for ISIN and attach Prospectus |
| 67 | Standard & Poors will first provide you with an ISIN and they they will send you the invoice |
| 68 | They do not always answer, you need to send them reminders regularly |
| 69 | It helps to put "Urgent" in the subject |
| 70 | Ask accounting to make a payment once invoice is received |
| 71 | |
| 72 | **ISIN  - For funds that are registered in The Netherlands** |
| 73 | Free of Charge |
| 74 | Please send an email to: Outlook/IRG Publication contacts/ISIN codes - Dutch |
| 75 | Ask for ISIN and attach Prospectus |
| 76 | |
| 77 | **ISIN  - For funds that are registered in Bermuda** |
| 78 | USD 300 - ISIN received after payment |
| 79 | Please send an email to: Outlook/IRG Publication contacts/ISIN codes - Bermuda |
| 80 | Ask for ISIN and attach Prospectus |
| 81 | Ask accounting to make a payment and inform you once payment was done |
| 82 | BSX will provide you with the ISIN and Cusip once they receive a payment |
| 83 | |
| 84 | **Irish Stock Exchange** |
| 85 | Inform legal that they need to arrange the listing |
| 86 | |
| 87 | **Financial times - website only** |

FGGE00137804/
SECSEV1955570

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

| | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | |
| 66 | | | | | | | | | | | | | |
| 67 | | | | | | | | | | | | | |
| 68 | | | | | | | | | | | | | |
| 69 | | | | | | | | | | | | | |
| 70 | | | | | | | | | | | | | |
| 71 | | | | | | | | | | | | | |
| 72 | | | | | | | | | | | | | |
| 73 | | | | | | | | | | | | | |
| 74 | | | | | | | | | | | | | |
| 75 | | | | | | | | | | | | | |
| 76 | | | | | | | | | | | | | |
| 77 | | | | | | | | | | | | | |
| 78 | | | | | | | | | | | | | |
| 79 | | | | | | | | | | | | | |
| 80 | | | | | | | | | | | | | |
| 81 | | | | | | | | | | | | | |
| 82 | | | | | | | | | | | | | |
| 83 | | | | | | | | | | | | | |
| 84 | | | | | | | | | | | | | |
| 85 | | | | | | | | | | | | | |
| 86 | | | | | | | | | | | | | |
| 87 | | | | | | | | | | | | | |

FGGE001378048
SECSEV1955571

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

FGGE00137804
SECSEV195572

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED

|     | A |
| --- | --- |
| 88  | Listing on FT website only is free of charge |
| 89  | Please send an email to: Outlook/IRG NAV Reporting/Financial times [special database] |
| 90  | Make sure that DocTrack in NTAS is updated (done by Supervisor) |
| 91  |  |
| 92  | **Financial times - newspaper** |
| 93  | Details of charges are in Database sheet for listing |
| 94  | Please send an email to: Outlook/IRG Publication contacts/Financial times |
| 95  | And ask them to provide you with the latest registration form |
| 96  | Make sure that DocTrack in NTAS is updated (done by Supervisor) |
| 97  |  |
| 98  | **International Herald Tribune** |
| 99  | Details of charges are in Database sheet for listing |
| 100 | Please send an email to: Outlook/IRG Publication contacts/IHT Listing |
| 101 | And ask them to provide you with the latest registration form |
| 102 | Make sure that DocTrack in NTAS is updated (done by Supervisor) |
| 103 |  |
| 104 | **Il Sole 24 Ore** |
| 105 | Details of charges are in Database sheet for listing |
| 106 | Please send an email to: Outlook/IRG Publication contacts/Il Sole 24 |
| 107 | And ask them to provide you with the latest registration form |
| 108 | Make sure that DocTrack in NTAS is updated (done by Supervisor) |
| 109 |  |
| 110 | **Reuters - NAV and Net Assets can be listed** |
| 111 | Please send an email to: Outlook/IRG Publication contacts/Reuters |
| 112 | Ask for Reuters number and attach Prospectus |

| | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | | | | | | | | | | | | | |
| 89 | | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | | |
| 91 | | | | | | | | | | | | | |
| 92 | | | | | | | | | | | | | |
| 93 | | | | | | | | | | | | | |
| 94 | | | | | | | | | | | | | |
| 95 | | | | | | | | | | | | | |
| 96 | | | | | | | | | | | | | |
| 97 | | | | | | | | | | | | | |
| 98 | | | | | | | | | | | | | |
| 99 | | | | | | | | | | | | | |
| 100 | | | | | | | | | | | | | |
| 101 | | | | | | | | | | | | | |
| 102 | | | | | | | | | | | | | |
| 103 | | | | | | | | | | | | | |
| 104 | | | | | | | | | | | | | |
| 105 | | | | | | | | | | | | | |
| 106 | | | | | | | | | | | | | |
| 107 | | | | | | | | | | | | | |
| 108 | | | | | | | | | | | | | |
| 109 | | | | | | | | | | | | | |
| 110 | | | | | | | | | | | | | |
| 111 | | | | | | | | | | | | | |
| 112 | | | | | | | | | | | | | |

FGGE00137850
SECSEV1955573

FOIA CONFIDENTIAL TREATMENT REQUESTED BY FAIRFIELD GREENWICH LIMITED