# EXHIBIT 23

**JPMorganChase** 〇

JPMORGAN CHASE BANK, N.A.
NORTHEAST MARKET
P O BOX 260180
BATON ROUGE  LA  70826-0180

January 01, 2008 -
January 31, 2008

**Page 1 of 63**

**Account Number**
Redacted   1703

**Customer Service**

If you have any questions
about your statement, please
contact your Customer
Service Professional.



Լ|Լ|||Լ||Լ|Լ||Լ|Լ|Լ|ԼԼ|Լ|Լ||Լ|Լ||ԼԼ||Լ|Լ||Լ|||Լ|Լ||Լ|||Լ|Լ||Լ||Լ||Լ|||Լ||
00000034 CEN 802 7  03208 - NNN   1  000000003  H1 0000

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVE 18TH FL
NEW YORK NY 10022-4833

**Commercial Checking**

**Summary**

|  | Number | Amount |
|---|---|---|
| Opening Ledger Balance |  | $742,309.05 |
| Opening Collected Balance |  | $.05 |
| Deposits and Credits | 318 | $11,641,419,080.00 |
| Withdrawals and Debits | 254 | $11,638,795,777.79 |
| Checks Paid | 3 | $7,000.00 |
| **Ending Ledger Balance** |  | **$3,358,611.26** |
| **Ending Collected Balance** |  | **$.26** |
| Sweep Investment Account(s): |  |  |
| Other |  | $17,795,141.00 |
| **Combined Ledger Balance** |  | **$21,153,752.26** |

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/01 | | OPENING LEDGER BALANCE | *** Balance *** | $742,309.05 |
| 01/01 | | OPENING COLLECTED BALANCE | *** Balance *** | $.05 |
| 01/02 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP123107 . TRN: 3652003246XN YOUR REF: 31Y9996891365 | | $32,435,254.00 |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is
subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge
to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty
days of the mailing or availability of the first statement on which the error or charge appears.

**JPMorganChase O**

January 01, 2008 –
January 31, 2008

Page 2 of 63

Account Number
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2700800002JK YOUR REF: 03670718 | | $320,256,355.56 |
| 01/02 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTE ONE REF: NBBK=BERNARD L MADOFF NEW YO REDACTE 10022-4834/AC-000000001400 BNF=SENATOR FD SPC/AC-1FR128 ORG=/GBHBEUS7045945 REDACTED  OGB=HSBC BANK PLC LONDON OBI=RFB SUE REDACTED 38000002FC YOUR REF: 4X02018H40212555  RE | | $35,600,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: C/C RE REDACTED  REF: CHASE  RE REDACTED  (NY 10022-4834/AC-000000001400 BNF= REDACTE LP/AC-1G009230 RFB=CF11558116A ( REDACTE 0102810898400007615 TRN: 0709913002F D YOUR REF: CF11558116A | | $34,900,000.00 |
| 01/02 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACT REDACTED  REF: NBNF=BERN REDACT REDACTED  0001400 ORG= REDACT REDACTED  OBI=1 REDACT REDACTED  REDACTE  ADD-UN | | $30,000,000.00 |
| 01/02 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTE REDACTED  REF: NBNF=BERN REDACTE BERACTER  0001400 ORG= BERACTE REDACTED  OBI= REDA REDACT REDACTED  ADD-UN  REDACTED | | $20,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED  REF: REDACTED BERNARD L MADOFF NEW YORK NY REDACTED  0000001400 N D=B/O BK AMER NYC OBI =FFC REDACTED  IMAD: 0102B6B7HU6R003567 TRN: 0612107002FF REDACTED INC | | $15,000,000.00 |
| 01/02 | | BOOK TRANSFER CREDIT B/O: CMB COMMERCIAL LOAN OUTGOING WHOUSTON TX 77252-8046 ORG: KML ASSET MANAGEMENT LLC 457 W END AVE REF: OBLIGATION 703140437 TRN: 0492400002ES YOUR REF: OS4 OF 08/01/02 | | $12,000,000.00 |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 3 of 63**

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDA REDACTED REF: CHASE REDA REDACTED EW YORK NY 10022-4834/AC-000000001400 BNF= REDACTED REDACTE RFB=O/B CITIBAN REDACTED REDACTE 01 TRN: 0673207002FF YOUR REF: O/B CITIBANK NYC | | $11,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA/053000219 B/O: REF: CHA REDACTED 10022-4834/AC-000000001400 RFB=0000001909408668 OBI=FFC REDACTED IMAD: 0102E387 REDACTED YOUR REF: 0000001909408668 | | $8,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED REF: REDACTED 10022-4834/AC-000000001400 RFB=O/B BK AMER NYC OBI=FFC REDACTED FFCIMAD: REDACTED I3002FF YOUR REF: O/B BK AMER NYC | | $6,000,000.00 |
| 01/02 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTE D FUND REF: NBBK=BERNARD L MADOFF NE REDACTE B 22-4834/AC-000000001400 BNF= REDACTED ORC=/GBHBE REDACTED SBC BANK PLC SSN REDACTED TRN 1059400002FC RED YOUR REF: 4X02018HC2800596 | | $4,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/031201467 B/O: I RE REDACTED REF: CHASE RE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY REDACTED 000001400 RFB=080102400336 OBI=FFC TO REDACTED IMAD: REDACTED 2FF REDACTED | | $3,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: PNC BANK/031207607 B/O: RE REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY RE REDACTED RFB=X OBI=FFC FBO RED REDACTED BBI=/TIMAD: RED 0102E387A/GC000956 TRN 0640713002FF REDACTED | | $2,500,000.00 |

08-01789-cgm Doc 22595-28 Filed 11/18/22 Entered 11/18/22 17:36:45 Ex. 23
Pg 5 of 64
18-Dec-08
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344
18Dec08-344

**JPMorganChase**

January 01, 2008 -
January 31, 2008

Page 4 of 63

Account Number
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED REF: CI REDACTED REDACTED 10022-4834/AC-000000001400 BNF=EQUITY TRADING PORTFOLIO FUND LIMIT ED/AC-1FR124 RFB=CF48IMAD: 0102B1Q8983C000918 TRN: 00S0B14002FF YOUR REF: CF48694402A | | $1,700,000.00 |
| 01/02 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDACTED REDACTED RED REDACTED 10022-4834/AC-000000001400 ORG=/004811201298 NEW YORK NY 10022-0000 OBI=FBO : REDACTED SSN: 0287185 TRN: 511170000 REDACTED YOUR REF: 0108010200204602NN | | $1,500,000.00 |
| 01/02 | | BOOK TRANSFER B/O: REDACTED ED ORG./000000000007 REDACTED ACT. # 1-CM937-3-0 TRN: 06211 RED RED YOUR REF: OS1 OF 08/01/02 | | $1,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: FIDUCIARY TRUST CO INTERNATION/026007922 B/O: REDACTED NYC REDACTED NY 10022-4834/AC-000000001400 RFB=O/B FIDUCIARY TR OBI=FFC: REDACTED IMAD: 0102B1QFB21X000567 REDACTED | | $994,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: RED REDACTED RED REDACTED REDACTED 10022-4834/AC-000000001400 BNF= REDACTED REDACTED RFB=0001 REDACTED REDACTED TRN: 0747393005E YOUR REF: 0001325b3332 | | $756,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/031201467 B/O: RE REDACTED REF: CHASE NYC REDACTED MADOFF NEW YORK NY RE REDACTED J=080102400332 OBI=FFC TO PALKO ASSOCIATES ACCOUNT #1 CM563IMAD: 0102E38750AC004291 TRN: 0521514002FF YOUR REF: 080102400332 | | $635,000.00 |
| 01/02 | | BOOK TRANSFER CREDIT B/O: REDACTED REDACTED REF: FBO REDACTED REDACTED TRN: 090280 REDACTED REDACTED 01/02 REDACTED REDACTED | | $600,000.00 |

JPMSAB0004135

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

Page 5 of 63

Account Number
Redacted    /703



BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | FED WIRE CREDIT VIA: UNITED BANKERS BANK/091001322 B/O:<br>REDACTED    REF: CHASE<br>REDACTED    RK NY<br>10022-4834/AC-00000001400 RFB=O/B REDACTED OBI=FC:<br>REDACTED - BBI=/BNF/ACCT#1-EIM REDACTED 8Q1C000480<br>REDACTED ...FF<br>YOUR REF: O/B UNITED BKRS | | $500,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: CITY NATIONAL BANK OF FLORIDA/066004367<br>B/O: REDACTED    REF: CHASE<br>NYC REDACTED    RK NY<br>10022-4834/AC-000000001400 RFB=O/B CITY NB OF F OBI=FBO<br>REDACTED    IMAD: 0102F5B7021C000127 TRN:<br>REDACTED<br>YOUR REF: O/B CITY NB OF F | | $100,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: R<br>REDACTED    REF: CHA R<br>REDACTED<br>10022-4834/AC-000000001400 RFB=080102250091<br>OBI=REFERENCE 1#: REDACTED    IMAD:<br>0102E3B7505C0006 REDACTED<br>YOUR REF: 080102250091 | | $60,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: UNITED BANKERS BANK/091001322 B/O: R<br>REDACTED    REF: CHASE R<br>REDACTED MADOFF NEW YORK W<br>10022-4834/AC-00000001400 RFB=O/B UNITED BKRS OBI=FFC:<br>REDACTED    MAD: 0102I1B7B01C000481<br>REDACTED | | $60,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: R<br>REDACTED    REF: CHASE R<br>REDACTED<br>10022-4834/AC-00000001400 RFB=080102250080 OBI=REF:<br>REDACTED (1.A0001.3.0 FOR THE AIMAD: 0102E3B7505C000604<br>TRN: 02080808002FF<br>YOUR REF: 080102250080 | | $50,000.00 |
| 01/02 | | DEPOSIT        2941<br>1 DAY FLOAT        01/03        $405,000.00<br>2 DAY FLOAT        01/04        $23,760.00<br>3 DAY FLOAT        01/07        $240.00 | | $429,000.00 |
| 01/02 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO.<br>COMML PAPER. PRINCIPAL= $32,435,254.00 RATE=04.20% FOR<br>INVESTMENT DATED 12/31/07. REF=CPSWP123107 TRN:<br>0021001008XP<br>YOUR REF: 31Y9971008002 | | $7,568.22 |

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

**Page 6 of 63**

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071231 TO 080102 RATE 3.0005 TRN: 0800200249AN YOUR REF: NC0384804701020801 | | $235,039,173.19 |
| 01/02 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10 REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2714300002JK YOUR REF: M039295050270508 | $325,000,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: CHARLES SCHWAB BK/121202211 A/C: RE REDACTED IMAD: 0102B1QGC03C003259 TRN: RE REDACTED YOUR REF: RFINE | $2,000,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: REDAC REDACTED BEN: REDAC1REDAC REDACTED 01 U REDACTED IMAD: 0102B1QGC01C003214 TRN: REDACTED YOUR REF: KESAGAMI | $2,000,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: REDAC REDACTED BEN: REDAC REDAC REDACTED 169 REDAC YOUR REF: UFFINE | $1,500,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: FIRST TENN/084000026 A/C: REDACT RE BEN: REDACTED REDACT MAD: ^102B1 REDACTED RF YOUR REF: RE | $1,388,661.68 | |
| 01/02 | | FEDWIRE DEBIT RE WACHOVIA BK NA PA/031201467 A/C: R RE REDACTED IMAD: 0102B1QGC01 R :15 REDACTED | $600,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: F122000661/121000359 A/C: RED REDACTED REF: TIME/11:38 IMAD: 0102B1QGC06C003283 TR RED 1002J0 REDACTED R | $500,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: REDA REDACTE REF: TELEBEN/TIME/11:40 IMA 0102B1QGC03C003261 TRN: 1697800002J0 REDA REDACTE | $500,000.00 | |
| 01/02 | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: REDAC REDACTED BEN: REDAC SSN: REDACTED REDACTED | $450,000.00 | |
| 01/02 | | RE IT VIA: CITIBANK/0008 A/C: REDACTED REDACTED SSN: RED TRN: 1698000002J0 YOUR REF: CAP OF 08/01/02 REDACTED REDACTED RED | $134,000.00 | |

**JPMorganChase ◯**

January 01, 2008 -
January 31, 2008

Page 7 of 63

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES



**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/067092200 A/C: I ~~REDACTED~~ IMAD: 0102B1QGC05C003284 ~~RF~~ ~~REDACTED~~ YOUR REF: FLMARD | $100,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: ~~REDA~~ REF:/TIME/11:39 IMAD: ~~REDA~~ ~~REDACTED~~ N: 1698100002JO YOUR REF: CAP OF 08/01/02 | $100,000.00 | |
| 01/02 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: ~~REDACTED~~ REF: TELEBEN SSI ~~REDACTED~~ ~~REDACT~~ ~~RED~~ YOUR REF: JODI | $35,000.00 | |
| 01/02 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: ~~REDACTED~~ REF: TELEBEN SS ~~REDACTED~~ ~~REDACTE~~ ~~RED~~ YOUR REF: JODI | $8,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: US BK NEV RENO/121201694 A/C: ~~RED~~ IMAD: 0102B1C ~~RED~~ 288 ~~REDACTED~~ ~~REDACTED~~ YOUR REF: UMMUC | $4,500.00 | |
| 01/02 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080102 TO 080103 RATE 4.1504 TRN: 0800200489AN YOUR REF: ND039343700102080 4 | $365,000,000.00 | |
| 01/02 | | FUNDING XFER TO 006301428151509 TRN: 019000024BRF | $972,500.00 | |
| 01/02 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010208 . YOUR REF: 31Y999684B002 | $50,000,000.00 | |
| 01/02 | | **CLOSING LEDGER BALANCE** | **\*\*\* Balance \*\*\*** | **$28,571,998.34** |
| 01/02 | | **CLOSING COLLECTED BALANCE** | **\*\*\* Balance \*\*\*** | **$27,959,850.34** |
| 01/03 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010208 . TRN: 002200319SXN YOUR REF: 31Y999684B002 | | $50,000,000.00 |
| 01/03 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 4726300003JK YOUR REF: 03736792 | | $425,347,083.33 |
| 01/03 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: ~~REDAC~~ REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG= ~~RE~~ ~~REDAC~~ ~~R~~ ~~REDACT~~ OBI=REF 1FN095 ~~RE~~ SSN ~~RE~~ TRN ~~REDACT~~ ~~REDACT~~ R 4782300000RC ~~REDACT~~ JR10304005 RF RE | | $32,570,000.00 |

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

Page 8 of 63

Account Number
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/03 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED REF: REDACTED 10022-4834/AC-000000001400 RFB=O/B BK AMER NYC OBI=FFC REDACTED MAD: REDACTED OFF YOUR REF: O/B BK AMER NYC | | $9,900,000.00 |
| 01/03 | | FED WIRE CREDIT VIA: FIRST REPUBLIC BANK/321081669 B/O: REDACTED REF: CHASE REDACTED 10022-4834/AC-000000001400 RFB=O/B FST REP BK S OBI=FOR CREDIT TO REDACTED LIMAD: 0103L1B78H1C000698 TRN: 0672 REDACTED YOUR REF: O/B FST REP BK S | | $5,750,000.00 |
| 01/03 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTED USD REF: NBBK=BERNARD L MADOFF NEW YORK N REDACTED 10022-4834/AC-000000001400 BNF= REDACTED REDACTED REDACTED 4932/0000US/1 RED YOUR REF: 4X03018H70308015 | | $2,500,000.00 |
| 01/03 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: RED REDACTED REF: NBBK= REDACTED .MADOFF REDACTED 00001400 BNF= RED CLI REDACTED MBER REDACTED YOUR REF | | $1,400,000.00 |
| 01/03 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: RED REDACTED REF: NBBK= RED .MADOFF BERACTER 00001400 BNF= RED ORG=//1 u0091-46190140 CTIENT N AMENDED ACCT: RED TRN: 3359600003FC RED YOUR REF: RE -103 | | $1,000,000.00 |
| 01/03 | | BOOK TRANSFER B/O: REDACTED REDA DRG/00000000000812184? REDA RED REF: BENE. REDACTED U/T/A REDA REDACTED TRN 05466 REDA RED 351 05 06 REDACTED | | $1,000,000.00 |
| 01/03 | | FED WIRE CREDIT VIA: REDACTED NK/011301799 B/O: RED REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001. RED O/B IMAD: REDACTED 0103A1B7AA1C000145 TRN: 0391814003FF REDA ASTERN L RED REDACTED | | $350,000.00 |

JPMSAB0004139

**JPMorganChase ○**

January 01, 2008 –
January 31, 2008

Page 9 of 63

**Account Number**
Redacted **1703**

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/03 | | FED WIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M/043000261 B/O: REDACTED REF: CHASE NYC/CTR/BB REDACTED 10022-4834/AC-000000001400 BNF= DE DE 'AC-1H01673 RFB=O/B MELL/DE 3BI=/OCMTIMAD: DE CI20C004550 TRN: 0508403003FF YOUR REF: O/B MELLON BANK | | $300,000.00 |
| 01/03 | | DEPOSIT        2942 | | $825,924.00 |
| | | 1 DAY FLOAT          01/04          $500,000.00 | | |
| | | 2 DAY FLOAT          01/07          $163,958.56 | | |
| | | 3 DAY FLOAT          01/08          $10,465.44 | | |
| 01/03 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $50,000,000.00 RATE=03.83% FOR INVESTMENT DATED 01/02/08. REF=CPSWP010208 TRN: 0031001054XP YOUR REF: 31Y9971054003 | | $5,319.44 |
| 01/03 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080102 TO 080103 RATE 4.1504 TRN: 0800300169AN YOUR REF: NC0393437001030801 | | $365,042,081.15 |
| 01/03 | | BOOK TRANSFER DEBIT A/C: D323522645 REDACT ORG: JPMORGAN CHASE BANK NEW YORK NY 1 REDACT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000 REDACT ouu03JK YOUR REF: M040207820370031 | $375,000,000.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BANK PLC, LONDON BEN REDACTED REDA REDACTED REDACTED REDA REDACTED REDACTED YOUR REF: of 08/01/03 | $11,000,000.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: REDACT D IMAD: 0103B1QGC02C002133 TRN: 1253100 REDACT YOUR REF: RE | $9,000,000.00 | |
| 01/03 | | FEDWIRE D'REDACT': BK AMER NYC/026009593 A/C: REDAC DE IMAD: 0381QGC05C002053 TRN: 12532 REDAC YOUR REF: DE REDAC | $3,852,283.84 | |
| 01/03 | | REDwire DEBIT VIA: BKATLANTIC/267083763 A/C: REDACT REDACTED REF: TEI EDSH IMAD: 0103B1QGC02C002323 TRN: 1253300003 H REDACT REDACTED | $1,636,507.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: DEN REDACTE BEN: REDAC IMAD: 0103B1GCC03C002363 TRN: 1253400003 IO DEN REDACTED c REDAC REDAC | $1,519,524.24 | |

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

**Page 10 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/03 | | BOOK TRANSFER DEBIT A/C: 9301011483 GOLDMAN SACHS & CO. TRN: 1253500003JO YOUR REF: REDACTED | $1,500,000.00 | |
| 01/03 | | FEDWIRE DEBIT REDACTED WACHOVIA BK NA FL/063000021 A/C: REDACTED IMAD: 0103B1QGC01C002502 TRI REDACTED YOUR REF: REDACTED | $1,000,000.00 | |
| 01/03 | | CHIPS DEBI REDACTED K OF NEW YORK/0001 A/C: REDACTED REDACTED RI REDACTED ‹ REDACTED JODI | $879,382.64 | |
| 01/03 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REDACTED REDACTED N REDACTED YOU REDACTED | $750,000.00 | |
| 01/03 | | BOOK TRANSFER DEBIT A/C: 000000040070090 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE REF: TELEBEN TRN: 1253900003JO YOUR REF: JODI | $700,000.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 A/C: REDACTED IMAD: 0103B1QGC05C002064 TRN: REDACTED YOUR REF: REDACTED | $655,000.00 | |
| 01/03 | | CHIPS DEBIT VIA BANK OF AMERICA N.A./0959 A/C: REDACTED REDACTED USE REDACTED TRN: 1254100003 REDACTED REDACTED | $500,000.00 | |
| 01/03 | | BOOK TRANSFER DEBIT REDACTED REDACTED REDACTED MADEF 00 5 REDACTED REDACTED HOLBURN CIRCUS REDACTED YOUR REF: REDACTED | $258,000.00 | |
| 01/03 | | BOOK TRANSFER DEBIT A/C: REDACTED MADEF 1 5 REDACTED AVENUE LE DUE REDACTED HOLBURN CIRCUS REDACTED YOUR REF: REDACTED | $200,000.00 | |
| 01/03 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED BEN: REDACTED REDACTED TRN: 125440( REDACTED REDACTED | $150,000.00 | |
| 01/03 | | JP MORGAN CHASE REDACTED DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080103 TO 080104 RATE 4.1804 TRN: 0800300481AN YOUR REF: N00402439401030801 | $470,000,000.00 | |
| 01/03 | | FUNDING XFER TO 096301428151509 TRN: 0190000249RF | $4,757,192.00 | |

JPMSAB0004141

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

Page 11 of 63

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/03 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010308 . YOUR REF: 31Y9996812003 | $36,388,817.00 | |
| 01/03 | | ORIG CO NAME:IRS            ORIG ID:3387702000 DESC DATE:010308 CO ENTRY DESCR:USATAXPYMTSEC:CCD TRACE#:021000028844519 EED:080103  IND ID:220840300229982 IND NAME:BERNARD L MADOFF TRN: 0028844519TC | $4,115,276.47 | |
| 01/03 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $700,423.07 |
| 01/03 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.07 |
| 01/04 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010308 . TRN: 0032003178XN YOUR REF: 31Y9996812003 | | $36,388,817.00 |
| 01/04 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDACTED REDACTED ............... :EF: REDACTED 10022-4834/AC-000000001400 ORG=/0039305456545 REDACTED REDACTED OBI=FBO REDACTED REDACTED 004FC REDACTED YOUR REF: 0108010400634 9NY | | $27,500,000.00 |
| 01/04 | | BOOK TRANSFER CREDIT B/O: REDACTED REDACTED REDACTED TED REDACTED REDACTED REDACTED 2512/0000000 YOUR REF: CAP OF 08/01/04 | | $10,000,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REDACTED           REF: CHASE REDACT REDACTED            F NEW YORK NY REDACT 10022-4834/AC-000000001400 BNF= REDAC AC-1J004730 RFB=O/B CITIBANK NYC OBI=VIA AA 01048108021C004229 TRN: 03837010052RED AC YOUR REF: O/B CITIBANK NYC | | $1,900,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: BANK OF NEW YORK/021000018 B/O: D REDACTED                                        REC- CHASE NYC/CTR/BBK=REDACTED L MADOFF NEW YORK NY D REDACTED                 REF=O/B BY OF NYREAD REDACTED            RFB=O/B BY OF NYREAD REDACTE 0104810814C002725 TRN: 02308020 REDACTE REDACTED RL | | $1,054,292.08 |
| 01/04 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDAC REDACTED   REF: CHASE NYC/CTR/BBK=REDACTED MADOFF NEW YORK NY 10022-4834/AC-000000 REDAC REDACTED           AC-1N004030 RFB=O/B CITIBANMA R 0104810022C005917 TRN: 0640314004FF          R REDACTED INL | | $1,050,000.00 |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 12 of 63**

Account Number
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/04 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REF: CHASE NYC/CTR/BBK=BER REDACT 022-4834/AC-000000001400 BNF= RE RFB=O/B CITIBANK NYC OBI=Y BB RE I: 1274 TRN: 0383901004FF YOUR REF: O/B CITIBANK NYC | | $1,000,000.00 |
| 01/04 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG/064956008 REDACT REF:/ACC/SECURITIES LLC NO NAME GIVEN TRN: REDACT YOUR REF: OS1 OF 08/01/04 | | $900,000.00 |
| 01/04 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713-ORG/064955000 REDACTED TRN: 02505000004ES REDACTED YOUR REF: OS1 OF 08/01/04 | | $700,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REDACTED REF: CHA REDACT N YORK NY 10022-4834/AC-000000001400 BNF= REDACT R AC-1G032330 RFB=O/B CITIBANK REDACT R 4B10B021C004231 TRN: 03840010U4FF YOUR REF: O/B CITIBANK NYC | | $500,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDA REDACTED REF: C REDA REDACTED 10022-4834/AC-0000000001400 RFB=000103189333 OBI= R REDACTED BBI=/CHGS/USDIMAD: R REDACTED TRN: 0332202004FF YOUR REF 000103189333 | | $188,229.85 |
| 01/04 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA/063000021 B/O: REDACTED REF: CHASE NYC/CTR/BNF=REDACTED MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=080104150540 OBI=FBO REDACTED BBI=/TIME/IMAD: 0104E3B7500C001001 TRN: 0392808004FF YOUR REF: ABU 10415054U | | $125,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: WACHOVIA BANK OF DELAWARE,N.A/031100869 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 REDACTED OBI=FBO REDACTED BBI=IMAD: 0104E3B75D8C000104 TRN: 0392203004FF REDACTED | | $100,000.00 |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

Page 13 of 63

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/04 | | DEPOSIT          2943 | | $449,160.00 |
| | | 1 DAY FLOAT          01/07          $193,640.00 | | |
| | | 2 DAY FLOAT          01/08          $148,610.40 | | |
| | | 3 DAY FLOAT          01/09          $6,909.60 | | |
| 01/04 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. | | $3,810.72 |
| | | COMML PAPER. PRINCIPAL= $36,388,817.00 RATE=03.77% FOR | | |
| | | INVESTMENT DATED 01/03/08. REF=CPSWP010308 TRN: | | |
| | | 0041081017XP | | |
| | | YOUR REF: 31Y9971017004 | | |
| 01/04 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 | | $470,054,578.49 |
| | | REF: TO REPAY YOUR DEPOSIT FR 080103 TO 080104 RATE 4.1804 | | |
| | | TRN: 0800400203AN | | |
| | | YOUR REF: NC040243401040801 | | |
| 01/04 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDAC   ORG: | $325,000,000.00 | |
| | | JPMORGAN CHASE BANK NEW YORK NY 10 REDAC   TERM | | |
| | | DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 7185800004JK | | |
| | | YOUR REF: N041325020470105 | | |
| 01/04 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C REDAC | $1,600,000.00 | |
| | | RED   REF: TELEBEN IMAD: 0104B1QGC06C0017: REDAC | | |
| | | RED )04JO | | |
| | | YOUR REF: JODI | | |
| 01/04 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDAC | $800,000.00 | |
| | | REDACTED   REF: TELEBEN REDAC | | |
| | | IMAD: 0104B1QGC06C0017 TRN: 1883700004JO | | |
| | | YOUR REDACTED | | |
| 01/04 | | BOOK TRANSFER DEBIT A/C: MR REDACTED | $500,000.00 | |
| | | RE   ORG: BERNARD L MADOFF 88 5 THIRD AVE NEW YORK NY | | |
| | | 10022 TRN: 1000900004JO REDACTED | | |
| | | YOUR REF: CAP OF 08/01/04 | | |
| 01/04 | | FEDWIRE DEBIT VIA: MELLON BANK PITTS/043000261 A/C: MERRILL | $500,000.00 | |
| | | LYNCH NEW YORK,N.Y. BEN REDACTED | | |
| | | RED   REF: TELE TELEBEN IMAD: 0104B1Q8151C001544 | | |
| | | IMAD: 0104C001C001944 TR REDACTED | | |
| | | RED   JODI | | |
| 01/04 | | FEDWIRE DEBIT VIA: KEY BK WASH TAC/125000574 A/C: RF | $43,000.00 | |
| | | REDACTED | | |
| | | TELEBEN IMAD: 0104B1QGC08C000206 TRN: 1001000C RF | | |
| | | REDACTED | | |
| 01/04 | | BOOK TRANSFER DEBIT A/C: REDACTED | $20,000.00 | |
| | | RED   ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE REF: | | |
| | | TELEBEN TRN: 1001100004 REDACTED | | |
| | | YOUR Rer: JODI | | |

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

**Page 14 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/04 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080104 TO 080107 RATE 4.1514 TRN: 0800400547AN YOUR REF: NI0413734001040801 | $170,000,000.00 | |
| 01/04 | | FUNDING XFER TO 006301428151509 TRN: 0190000245RF | $9,296,898.60 | |
| 01/04 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010408 . YOUR REF: 31Y9936875004 | $44,330,590.00 | |
| 01/04 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $523,822.61 |
| 01/04 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.61 |
| 01/07 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010408 . TRN: 0042003237XN YOUR REF: 31Y9998875004 | | $44,330,590.00 |
| 01/07 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9376700007JK YOUR REF: 03844420 | | $300,234,500.00 |
| 01/07 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED PC: REF: CHASE REDACTED r/y 10022-4834/AC-000000001400 RFB=TT FRT047886MNY OBI=FFC REDACTED REFIMAD: 0107B1Q8984C008075 REDACTED/BBNNYI | | $10,800,000.00 |
| 01/07 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: REDACTED US REF: NB REDACTED W REDACTED =000000014 REDACTED NEW YORK 10015 NY US OGB=CITIBANK INTERNATIONAL PLC LONDONSSN: RED TRN 352550007FC RED REF: O/B CITIBANK NYC | | $1,400,000.00 |
| 01/07 | | FED WIRE CREDIT VIA: NORTHERN TRUST NATIONAL ASSOCI/066009650 B/O: REDACTED REF: CHASE NYC/CTR/BNF=REDNARD L MADDER NEW YORK NY 1 REDACTED ..../400 IN B=O/B MANAGE REDACTED R FURTHER CREDIT TO: REDAC IMAD: 0107C1B76EAC000120 TRN: 0269901007FF REDAC YOUR REF: O/B NORTHERN TR REDAC | | $12,000.00 |
| 01/07 | | DEPOSIT    2944 | | $17,000.00 |
| 01/07 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL = $44,330,590.00 RATE=03.71% FOR INVESTMENT DATED 01/04/08. REF=CPSWP010408 TRN: 0071001112XP YOUR REF: 31Y9971112007 | | $13,705.53 |

18-Dec-08                                                                                      18Dec08-344

**THIS PAGE IS PART OF A STATEMENT REQUEST**
**GROUP ID G18Dec08-344**

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 15 of 63**

**Account Number**
Redacted **1703**

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/07 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080104 TO 080107 RATE 4.1514 TRN: 0800700245AN YOUR REF: NC0413734001070801 | | $170,058,811.93 |
| 01/07 | | BOOK TRANSFER DEBIT A/C: 0323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1( REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9377900007JK YOUR REF: M042235720770059 | $325,000,000.00 | |
| 01/07 | | FEDWIRE DEBIT VIA: PEAPACK GLADSTONE/021205237 A/C: RE REDACTED RE REDACTED 1785500007JO YOUR REF: JXXI | $11,000,000.00 | |
| 01/07 | | BOOK TRANSFER DEBIT A/C: LEHMAN BROS INC-INCOMING CUST NEW YORK NY 10019 TRN: 1785700007JO YOUR REF: LOEBJ | $500,000,000.00 | |
| 01/07 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REDAC SSN: 0292318 TRN: 1 REDACTED REDAC CC: OF 08/01/07 | $500,000,000.00 | |
| 01/07 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080107 TO 080108 RATE 4.1604 TRN: 0800700449AN YOUR REF: ND042296501070801 | $155,000,000.00 | |
| 01/07 | | FUNDING XFER TO 006301428151509 TRN: 0190000250RF | $13,103,016.92 | |
| 01/07 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010708 . YOUR REF: 31Y9996857007 | $22,119,429.00 | |
| 01/07 | | CHECK PAID # 15468 | $2,000.00 | |
| 01/07 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $165,984.15 |
| 01/07 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.15 |
| 01/08 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010708 . TRN: 0072003228XN YOUR REF: 31Y9996857007 | | $22,119,429.00 |
| 01/08 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1628200008JK YOUR REF: 03344494 | | $245,600,250.00 |
| 01/08 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTE 67574568 REDACTED RE: REDACTED MADOFF NEW YORK NY 10022-4834/AC-000( REDACTE ORG= REDACTED ... :DACTED OGB=HSBC INSTITUSN: RED TRN: 47098R0000RC YOUR REDA 10805260 REDACTED RED | | $70,000,000.00 |

**JPMorganChase ○**

January 01, 2008 -
January 31, 2008

Page 16 of 63

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | | | Debit | Amount |
|---|---|---|---|---|---|---|
| 01/08 | | BOOK TRANSFER B/O: REDACTED<br>DE ORG/000000 REDACTED<br>DE : 0702000008ES REDACTED<br>' D R REF: OG1 OF 08/01/08 | | | | $2,000,000.00 |
| 01/08 | 12/31 | BOOK TRANSFER CREDIT B/O: BERNARD L MADOFF NEW YORK NY 10022-4834 ORG://E22CITC00000021280501 EQUITY TRADING PORTFOLIO LTD INVESTREF: REVERSE AND REINSTATE OUR PRIOR POSTING DATE 02-JAN-08 TO 31-DEC-07REF 00G0814002FF/BNF/JPMORGAN CHASE BANK, N.A. REFE TRN: 1434500008II<br>YOUR REF: 9014-08JAN08 | | | | $1,700,000.00 |
| 01/08 | | FED WIRE CREDIT VIA: SUNTRUST BANK, ATLANTA/061000104 B/O: REDACTED REF:<br>REDACTED<br>10022-4834/AC-000000001400 RFB=1 2008008001786 OBI=PARTIAL 12/31/07 REDEMPTION UNAUDITEDIMAD: 0108F1QC Z68C004304 TRN: 0496801008FF<br>YOUR REF: 1 2008008001786 | | | | $1,672,593.00 |
| 01/08 | | DEPOSIT       2946<br>1 DAY FLOAT          01/09        $525,029.81<br>2 DAY FLOAT          01/10          $1,727.84<br>3 DAY FLOAT          01/11              $6.19 | | | | $796,543.84 |
| 01/08 | | DEPOSIT       2949<br>1 DAY FLOAT          01/09        $126,504.00<br>2 DAY FLOAT          01/10         $11,283.26<br>3 DAY FLOAT          01/11            $113.48 | | | | $137,900.74 |
| 01/08 | | DEPOSIT       2947<br>2 DAY FLOAT          01/10         $18,720.42<br>3 DAY FLOAT          01/11            $189.09 | | | | $18,909.51 |
| 01/08 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL= $22,119,429.00 RATE=03.68% FOR INVESTMENT DATED 01/07/08. REF=CPSWP010708 TRN: 0081001101XP<br>YOUR REF: 31Y9971101008 | | | | $2,261.10 |
| 01/08 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080107 TO 080108 RATE 4.1604 TRN: 0800800159AN<br>YOUR REF: NC042296865010B0801 | | | | $155,017,913.18 |
| 01/08 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB:SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 REDAC 08JK<br>YOUR REF: M043173750871648 | | | $300,000,000.00 | |

**JPMorganChase ○**

January 01, 2008 -
January 31, 2008

Page 17 of 63

Account Number
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/08 | 01/02 | BOOK TRANSFER DEBIT A/C: BERNARD L MADOFF NEW YORK NY 10022-4834 ORG:/IE22CITC0000002128O501 EQUITY TRADING PORTFOLIO LTD INVESTREF: REVERSE AND REINSTATE OUR PRIOR POSTING DATE 02-JAN-08 TO 31-DEC-07REF 00G0814002FF/BNF/JPMORGAN CHASE BANK, N.A. REFE TRN: 1434500008II YOUR REF: 9014-08JAN08 | $1,700,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDACTED REDACTED IMAD: 0108B1OGC07C0 REDACTED REDACTED YOUR REF: CAP OF 08/01/08 | $1,200,000.00 | |
| 01/08 | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: BANK OF AMERICA N.A NJ NEW YORK NY 10036-6710 BEN: REDACTED    REF: TELEBEN D  RED TRN: REDACTED                      RED YOUR REF: JODI | $1,000,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: RF REDACTED            IMAD:  RF REDACTED YOUR REF: CAP OF 08/01/08 | $850,000.00 | |
| 01/08 | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF 8 REDACTED 1404800008JO YOUR REF: JODI | $526,000.00 | |
| 01/08 | | BOOK TRANSFER DEBIT A/C: Redacted9651 TRUST- INVESTMENTS R INBOUND TRN: 1405100008JO                    R YOUR REF: RED | $500,000.00 | |
| 01/08 | | BOOK TRANSFER DEBIT A/C: Redacted9651 TRUST-INVESTMENTS R INBOUND TRN: 1405u0008JO                   R YOUR REF: RED | $500,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: CHEMICAL MIDLAND/072410013 A/C: R RED RED IMAD: 0108B1OGC05C002199 TRN: R 1405200008JO YOUR REF: JODI | $500,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: CITIBANK FSB CT/221172610 A/C: RED REDACTED      REF: TE REDACTED: 0108B1OGC07BNB42 TRN: 1405400008 IO RED REDACTED | $500,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/255071981 A/C: R REDACTED          IMAD: 0108B1OGC02C002812 TRN: 1404900008JO   R REDACTED | $500,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: COMM BK MARLTON/031201360 A/C: DE DE IMAD: 0108B1OGC04C002484 TRN: 1405000008JO YOUR REF: RED                            DE RF RED | $500,000.00 | |

**JPMorganChase ○**

January 01, 2008 -
January 31, 2008

**Page 18 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/08 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549 A/C: REDACTED BEN: REDACTED IMAD: 010881QGC0 485 REDACTED 308JK REDACTED YOUR REF REDACTED | $500,000.00 | |
| 01/08 | | CHIPS DEB REDACTED CHOVIA BANK NATIONAL ASSOCIA/0509 A/C: REDACTED REDACTED RE TRN: 1405600008JO REDACTED : RED REDACTED | $54,000.00 | |
| 01/08 | | BOOK TRA REDACTED A/C: SOCIETE GENERALE 94727 FONTENAYS.BOIS FRANCE ORG: BERNARD L. MADOFF 88 5 THIRD AVE. NE BEN/ REDACTED REDACTED REF: TELE TELEBEN BNF TRN REDACTED REDACTED YOUR REF: JOOI | $8,690.00 | |
| 01/08 | | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC./0422 A/C: SOCIETE GENERALE PARIS BEN: REDACTED REF: TELE TELEBEN BNF SSP REDACTED RE YOUR REF: JOOI | $6,480.00 | |
| 01/08 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080108 TO 080109 RATE 4.2004 TRN: 0800800419AN YOUR REF: ND0432294401080801 | $160,000,000.00 | |
| 01/08 | | FUNDING XFER TO 006301428151509 TRN: 0190000244RF | $12,731,492.50 | |
| 01/08 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010808. YOUR REF: 31Y9996835008 | $16,964,642.00 | |
| 01/08 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $690,480.02 |
| 01/08 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.02 |
| 01/09 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010808 . TRN: 008200317BXN YOUR REF: 31Y9996835008 | | $16,964,642.00 |
| 01/09 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3960000009JK YOUR REF: 03929505 | | $325,265,416.67 |
| 01/09 | | FED WIRE CREDIT VIA: THE NORTHERN TRUST INTL BKING/026001122 B/O: REDACTED REF: CHASE NYC/CTR/BNF=REDACTED L MADOFF NEW YORK NY REDACTED IMAD: REDACTED 0109G1B7B... YOUR REF: REDACTED | | $1,500,000.00 |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 19 of 63**

**Account Number**
Redacted    1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/09 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REDACTED REF: NBNI REDA . REDACTED -000000001400 ORG= R REDACTED OBI= RED/R REDACTED REDA IRF :12i RED | | $1,336,916.33 |
| 01/09 | | FED WIRE CREDIT VIA: THE NORTHERN TRUST INTL BKING/026001122 B/O: REDACTED REDREDACTED RE 12-4834/AC-000000001400 RFB=O/B REDAC OBI=FFC: REDACTED REDAC 0109G1B) REDACTED YOUR REF: O/B NORTHERN INT | | $1,000,000.00 |
| 01/09 | | FED WIRE CREDIT VIA: CITY NATIONAL BANK/122016066 B/O: REDACTED REDACTED 10i22-4834/AC-000000001400 RFB=ESC.E0/12139/6 OBI= REDACTED IMAD: 0109 REDACTED YOUR REF: ESC.E0/12139/6 | | $658,728.49 |
| 01/09 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA . REDACTED REF: NBNI REDA -0000000140U UKU= R BERACTED OBI= RED/R REDACTED REDA | | $39,342.90 |
| 01/09 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA . REDACTED REF: NBNI REDA REDACTED -000000007400 UKU- RF REDACTED OBI= RED/RF REDACTED REDAC | | $11,532.90 |
| 01/09 | | RE WIRE CREDIT VIA: SUNTRUST BANK, ATLANTA/061000104 B/O: REF: REDACTED CHEE NAT/CTB /DNE =REDNABD L MADOEE NEW YORK NV REDACTED OBI=PARTIAL 12/31/07 REDEMPTION UNAUDITEDIMAD: 0109F1QCZ6BC005206 TRN 0568902009FF YOUR REF: 1 2008009002138 | | $7,667.00 |
| 01/09 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REDACTED REF: NBNF =REDNABD I MADOFF NEW YORK NV 10i22-4834/AC-0000000 REDA R REDACTED OBI=I RED R REDA SSN RED TRN: 522170000BFC RED REDACTED RED RED RED | | $6,090.00 |

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

**Page 20 of 63**

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/09 | | DEPOSIT        2949 | | $2,921,756.00 |
| | | 1 DAY FLOAT        01/10        $2,421,756.00 | | |
| | | 2 DAY FLOAT        01/11        $490,000.00 | | |
| | | 3 DAY FLOAT        01/14        $10,000.00 | | |
| 01/09 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $16,964,642.00 RATE=03.67% FOR INVESTMENT DATED 01/08/08. REF=CPSWP010808 TRN: 0091001071XP YOUR REF: 31Y9971071009 | | $1,729.45 |
| 01/09 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080108 TO 080109 RATE 4.2004 TRN: 0800900171AN YOUR REF: NC0432294401090801 | | $160,018,668.84 |
| 01/09 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC      ORG: JPMORGAN CHASE BANK NEW YORK NY 1( REDAC      TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3966200009JK YOUR REF: M044283860970288 | $350,000,000.00 | |
| 01/09 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BANK PLC, LONDON BEN: REDACTED                    REF: BNF-REF: R REDACTED RE    REDACTED RE    REDACTED | $20,000,000.00 | |
| 01/09 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549 A/C: R REDACTED                    REF: TEI R   I REDACTED REDACTED | $1,233,431.43 | |
| 01/09 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REDACTED    REF: TELEBEN REDACTED REDACTED            RF | $825,000.00 | |
| 01/09 | | FEDWIRE DEBIT VIA: NORTHERN TR NA/066009650 A/C: DE REDACTED                    REF: REDACTED | $600,000.00 | |
| 01/09 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 A/C RE REDACTED      IMAD: 0109B1QGC03C002225      RE REDACTED | $535,000.00 | |
| 01/09 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: RED. .ISH YOUR DEPOSIT FR 080109 TO 080110 RATE 4.1804 TRN: 0800900485AN YOUR REF: ND04437B4801090801 | $110,000,000.00 | |
| 01/09 | | FUNDING XFER TO  Redacted  I509 TRN: 0190000249RF | | $8,545,983.80 |

**JPMorganChase**

January 01, 2008 -
January 31, 2008

Page 21 of 63

Account Number
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/09 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010908 . YOUR REF: 31Y9996816009 | $15,729,671.00 | |
| 01/09 | | CLOSING LEDGER BALANCE | *** Balance *** | $2,953,794.37 |
| 01/09 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.37 |
| 01/10 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010908 . TRN: 0092003147XXI YOUR REF: 31Y9996816009 | | $15,729,671.00 |
| 01/10 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6782200010JK YOUR REF: 04020782 | | $375,306,250.00 |
| 01/10 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDACTED 10022-4834/AC-00000001400 RFB=FW09534010860800 OBI= REDACTED MADOFF ACCOIMAD: 0110 REDACTED -01010FF YOUR REF: FW09534010860800 | | $1,000,000.00 |
| 01/10 | | FED WIRE CREDIT VIA: COLONIAL BANK N.A./062001319 B/O: REDACTED REF: CHASE NEW YORK NY 10022-4834/AC-00000001400 RFB=O/B BBI=/BNF/FBO: REDACTED ACCOU 0110F20CZ58C REDACTED -3010F YOUR REF: O/B | | $600,000.00 |
| 01/10 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDACTED REF: NBNF=BE REDACTED NEW YORK NY 10023-5562 OBI=FBO SSN: REDACTED TRN: 4151600010FC | | $577,000.00 |
| 01/10 | | FED WIRE CREDIT VIA: MELLON TRUST OF NEW ENGLAND/011001234 B/O: REDACTED REF: CHASE REDACTED MADOFF NEW YORK NY 100 REDACTED REDACTED RFB=O/B MEMAD: 0110A10C28C003803 TRN: 0852308C REDACTED REDACTED RED | | $150,000.00 |

**JPMorganChase ◎**

January 01, 2008 -
January 31, 2008

Page 22 of 63

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/10 | | FED WIRE CREDIT VIA: US BANK SOUTH DAKOTA/091408501 B/O: D REDACTED    REF: CHASE    R REDACTED    IY 10022-4834/AC-000000001400 RFB=080110022632 OBI=FFC: W. REDACTED    IMAD: 0110L3LF151C002449 REDACTED YOUR REF: 080110022632 | | $110,631.00 |
| 01/10 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REDACTED    REF: NBNF REDACTED REDACTED    000000001400 ORG= R REDACTED    OBI= REDACTED REDACTED    REDAC RE EF: RED | | $100,000.00 |
| 01/10 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED REDAC    REF: CHASE NYC/CTR/BNF=BERN REDACTE F NEW REDAC    4834/AC-000000001400 RFB=O/B CITIBANK NYC OBI=CREDIT TO ACCOUNT OF REDAC    IMAD: 0110B1Q8022C002615 TRN: REDAC YOUR REF: O/B CITIBANK NYC | | $43,950.00 |
| 01/10 | | DEPOSIT    2950    1 DAY FLOAT    01/11    $876,250.00    2 DAY FLOAT    01/14    $65,750.00    3 DAY FLOAT    01/15    $3,000.00 | | $1,241,000.00 |
| 01/10 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $15,729,671.00 RATE=03.66% FOR INVESTMENT DATED 01/09/08. REF=CPSWP010908 TRN: 0101001065XP YOUR REF: 31Y9971065010 | | $1,599.18 |
| 01/10 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080109 TO 080110 RATE 4.1804 TRN: 0801000199AN YOUR REF: NC044378480110080 | | $110,012,773.69 |
| 01/10 | | BOOK TRANSFER DEBIT A/C: Redacted 3645 REDAC    ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 REDAC 10JK YOUR REF: N045705731070354 | $300,000,000.00 | |
| 01/10 | | FEDWIRE DEBIT VIA: SIGNATURE BANK/026013576 A/C: REDED DE    IMAD: 0110B1QGC07C003024 TRN: 1306200010 P YOUR REF: RED    RED | $1,000,000.00 | |
| 01/10 | | REDmc DEBIT VIA: SIGNATURE BANK/026013576 A/C: REDA REDA RED    IMAD: 0110B1QGC02C002562 TRN: REDA 1306300010 JO REDACT    RF | $500,000.00 | |

**JPMorganChase**

January 01, 2008 -
January 31, 2008

Page 23 of 63

**Account Number**
Redacted   I703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/10 | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: REDACTED REF: TELEBEN REDACTED REDACTED 6400010JO YOUR REF: JODI | $100,000.00 | |
| 01/10 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080110 TO 080111 RATE 4.2505 TRN: 0801000439AN YOUR REF: N00457846501100801 | $185,000,000.00 | |
| 01/10 | | FUNDING XFER TO 006301428151509 TRN: 0190000241RF | $4,397,826.05 | |
| 01/10 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01100B. YOUR REF: 31Y9996818010 | $15,381,035.00 | |
| 01/10 | | CHECK PAID #   15470 | $2,500.00 | |
| 01/10 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $1,445,308.19 |
| 01/10 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.19 |
| 01/11 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01100B . TRN: 0102003173XN YOUR REF: 31Y9996818010 | | $15,381,035.00 |
| 01/11 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9122800011JK YOUR REF: 04132502 | | $325,265,416.67 |
| 01/11 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED REDACTED BERNARD L MADOFF NEW YORK N REDACTED /022-4834/AC-000000001400 BNF= REDACTA REDACTED RFB=O/B C REDACTED IMAD: REDACTED TRN: 0726913 REDACTA REDACTED NYC | | $4,995,000.00 |
| 01/11 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REDAC REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 B REDACT REDAC RFB=O/B CITIBANK NYC OBI=YIMAD: REDACTED TRN: 0530002011FF REDACTED NYC | | $3,000,000.00 |
| 01/11 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REDACTED NYC/CTR/BBK=BERNARD L MADOFF NEW YORK N REDACT REDACTED RFB=O/B CITIBANK NYC ORI=IMAD: 0111810802400B707 TRN: 0635909L REDACT REDAC TF ANK NYC | | $1,300,000.00 |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 24 of 63**

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/11 | | FED WIRE CREDIT VIA: ALPINE BANK/102103407 B/O: REDA REDACTED REF: CHASE RED REDACTED EW YORK NY 10022-4834/AC-000000001400 RFB=O/B REDA OBI=FBO: BERNARD L MADOFF ACCT# 1FR 121 IMAD: REDA 5003935 TRN: 0716309011FF YOUR REF: O/B REDAC | | $1,084,000.00 |
| 01/11 | | FED WIRE CRE REDAC 1/021000089 B/O REDACT REDACTED REF: CHA REDACT REDACTED Y YORK NY 10022-4834/AC-000000001400 BNF= REDACT REDACT RFB=O/B CITIBANK REDACT REDACT 3553 TRN: 0639701011FF YOUR REF: O/B CITIBANK NYC | | $1,000,000.00 |
| 01/11 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REDACT REF: CI REDACT ORK NY 10022-4834/AC-000000001400 BNF• REDACT REDACT RFB=O/B CITIBANK REDACT 3487 TRN: 0617902011FF YOUR REF: O/B CITIBANK NYC | | $800,000.00 |
| 01/11 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REDACTED REF: NBNF REDA 0000000/ BE REDACTED OBI= RED RE 1FC RED REDA 8.56 RE | | $500,000.00 |
| 01/11 | | UT VIA CITIBAL ONE N.A./021407912 B/O: RE REF: REDA REDACT DE NYC/CTR /DNE =REDN ADD L MADNEE NEW YORK NY WEZ-RZAC 0000001400 RFB=O/B NORTH FORK B OBI=FBO REDACTED IMAD: 0111B1Q8431C001390 RED ACTER TRN: REDACT FF | | $360,000.00 |
| 01/11 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REDACT REF: NBNF REDNADD L MADFEE NEW YORK NY 10022-4834/AC-0000000 REDA R BENACTER OBI= RED R RED ACTED TRN 5364500011FC RED REDACTED RED REDA RED | | $130,000.00 |

**JPMorganChase** ○

January 01, 2008 -
January 31, 2008

**Page 25 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/11 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REDACTED REF: NBN REDA REDACTED -000000001400 ORG= D REDACTED OBI= DE D REDACTED 1FC DE REDAC 1380 RF | | $30,000.00 |
| 01/11 | | DEPOSIT    2951 1 DAY FLOAT    01/14    $75,000.00 2 DAY FLOAT    01/15    $195,572.29 | | $270,572.29 |
| 01/11 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $15,381,035.00 RATE = 03.66% FOR INVESTMENT DATED 01/10/08. REF = CPSWP011008 TRN: 0111001055XP YOUR REF: 31Y9971055011 | | $1,563.74 |
| 01/11 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080110 TO 080111 RATE 4.2505 TRN: 0801100179AN YOUR REF: NC0457846501110801 | | $185,021,842.85 |
| 01/11 | | BOOK TRANSFER DEBIT A/C: Redacted2645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1C REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9124100011JK YOUR REF: M046835871170148 | $300,000,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: HSBC USA/0210010BB A/C: RED REDACTED BEN: . REF: BNF REDA IBAN: REDACTED FIELD SENTRY LIMITED C/O/N/IST. Soi/C 800 HAMILMAd: 0111B1QGC05C002401 TRN: 132450001JO YOUR REF: CAP OF 08/01/11 | $70,000,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: RE REDACTED IMAD: 011181 003988 REDACTED REDAC FD | $13,000,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: REDACT REF: TELEBEN REDACTED REDACT 0111B1QGC02C002190 TRN 1324650011JD FUR REDACTED | $11,485,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: REDA REDACTED IMAD: 0111B1QGC04C002673 T REDA 1324700011JD REDACTED | $3,000,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC/021001033 A/C: RE REDA RF FER REDACTED REDA IMAD: 0111B1QGC07C003292 TRN: 1324800n RF REDAC OF 08/REDACTED REDA | $1,600,000.00 | |

**JPMorganChase ○**

January 01, 2008 -
January 31, 2008

**Page 26 of 63**

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/11 | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: REDACTED REDACTED REF: TELEBEN I REDACTED REDACTED 11JO YOUR REF: JODI | $660,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: FIFTH THIRD CINCI/042000314 A/C: RED REDACTED REF: TELEBEN/TIME/11 RED REDACTED !5000011JO YOUR REF: JODI | $500,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: WASH MUT BANK/021272723 A/C: RE IMAD: 0111810GC07C003295 TRN: 132520D( RF RE  RED | $500,000.00 | |
| 01/11 | | FEDWIRE [ RED HEVY CHASE SAV BK/255071981 A/C: RE REDACTED REF: TELEBE RE REDACTED YOUR REF: CAP OF 08/01/11 | $500,000.00 | |
| 01/11 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080111 TO 080114 RATE 4.2114 TRN: 0801100467AN YOUR REF: ND046B881001110801 | $110,000,000.00 | |
| 01/11 | | FUNDING XFER TO   Redacted    !509 TRN: 0190000247RF | $5,055,314.21 | |
| 01/11 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01110B . YOUR REF: 319996829011 | $23,934,102.00 | |
| 01/11 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $349,322.53 |
| 01/11 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.53 |
| 01/14 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01110B . TRN: 0112003180XN YOUR REF: 319996829011 | | $23,934,102.00 |
| 01/14 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1139600014JK YOUR REF: 04223572 | | $325,265,416.67 |
| 01/14 | | BOOK TRANSFER CREDIT B/O: REDACTED REDACTED  OGC/09C524861 REDACTED REDACTED REDACTED REDACTE YOUR REDACTED. | | $4,000,000.00 |
| 01/14 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDAC REDACTED REF: NBNE=REONJARD L MADDEE NEW YORK NY 10022 4B24/AC 00000REDAC REDACTED ST OGB=HSBC INSTITUTION RE TRN: 5474300001AEC YOUR REDACTED RE | | $1,700,000.00 |

JPMSAB0004157

08-01789-cgm   Doc 22595-28   Filed 11/18/22   Entered 11/18/22 17:36:45   Ex. 23
Pg 28 of 64
18-Dec-08
18Dec08-344
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬢

January 01, 2008 -
January 31, 2008

**Page 27 of 63**

**Account Number**
Redacted **1703**

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/14 | | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MARKETS INC AMHERST NY 14226-1016 ORG:/4281074510 REDACTED REDACTED OGB: CITIGROUP GLOB REDACTED 0 REDACTED REF:/OCMT/USD1500000,/ TRN: REDACTED YOUR REF: SWF OF 08/01/14 | | $1,500,000.00 |
| 01/14 | | FED WIRE CREDIT VIA: NORTHERN TRUST NATIONAL ASSOCI/066009650 B/O: REDACTED 33480-7002 REF: CHASE REDACTED F NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B NORTHERN TR OBI=FFC: REDACTED BI=/TIIMAD: 0114G18/ REDACTED IFF YOUR REF: O/B NORTHERN TR | | $112,000.00 |
| 01/14 | | FED WIRE CREDIT VIA: CAPITAL ONE N.A./021407912 B/O: RED REDACTED REF: RED REDACTED 10022-4834/AC-000000001400 RFB=O/B NORTH FORK B OBI=FBO: REDACTED IMAD: 0114B1Q8431C000528 REDACTED YOUR REF: O/B NORTH FORK B | | $108,000.00 |
| 01/14 | | DEPOSIT      2952 1 DAY FLOAT          01/15          $238,444.06 2 DAY FLOAT          01/16          $105,000.00 | | $343,444.06 |
| 01/14 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL= $23,934,102.00 RATE=03.66% FOR INVESTMENT DATED 01/11/08. REF=CPSWP011108 TRN: 0141001062XP YOUR REF: 31Y9971062014 | | $7,299.90 |
| 01/14 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080111 TO 080114 RATE 4.2114 TRN: 0801400213AN YOUR REF: NC0468881001140801 | | $110,038,605.14 |
| 01/14 | | BOOK TRANSFER DEBIT A/C: D323522645 REDACTED ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000-REDACTED 14JK YOUR REF: M047715961470393 | $300,000,000.00 | |
| 01/14 | | BOOK TRANSFER DEBIT A/C: REDACTED REDA BEN:/012926?627 REDACTED TRN: 14741000141JQ YOUR REF: RED REDACTED | $25,000,000.00 | |
| 01/14 | | REDA IVIA: BK AMER NYC REDAC /C: REDAC REDI/RED.O REF: TELEBEN IMAD: 0114B10GC0C0002933 TRN: 14742Q0014JO RED AC REDACTED | $2,335,000.00 | |

18-Dec-08                                                                                      18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⭘

January 01, 2008 –
January 31, 2008

**Page 28 of 63**

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/14 | | FEDWIRE DEBIT VIA: NORTHERN TR NA/066009650 A/C: REDACTED REDACTED IMAD: REDACTED REDACTED YOUR REF: CAP OF 08/01/14 | $1,000,000.00 | |
| 01/14 | | BOOK TRANSFER DEBIT A/C: REDACTED TRN: 1474400014JO REDACTED YOUR REF: ESCHUR | $500,000.00 | |
| 01/14 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REDACTED REF:1REDACTED REDACTED RE YOUR REF: JODI | $37,500.00 | |
| 01/14 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080114 TO 080115 RATE 4.1504 TRN: 0801400509AN YOUR REF: ND0477599401140801 | $110,000,000.00 | |
| 01/14 | | FUNDING XFER TO Redacted 1509 TRN: 0190000242RF | $10,757,557.75 | |
| 01/14 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011408 . YOUR REF: 31Y9996801014 | $17,186,116.00 | |
| 01/14 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $542,016.55 |
| 01/14 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.55 |
| 01/15 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011408 . TRN: 0142003150XN YOUR REF: 31Y9996801014 | | $17,186,116.00 |
| 01/15 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3458700015JK YOUR REF: 04317375 | | $300,245,000.00 |
| 01/15 | | FED WIRE CREDIT VIA: STERLING NATIONAL BANK/026007773 B/O: REDACTED REF: CHASE REDACTED REDACTED MARKET NEWYORK NY REDACTED REDACTED0000140u nrs–uıu DEDA OBI=FFC: REDACTED IIMAD 0114B037IM1C000174 TRN: 0770540047F DEDA YOUR REF: OIB S TRADING INC | | $6,994,363.31 |
| 01/15 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG/Q94482009 REDACTED REF: BERNARD L MADOFF INVESTMENT SECURITIES LLC FFC: RED REDACTED REDACTED RED 0241500015FS REDACTED | | $5,000,000.00 |

JPMorganChase ⬤

January 01, 2008 -
January 31, 2008

**Page 29 of 63**

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/15 | | BOOK TRANSFER CREDIT B/O: REDACTED JAMEWOODBURY, NY 117973I REDACTED ...G #1J0069/BNF/00A/140 081 703 JPMORGAN C REDAC NAL REDACTED TRN: REDACTED YOUR REF: DCD OF 08/01/15 | | $1,000,000.00 |
| 01/15 | | FED WIRE CREDIT VIA: STERLING NATIONAL BANK/026007773 B/O: REDACTED REF: CHASE REDACTED K NY 10022-4834/AC-000000001400 RFB=O/B STERLING NYC OBI=FFC: REDACTED IMAD: 0115BGB7IM1C000175 REDACTED YOUR REF: O/B STERLING NYC | | $990,000.00 |
| 01/15 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/031201467 B/O RE REDACTED REF: CHASE RE REDACTED 'ORK NY 10022-483/AC-000000001400 RFB=080115400318 OBI=FBO REDACTED IMAD: REDACTED FF YOUR REF: O/B 15400318 | | $900,000.00 |
| 01/15 | | FED WIRE CREDIT VIA: UNITED STATES TRUST CO OF NEW/021001318 B/O: REDACTED REF: CHASE NYC REDACTED 10022-4834/AC-000000001400 RFB=O/B US TR NYC OBI= RE REDACTED IMAD: 0115BCBFNI1 RE 0 REDACTED YOUR REF: O/B US TR NYC | | $850,000.00 |
| 01/15 | | DEPOSIT    2953 1 DAY FLOAT    01/16    $235,900.00 2 DAY FLOAT    01/17    $85,280.00 3 DAY FLOAT    01/18    $1,089,256.00 | | $1,510,436.00 |
| 01/15 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $17,186,116.00 RATE=03.66% FOR INVESTMENT DATED 01/14/08. REF=CPSWP011408 TRN: 0151001057XP YOUR REF: 31Y9971057015 | | $1,747.26 |
| 01/15 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080114 TO 080115 RATE 4.1504 TRN: 0801500205AN YOUR REF: NC0477599401150801 | | $110,012,681.99 |
| 01/15 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OCB SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 REDAC 15JK YOUR REF: M048879791570089 | $300,000,000.00 | |

**JPMorganChase ◯**

January 01, 2008 -
January 31, 2008

**Page 30 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/15 | | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/255071981 A/C: REDACTED IMAD: REDACTED YOUR REF: CAP OF 08/01/15 | $1,000,000.00 | |
| 01/15 | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNAR L MADOFF 88 REDACTED YOUR REF: CAP OF 08/01/15 | $750,000.00 | |
| 01/15 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED IF 08 REDAC SSN: REF TRN: 1 REDACTED REDAC REF | $500,000.00 | |
| 01/15 | | FEDWIRE DEBIT VIA: WASH MUT BANK/021272723 A/C: REDA RED IMAD: 0115B1QGC02C002627 TRN: 11335( REDA REF RED | $500,000.00 | |
| 01/15 | | CHIPS DEBIT RED K LEUMI USA/0279 A/C: REDACTE SSN: RED TRN: 1133600015J0 REDACTE YOUR REDE | $500,000.00 | |
| 01/15 | | BOOK TRA RE EBIT A/C: REDACTED REDACTED REDACTED | $73,000.00 | |
| 01/15 | | CHIPS DEB RED HOVIA BANK NATIONAL ASSOCIA/0509 A/C: REDACTED REF: REDACTED REDACTED YOUR REF: JO RE | $3,000.00 | |
| 01/15 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080115 TO 080116 RATE 4.2004 TRN: 0901500423AN YOUR REF: ND0489475201150801 | $110,000,000.00 | |
| 01/15 | | FUNDING XFER TO 006301428151509 TRN: 0190000254RF | $8,093,724.64 | |
| 01/15 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01150B. YOUR REF: 31Y9996801015 | $22,268,264.00 | |
| 01/15 | | ACCOUNT ANALYSIS SETTLEMENT CHARGE | $28,936.15 | |
| 01/15 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $1,515,436.32 |
| 01/15 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.32 |
| 01/16 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01150B. TRN: 015200315BXN YOUR REF: 31Y9996801015 | | $22,268,264.00 |
| 01/16 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 651650001GJK YOUR REF: 04428386 | | $350,285,833.33 |

**JPMorganChase ○**

January 01, 2008 -
January 31, 2008

**Page 31 of 63**

**Account Number**
Redacted    1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/16 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED PC: REF: CHASE REDACTED IY 10022-4834/AC-000000001400 RFB=TT FRT052738MNY OBI=FFC GROUPEMENT FINANCIER A/CFR096 BBIIMAD: 0116B1Q8984C006486 TRN: 0428202016FF YOUR REF: TT FRT052738MNY | | $12,000,000.00 |
| 01/16 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: REDACTED REDACTED REDACTED BERNARD 00001400 ORG=/642068/300 WASHINGTON DC 20006-3807 OGB=/40611172 ATTN:OBI=FURTHERCRSSN: REDACTED TRN: 5715600016FC YOUR REF: O/B CITIBANK NYC REDACTED | | $1,250,000.00 |
| 01/16 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDACTED REDACTED RE 10022-4834/AC-000000001400 ORG=/009417539715 BOSTON, MA 02110-0000 OGB=BANK OF AMERICA/MAX OBI=FBO MASSN: REDACTED TRN: 6254900016FC YOUR REF: O/B BK AMER NYC | | $1,200,000.00 |
| 01/16 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDACTED REF: CHASE NYC/CTR/BNF RD REDACTED -4834/AC-000000001400 REF: FW70653016866240 OBI=FOR FURTHER CREDIT TO BERNARD L MADOIMAD: 0116I1B7037R002224 TRN: 0573809016FF YOUR REF: FW70653016866240 | | $500,000.00 |
| 01/16 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED REF: CHASE REDACTED L MADOFF NEW YORK NY REDACTED AC-000000001400 RFB=0110601160101U5NN OBI=FBO: REDACTED BBI=/IMAD: 0116B6B7UI1T0064006 TRN: 0607007016FF YOUR REF: 0160UY01T0USER | | $75,000.00 |
| 01/16 | | BOOK TRANSFER CREDIT B/O: REDACTED ORG: MBR/0509 WATHONA BANN NATIONAL ASSOCIATION REF: REVERSAL OF ENTRY DO REDACTED DEPT 1A REDACTED REF.JPM1584-15JANRR JPMORGAN CHASEREF044210001SFC REF.JODI TRN: 075 REDACTED REDACTED | | $3,000.00 |
| 01/16 | | DEPOSIT       2954 1 DAY FLOAT       01/17       $2,835,266.00 2 DAY FLOAT       01/18       $424,951.65 3 DAY FLOAT       01/22       $22,221.73 | | $3,282,439.38 |

18-Dec-08                                                                18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

Page 32 of 63

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/16 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL= $22,268,264.00 RATE=03.70% FOR INVESTMENT DATED 01/15/08. REF=CPSWP011508 TRN: 0161001052XP YOUR REF: 31Y9971052016 | | $2,288.68 |
| 01/16 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080115 TO 080116 RATE 4.2004 TRN: 0801600153AN YOUR REF: NC0489475201160801 | | $110,012,834.83 |
| 01/16 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1 REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6525400016JK YOUR REF: NI05044083167040B | $350,000,000.00 | |
| 01/16 | | FEDWIRE DEBIT VIA: PNCBANK NJ/031207607 A/C: REDA REDACTED REDA REDACTED TRN: REDA YOUR REF: JODI REDA | $1,500,000.00 | |
| 01/16 | | CHIPS DEBIT VIA: BARCLAYS BANK PLC/0257 A/C: BARCLAYS BANK PLC LONDON EC3 NHJ, ENGLAND BEN: REDACTED REF: BNF-FFC-ACC-, 00119334 SORT CODE REDACTED TRN: 1635600016JO REDA YOUR REF: REF RED | $1,000,000.00 | |
| 01/16 | | CHIPS DEB RE BS AG STAMFORD BRANCH/0799 A/C: UBS REDACTED SSN: RED REDACTED RED YOUR REF: REF RED | $1,000,000.00 | |
| 01/16 | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: RED REDACTED IMAD: 0116B1QGC01C00220 RED REDACTED | $800,000.00 | |
| 01/16 | | BOOK TRANSFER DEBIT A/C: REDACTED ... ORG: BERNARD L. MADOFF I REDACTED 1635900016JO YOUR REF: JODI | $500,000.00 | |
| 01/16 | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: REDAC REDAC SN: RED TRN: 1636000016JO REDAC YOUR REF: | $500,000.00 | |
| 01/16 | | FEDWIRE DEBIT VIA: REDA LA/122016066 A/C: RED REDA REDA REF: TELEBEN/TIME/11:18 IMAD: 0116B1QGC02C002658 TRN: 1636100016JO RED REDACTED | $500,000.00 | |
| 01/16 | | FEDWIRE DEBIT VIA: WASH MUT BANK/321180748 A/C: REDA REDACTED REF: TELEBEN IMAD: 0116B1QGC0000068F0 TRN: 1636200016JO REDA REDACTED | $25,000.00 | |

JPMSAB0004163

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 33 of 63**

**Account Number**
Redacted    1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/16 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080116 TO 080117 RATE 4.1404 TRN: 0801600413AN YOUR REF: ND0505467601160801 | $110,000,000.00 | |
| 01/16 | | FUNDING XFER TO 006301428151509 TRN: 0190000254RF | $6,817,287.27 | |
| 01/16 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011608 . YOUR REF: 31Y9996835016 | $25,495,835.00 | |
| 01/16 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $4,456,974.27 |
| 01/16 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.27 |
| 01/17 | | REDEMPTION OR CALL GIS REF: T308017 TABLE CUSTODY ACT: G 13414 REDM TD: 01/17/08 SETTLE DATE: 01/17/08 BKR: REDEMPTIONS UNITS: 300,000,000.00 CUSIP NO: 912795C33 UNITED STATES TREASURY BILLS UNITED TRN: 0000075289ST | | $300,000,000.00 |
| 01/17 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011608 . TRN: 0162003185XN YOUR REF: 31Y9996835016 | | $25,495,835.00 |
| 01/17 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9446000017JK YOUR REF: 04570573 | | $300,245,000.00 |
| 01/17 | | BOOK TRANSFER CREDIT B/O: REDACTED REF: 1KW247-3-0 TR; REDACTED RF F: PHN OF 08/01/17 | | $10,000,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: RF REDACTED REF: CHASE RF REDACTED MADOFF NEW YORK NY 0--12-629990 OBI=/RFB/FBO ADLER ASSOC/RFB/AC 1-A0146-3 BBI=/IMAD: 0117B1Q8983C001994 TRN: 0336713017FF YOUR REF: 12-629990 | | $4,750,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: SIGNATURE BANK/026013576 B/O: RED REDACTED REF: CHASE RED NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY RFB=O/B SIGNATURE BA OB=B/O= REDACT REF=F/B/O RF IMAD: 0117B6877626000436 TRN: 0555808017FC YOUR REF: REDACT RF | | $2,500,000.00 |

18-Dec-08                                                                                                18Dec08-344
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

Page 34 of 63

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/17 | | FED WIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M/043000261 B/O: REDACTED REDACTED REDACTED REDACTE 4834/AC-000000001400 BNF* REDACTED REDACTED RED YOUR REF: O/B MELLON BANK | | $2,000,000.00 |
| 01/17 | | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH/0799 B/O: RED REF: NBNF=BERNARD L MADOFF NEW YORK NY RED 10022-4834/AC-000000001400 ORG=ISOS FUND OGB=SYCOBSN1XXX OBI=REF: REDACTED BBI=/OCMT/USD1000000,/BNI REDACTED RN: 0318200017FC RED YOUR REF: 333554TRC409953 | | $1,000,000.00 |
| 01/17 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDAC REDACTED REF: NBNF=BERNARD L REDAC BERACTER 0000001400 ORG=/000551261339 BBI=/REC/FBO REDACTE REDACTED '017FC REDACTE YOUR REF: 8017007757NY | | $1,000,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: KEY SERVICES CORPORATION/021300077 B/O: CHASE REF: CHASE REDACTED REDACTED 10022-4834/AC-000000001400 RFB=O/B KEY BANK ALB OBI=FBO REDACTED IMAD: 0117D1B74P3C000240 REDACTED FOR BANK ALB | | $500,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REF: CHASE REDACTED MADOFF NEW YORK NY REDACTED 10022-4834/AC-000000001400 RFB=1037/038 BBI=/BNF/FFC FUND FOR THE POOR INC AC 1 CM574 3 IMAD: 0117B6B7HU4R003396 TRN: 0551314817FF YOUR REF: 18377638 | | $500,000.00 |
| 01/17 | | BOOK TRANSFER CREDIT B/O: REDACTED REDA ORG: REDA REDACTED TOLL REDACTED FFE REDACTED 1 OF JOENDACTED | | $250,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: UNITED BANKERS BANK/091001322 B/O: REF: REDACTED CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY REDACTED FFC: ACCT # REDA REDACT IMAD: 0117I1B7BO1C000281 TRN: 0395007817FF REDA YOUR R REDA REDACT REDA | | $250,000.00 |

**JPMorganChase** ◯

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/17 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF REDACTED REDACTED 4834/AC-000000001400 RFB=13455702 OBI=FBO REDACTED BBI=/TIME/10:47 IMAD: 01 REDACTED 7FF YOUR REF: 13455702 | | $175,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDACTED REF: CH/ REDACTED REDACTED 10022-4834/AC-000000001400 RFB=FW01396017261050 OBI=FBO REDACTED IMAD: 011718 REDACTED YOUR REF: FW01396017261050 | | $125,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDACTED REF: CHASE REDACTED REDACTED NEW YORK NY 10022-4834/AC-000000001400 RFB=FW09634017643640 OBI=FBO REDACTED IMAD: 011718 REDACTED YOUR REF: FW09634017643640 | | $72,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046 B/O: REDACTED REF: CHASE NYC/CTR REDACTED 10022-4834/AC-000000001400 RFB=MTD080117006132 OBI=FBO REDACTED IMAD: 011782 REDACTED YOUR REF: MTD080117006132 | | $1,136.68 |
| 01/17 | | DEPOSIT    2955 | | $2,583,500.00 |
| | | 1 DAY FLOAT        01/18        $1,015,500.00 | | |
| | | 2 DAY FLOAT        01/22        $846,000.00 | | |
| | | 3 DAY FLOAT        01/23        $54,000.00 | | |
| 01/17 | | DEPOSIT    2956 | | $225,037.65 |
| | | 1 DAY FLOAT        01/18        $225,000.00 | | |
| | | 2 DAY FLOAT        01/22        $37.27 | | |
| | | 3 DAY FLOAT        01/23        $.38 | | |
| 01/17 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $25,495,835.00 RATE=03.67% FOR INVESTMENT DATED 01/16/08. REF=CPSWP011608 TRN: 0171001074XP YOUR REF: 31Y9971074017 | | $2,599.16 |
| 01/17 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080116 TO 080117 RATE 4.1404 TRN: 0801700177AN YOUR REF: NC0505467601170801 | | $110,012,651.44 |

18-Dec-08                                                                                      18Dec08-344

**THIS PAGE IS PART OF A STATEMENT REQUEST**
**GROUP ID G18Dec08-344**

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 36 of 63**

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/17 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1C REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9452800017JK YOUR REF: M051990281770257 | $325,000,000.00 | |
| 01/17 | | CHIPS DEBIT VIA: BANK OF NEW YORK/0001 A/C: REDAC U.S. GOV'T M/M FBEN: REDACTE SSN: REDAC 1309300017JO REDACTE RE YOUR REF: ROSENEG | $1,000,000.00 | |
| 01/17 | | BOOK TRANSFER DEBIT A/C: REDACTED REDA ORG: BERNARD REDACTED IN: REDA JO YOUR REF: JODI | $750,000.00 | |
| 01/17 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/D63000021 A/C: RE REDAC IMAD: 0117B1QGC06C002628 TRN: 130950 RE REDAC DA | $500,000.00 | |
| 01/17 | | FEDWIRE REDA IAN PRIVATE BK/067092200 A/C: RE REDACTED IMAD: 0117B1QGC02C002803 RE REDACTED YOUR REF: RE | $115,000.00 | |
| 01/17 | | JP MORGA RE i CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080117 TO 080118 RATE 4.1404 TRN: 0801700433AN YOUR REF: ND0520662201170801 | $120,000,000.00 | |
| 01/17 | | FUNDING XFER TO Redacted 1509 TRN: 0190000241RF | $1,046,641.48 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKCB CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795081 UNITED STATES TREASURY BILLS UNITED TRN: 000007043SST | $49,613,250.00 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKDO CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795081 UNITED STATES TREASURY BILLS UNITED TRN: 0000070436ST | $49,613,250.00 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKEG CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795081 UNITED STATES TREASURY BILLS UNITED TRN: 0000070440ST | $49,613,250.00 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKE7 CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795081 UNITED STATES TREASURY BILLS UNITED TRN: 0000071660ST | $49,613,250.00 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKKP CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795081 UNITED STATES TREASURY BILLS UNITED TRN: 0000071661ST | $49,613,250.00 | |

January 01, 2008 -
January 31, 2008

**JPMorganChase ○**

Page 37 of 63

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKK1 CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D81 UNITED STATES TREASURY BILLS UNITED TRN: 0000071682ST | $49,613,250.00 | |
| 01/17 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01170B . YOUR REF: 31Y9996841017 | $16,376,627.00 | |
| 01/17 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $3,676,965.72 |
| 01/17 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.72 |
| 01/18 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01170B . TRN: 017200319XN YOUR REF: 31Y9996841017 | | $16,376,627.00 |
| 01/18 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2067600018JK YOUR REF: 04683587 | | $300,245,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REDACTE REF: CHASE NYC/CTR/BBK REDACT REDACTE 10022-4834/AC-000000001400 BNF= R REDACTED TRN: 05020004505 RFB=O/B CITIBANK R REDACTED YOUR REF: O/B CITIBANK NYC | | $1,400,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDAC REDACTED REF: CHASE NYC/CTR/BB REDAC REDACTED 0022-4834/AC-00000000140U BNF= R REDACTED RFB=O/B CITIBAII R 0118810809C006262 TRN: 050060201BCE YOUR REF: O/B CITIBANK NYC | | $1,250,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDAC REDACTED REF: CHASE NYC/CTR/BB REDAC NADOFF NEW YORK NY 0022-4834/AC-000000UL REDAC BEDACTED RFB=O/B CITIBAIMAII D 0118810809C006511 TRN: 061060201BFE YOUR REF: O/B CITIBANK NYC | | $1,200,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT D ATTN: SW YORK, N.Y. 10019 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK N REDACT R 2-4834/AC-000000001400 BNF= REDAC REDACT RFB=O/B CITIBANK NY DFII=M07 0118810809C006725 TRN: 07029030 REDAC REDACT JANK NYC | | $1,200,000.00 |

**JPMorganChase** ○

January 01, 2008 -
January 31, 2008

**Page 38 of 63**

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/18 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED REF: REDACTED 10022-4834/AC-000000001400 RFB=O/B BK AMER NYC OBI=FFC REDACTED IMAD: REDACTED BFF YOUR REF: O/B BK AMER NYC | | $1,000,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED REDACTED REF: CHASE NYC/CTR/BB REDACTED REDACTED 0022-4834/AC-000000001400 BNF=| R REDACTED RFB=O/B CITIBAIM R REDACTED F YOUR REF: O/B CITIBANK NYC | | $1,000,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REDACTED REF: CHA! REDACT V YORK NY 10022-4834/AC-000000001400 BNF=| REDACT REDACT RFB=O/B CITIBANK | REDACT REDACT :959 TRN: 05918010 YBF YOUR REF: O/B CITIBANK NYC | | $800,000.00 |
| 01/18 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O REDAC REDACTED REF: NB REDAC REDACTED 00000001400 ORG=/180091-1018/537 CLIENT ID NUMBER 423041 OGB= RE REDACTE SSN: 0284877 TRN: 5140600018FC RE REDACTED 1-103 | | $550,500.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REDACTED REDACT REDACTED REDACTED RFB=O/B CITIBANK | REDACT 01188108022C005313 TRN: 0478309U YBFF REDACT YOUR REF: O/B CITIBANK NYC | | $200,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046 B/O: REDACTED NY REF: CHASE NYC/CTR/BNF=REDACTED MADOFF NEW YORK NY 10022-4834/AC-00000/OGB=G&G TRSD/180002/3 OBI=FB0: REDACTED IMAD: 0118820R921C001629 TRN: 0519701REF YOUR REF: REDACTED | | $85,942.84 |
| 01/18 | | DEPOSIT           2957 | | $1,243,000.00 |
| | | 1 DAY FLOAT            01/22            $522,000.00 | | |
| | | 2 DAY FLOAT            01/23            $91,200.00 | | |
| | | 3 DAY FLOAT            01/24            $4,800.00 | | |

JPMSAB0004169

**JPMorganChase** ⬡

January 01, 2008 –
January 31, 2008

Page 39 of 63

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/18 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL = $16,376,627.00 RATE=03.67% FOR INVESTMENT DATED 01/17/08. REF=CPSWP011708 TRN: 0181001068XP YOUR REF: 31Y9971068018 | | $1,669.51 |
| 01/18 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080117 TO 080118 RATE 4.1404 TRN: 0801800189AN YOUR REF: NC0520652201180801 | | $120,013,801.57 |
| 01/18 | | BOOK TRANSFER DEBIT A/C: D323522645 REDACT ORG: JPMORGAN CHASE BANK NEW YORK NY 1( REDACT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2071600018JK YOUR REF: M0531684018B5944 | $300,000,000.00 | |
| 01/18 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: REDACT BEN: REDACT REDACT REDACT REDACT TRN: 1115600018JU YOUR REF: CAP OF 08/01/18 | $2,500,000.00 | |
| 01/18 | | BOOK TRANSFER DEBIT A/C: REDACT INBOUND TRN: 1115700018J REDACT YOUR REF: RE | $2,000,000.00 | |
| 01/18 | | FEDWIRE D REF UBS AG NYC/026007993 A/C: REDACT REDACT BEN: REDACT IMAD: REDACT REDACT I298( REDACT 1JO YOUR REF: RICHARDS | $2,000,000.00 | |
| 01/18 | | FEDWIRE VIA: UBS AG NYC/026007993 A/C: REDACT S.A. IMAD: 0118B1QGC08C002987 TRN: 1115900 REDACT YOUR REF: RE | $1,500,000.00 | |
| 01/18 | | FEDWIRE DEBIT VIA: MELLON BANK PITTS/043000261 A/C: RED REDACT BEN: REDACT REF: RED TELEGENT/TIME/10:49 IMAD: 011801QGC87C000031 TRN: REDACT REDACT REDACT YOUR REF: JODI | $1,060,000.00 | |
| 01/18 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: CITIGROUP GLOBAL MARKETS INC. NEW YORK, NEW YORK 10004 BEN: REDACT REDACT SSN: RED TRN: 1116100018JU REDACT REDACT YOUR REF: IMART | $1,000,000.00 | |
| 01/18 | | REDACT CHC REDACT ATIONAL ASSOCIA/0509 A/C: REDACT BEN: REDACT REF: BNF-FFC- ACC- REDACT ...ORT REDACT 1162000181O YOUR REF: RE REDACT RE | $750,000.00 | |

**JPMorganChase** ◉

January 01, 2008 -
January 31, 2008

Page 40 of 63

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/18 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080118 TO 080122 RATE 4.0818 TRN: 0801800417AN YOUR REF: N005316950011180801 | $115,000,000.00 | |
| 01/18 | | FUNDING XFER TO  Redacted  1509 TRN: 0190000243RF | $1,702,794.11 | |
| 01/18 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01180B . YOUR REF: 31Y9996822018 | $21,190,454.00 | |
| 01/18 | | CLOSING LEDGER BALANCE | *** Balance *** | $1,540,258.53 |
| 01/18 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.53 |
| 01/22 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01180B . TRN: 0182003165XN YOUR REF: 31Y9996822018 | | $21,190,454.00 |
| 01/22 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6395000022JK YOUR REF: 04887979 | | $300,241,500.00 |
| 01/22 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED ... REF: CHASE /0/22-4834 AC-00000001400 RFB=11 FR1055108MNY OBI=FFC REDACTED MAD: 01228108983C004980 FOR B/O: TRN USBMNY | | $10,000,000.00 |
| 01/22 | | BOOK TRANSFER CREDIT B/O: REDACTED REF: REF: ACT 1KW2 A TRN 00000000000 YOUR REF: PHN OF 08/01/22 REDACTED | | $8,000,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M/043000261 B/O: REDACTED REF: CHASE REDACTED NYC/CTR/BNF=BERNARD L MADOFF NEW YORK 10022-4834/AC REDACTED RFB=O/B MELLON BANK RBI=/OCMT MAD: 0122030C02BC007444 TRN: 0346030022I FOR B/O: TRN BANK | | $2,100,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: NORTHERN TRUST NATIONAL ASSOCI/066009650 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 11 REDACTED =O/B REDACTED ...CREDIT REDACTED MAD: 0122G1B76EAC000391 TRN: 069370?0??FF YOUR REF: O/B REDACTED  REDACTED  REDAC | | $1,400,000.00 |

**JPMorganChase** ◯

January 01, 2008 -
January 31, 2008

**Page 41 of 53**

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/22 | | FED WIRE CREDIT VIA: CITY NATIONAL BANK OF FLORIDA/066004367 REF: CHASE B/O: REDACTED NYC. REDACTED IK NY 10022-4834/AC-000000001400 RFB=O/B CITY NB OF F OBI=FBO REDACTED -IMAD: 0122F6B7021C000080 TRN: REDACTED YOUR REF: O/B CITY NB OF F | | $1,000,000.00 |
| 01/22 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED LONDON LIMITED U CLIENT ID NUMBER 484593 RE REDACTED \ARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=/180091-10378057 CLIENT ID NUMBER 484593 OGB= RE REDACTED SSN: RED TRN: 9839200022FC RE REDACTED 11-IL RED | | $991,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: RED REDACTED RED REDACTED 10022-4834/AC-000000001400 BNF= REDACTED REDACTE RFB=PB80122I REDACTED REDACTE YOUR REF: PB801221U094900 | | $500,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: U.S. BANK NATIONAL ASSOCIATION/091000022 REF: CHASE B/O: REDACTED NYC. REDACTED RK NY 10022-4834/AC-000000001400 RFB=080122019257 OBI=FBO 1 CM758 3 0 G SOUAID IRA BBI=/BNF/W2IMAD: 0122J1Q5040C002068 TRN: 047541402FF YOUR REF: 080122019257 | | $500,000.00 |
| 01/22 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O REDACT REDACTED REF: NBNF=BERN REDACTED REDACTED 00001400 ORG= REDACTED REDACTED OBI= REDA REDACT REDACTED REDACTED YOUR REF: I2462443 | | $379,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: MERCANTILE BANK/063113772 B/O: RED REDACTED REF: CHASE MADOFF NEW YORK NY RED REDACTED 0000001400 R-B=O/B REDA OBI=FBO: REDACTED IMAD: 0122F387491C000074 REDACTED RED REDACTED ... REDA | | $236,286.44 |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 42 of 63**

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/22 | | FED WIRE CREDIT VIA: BANK OF NEW YORK/021000018 B/O: REDACTED REF: CHASE REDACTED F NEW YORK NY 10022-4834/AC-000000001400 BNF= REDACTED RFB REDACTED I01022FF YOUR REF: O/B BK OF NYC | | $100,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: BANK OF NEW YORK/021000018 B/O: IRA FBO REDACTED REF: CHASE YORK NY 10022-4834/AC-000000001400 BNF= REDACTED RFB=0 REDACTED 81907022FF YOUR REF: O/B BK OF NYC | | $20,000.00 |
| 01/22 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REF: NBNF=BERN/ REDACTED REDACTED 00001400 ORG= REDACTED OBI= REDACTED REDACTED REDACTED YOUR REF: 1242573 | | $9,000.00 |
| 01/22 | | DEPOSIT        2958  1 DAY FLOAT        01/23        $652,589.61  2 DAY FLOAT        01/24        $756,693.73  3 DAY FLOAT        01/25        $47,757.05 | | $1,547,040.39 |
| 01/22 | | DEPOSIT        2959  1 DAY FLOAT        01/23        $1,500.00 | | $1,500.00 |
| 01/22 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $21,190,454.00 RATE=03.65% FOR INVESTMENT DATED 01/18/08. REF=CPSWP011808 TRN: 0221001057XP YOUR REF: 31Y9971057022 | | $8,593.92 |
| 01/22 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080118 TO 080122 RATE 4.0818 TRN: 0802200151AN YOUR REF: NC0531695001220801 | | $115,052,156.97 |
| 01/22 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDACTED ORG: JPMORGAN CHASE BANK NEW YORK NY 1000 REDACTED SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000- REDACTED 22JK YOUR REF: M05544152227005B | $330,000,000.00 | |
| 01/22 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDACTED REDACTED REF: TELEBEN IMAD: 0122B1OGC01C002947 TRN: 3074800022JO REDACTED REDACTED | $1,000,000.00 | |

JPMSAB0004173

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 43 of 63**

Account Number
Redacted 1703



BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/22 | | FEDWIRE DEBIT VIA: MELLON BANK PITTS/043000261 A/C: I DE REDACTED BEN: REDACTED REF: RE REDACTED 012 REDACTED IN: 30749000022JO YOUR REF: JODI | $775,000.00 | |
| 01/22 | | FEDWIRE DEBIT VIA: F121000358/121000358 A/C: RED REDACTED RED REDACTED 0022JO YOUR REF: CAP OF 08/01/22 | $500,000.00 | |
| 01/22 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080122 TO 080123 RATE 3.4603 TRN: 0802280495AN YOUR REF: ND05545454701220801 | $110,000,000.00 | |
| 01/22 | | FUNDING XFER TO Redacted 1509 TRN: 0190000250RF | $1,569,049.41 | |
| 01/22 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012208 . YOUR REF: 31Y9996843022 | $19,264,201.00 | |
| **01/22** | | **CLOSING LEDGER BALANCE** | *** Balance *** | $1,608,539.84 |
| **01/22** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.84 |
| 01/23 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012208 . TRN: 0222003214XN YOUR REF: 31Y9996843022 | | $19,264,201.00 |
| 01/23 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9401600023JK YOUR REF: 05044083 | | $350,285,833.33 |
| 01/23 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: RE REDACTED REF: NBNF RF RD L MADOFF NEW YORK NY 10022-4834/AC 0000000014U9 REDACTED REDACTED OBI=FB0 REDACTED *449400023FC YOUR REF: 01P001230 REDACTED | | $4,750,000.00 |
| 01/23 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: I D REDACTED REF: NBNF =BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0000000014U9 REDACTED BBI=/REC/FFC TO A C 100015-3-0 OSSN: RED TRN 5461600023FC YOUR REF: 010B012300 REDACTED RED | | $600,000.00 |

**JPMorganChase ○**

January 01, 2008 -
January 31, 2008

Page 44 of 63

**Account Number**
Redacted    1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/23 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED    C/O REDACTED    REF: REDACTED REDACTED    K NY 10022-4834/AC-000000001400 BNF= REDACTED RFB=O/B CITIBANK NYC OBI=Y BBI=/IN REDACTED TRN: 0379114023FF YOUR REF: O/B CITIBANK NYC | | $300,000.00 |
| 01/23 | | FED WIRE CREDIT VIA: MELLON TRUST OF NEW ENGLAND/011001234 B/O: REDACTED    REF: CHA REDACTED 10022-4834/AC-000000001400 BNF= REDACTED REDACTED    RFB= REDACTED REDACTED    0213023FF YOUR REF: O/B MELLON TRUST | | $180,000.00 |
| 01/23 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF WASHINGTON/054001220 B/O: REDACTED WASHINGTON DC 20007 REF: C REDACTED    IARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=080123350029 OBI=FBK REDACTED 1A0161 BIMAD: 0123E3B75D9( REDACTED YOUR REF: 080123350029 | | $50,000.00 |
| 01/23 | | DEPOSIT    2960 1 DAY FLOAT    01/24    $25,000.00 2 DAY FLOAT    01/25    $134,319.14 3 DAY FLOAT    01/28    $2,700.19 | | $162,019.33 |
| 01/23 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $19,264,201.00 RATE=03.55% FOR INVESTMENT DATED 01/22/08. REF=CPSWP012208 TRN: 0231001109XP YOUR REF: 3199971109023 | | $1,899.66 |
| 01/23 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080122 TO 080123 RATE 3.4603 TRN: 0802300163AN YOUR REF: NC0555454701230801 | | $110,010,573.23 |
| 01/23 | | ORIG CO NAME: REDACTED    ORIG ID: 1251823462 DESC DATE: CO ENTRY DESC=PAYMENTS SEC:CCD    TRACE#:021000022484795 EED:080123 IN REDACTED OFF    IND NAME:BERNARD L MADOFF SEC.    NTE""FBO: REDACTED    A CCOUNT #1-EM425-3-01 TRN: 0222484795TC | | $120,400.00 |
| 01/23 | | BOOK TRANSFER DEBIT A/C. REDACTED    ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000. REDACTED 23JK YOUR REF: M057004102370158 | $375,000,000.00 | |

JPMSAB0004175

**JPMorganChase** ⚙

January 01, 2008 -
January 31, 2008

**Page 45 of 63**

**Account Number**
Redacted      1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/23 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: REDACTED REDACTED REDACTED 100( REDACTED REDACTED | $2,000,000.00 | |
| 01/23 | | BOOK TRA REDACTED /C: REDACTED REDACTED REDACTED 5 REDACTED JE 56-00-20 REDACTED BRANCH TRN: 143120002JJO REDACTED YOUR REF: R | $810,000.00 | |
| 01/23 | | FEDWIRE [ R /IA: WACHOVIA BK NA FL/063000021 A/C: REDACTED REDACTED RED REDACTED YOUR REF: MAGINS | $600,000.00 | |
| 01/23 | | BOOK TRANSFER DEBIT A/C: LEHMAN BROS INC-INCOMING CUST NEW YORK NY 10019 TRN: 143140002JJO YOUR REF: LOEBJ | $500,000.00 | |
| 01/23 | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: REDACTED RE SSN: RE TRN: 143150002JJO RED RE IF: E RE | $500,000.00 | |
| 01/23 | | BOOK TRA REDACTED /A/C: REDACTED REDACTED REDACTED 5 REDACTED REDACTED JE 56-00-20 REDACTED RE TRN: 143160002JJO REDACTED RE R | $300,000.00 | |
| 01/23 | | FEDWIRE D 1A: NEW YORK COMM BK/226071004 A/C: NEW YORK COMMUNIT BANK ABA/221471104 BEN: REDACTED REDACTED REF: TELEBEN IM REDACTED REDACTED REDACTED | $25,000.00 | |
| 01/23 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080123 TO 080124 RATE 3.4003 TRN: 0802300391AN YOUR REF: ND0570870001230801 | $90,000,000.00 | |
| 01/23 | | FUNDING XFER TO 006301428151509 TRN: 019000252RF | $3,179,993.80 | |
| 01/23 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012308 . YOUR REF: 31Y9996806023 | $13,447,203.00 | |
| 01/23 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $971,269.59 |
| 01/23 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.59 |
| 01/24 | | REDEMPTION OR CALL GIS REF: T398024ABM3 CUSTODY ACT: G 13414 REDM TD: 01/24/08 SETTLE DATE: 01/24/08BKR: REDEMPTIONS UNITS: 300,000,000.00 CUSIP NO: 912795C41 UNITED STATES TREASURY BILLS UNITED TRN: 0000078546ST | | $300,000,000.00 |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 46 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/24 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012308 . TRN: 0232003142XN YOUR REF: 31Y9996806023 | | $13,447,203.00 |
| 01/24 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2482200024JK YOUR REF: 0519902G | | $325,261,625.00 |
| 01/24 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDACTED REF: NBNF=BERNA REDACTED FF REDACTED )000001400 ORG=/0000043245168 STUSSE I NY 11791 BBI=/REC/FBO: REDACTED SSN: REDACTED TRN: 6783600024FC REDACTED )006: REDACTED | | $5,000,000.00 |
| 01/24 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REF: NBNF=BERNA REDACTED REDACTED 00001400 ORG= REDACTED REDACTED OBI= REDACTED REDACTED REDACTED REDACTED )24/348 | | $385,000.00 |
| 01/24 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDACTED REDACTED REF: CHASE REDACTED NEW YORK NY REF2= REDACTED 1400 RFB=FW09634024458B70 OBI=FBO REDACTED IMAD: 0124I1B7 REDACTED YOUR REF: REDACTED | | $200,000.00 |
| 01/24 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDACTED REF: CHASE REDACTED MADOFF NEW YORK NY REDACTED REDACTED IMAD: 0124I1B7029200014OE REDACTED REDACTED REDACTED )0319 | | $50,000.00 |
| 01/24 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF WASHINGTON/054001220 B/O: REDACTED REDACTED REF: CHASE REDACTED ARD L MADOFF NEW YORK NY 10022- REDACTED REDACTED )bl=FBO REDACTED 1A0161 BIMAD: 0124E3B7509C REDACTED YOUR REF: 080124350017 REDACTED | | $50,000.00 |

**JPMorganChase** ◯

January 01, 2008 -
January 31, 2008

**Page 47 of 63**

**Account Number**
Redacted   I703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/24 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACT REDACTED REF: NBNF=BERN/ REDACT REDACTED 30001400 ORG= REDACT REDACTED XBI= REDACT REDACT : REDACTED REDACTED YOUR REF: 1247547 | | $8,500.00 |
| 01/24 | | DEPOSIT     2961 1 DAY FLOAT       01/25       $223,750.00 2 DAY FLOAT       01/28       $491,250.00 3 DAY FLOAT       01/29       $10,000.00 | | $926,000.00 |
| 01/24 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $13,447,203.00 RATE=02.94% FOR INVESTMENT DATED 01/23/08. REF=CPSWP012308 TRN: 0241001051XP YOUR REF: 31Y9971051024 | | $1,098.19 |
| 01/24 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080123 TO 080124 RATE 3.4003 TRN: 0802400157AN YOUR REF: NC0570870001240801 | | $90,008,500.80 |
| 01/24 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10 REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRE 24993uuu24JK YOUR REF: M058441042470523 | $325,000,000.00 | |
| 01/24 | | FEDWIRE DEBIT VIA: PARADISE BANK/067015795 A/C: RED REDACTED IMAD: 0124B1QGC07C0033 RED REDACTED REDACTED YOUR REF: GFD | $3,000,000.00 | |
| 01/24 | | CHIPS DEBIT VIA: RF ""NK OF NEW YORK/0001 A/C: REDA REDA RE BEN: REDACTED REDA REDACT REF: TELEREAL SSN: RED REDA REDACT REDACTED RED YOUR REF: 3QU F | $1,000,000.00 | |
| 01/24 | | CHIPS DEBIT VIA: STANDARD CHARTERED PLC/0256 A/C: REDACTED REDACTED BEN: REDACTED REDACTED SSN: REDACTED REDACTED REF/ GFIB/UI/24 RED | $501,000.00 | |
| 01/24 | | CHIPS DEBIT VIA: BANK OF NEW YORK/0001 A/C: CREDIT SUISSE ZURICH-RIGIPLATZ SWITZERLAND BEN: REDACTED REDA ATTN REDACT SSN: RED TRN: 1617300024JO REDACTED RED YOUR REF: MAGNEW | $350,000.00 | |
| 01/24 | | JP MO REDACT DEP RED C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080124 TO 080125 RATE 3.3903 TRN: 0802400415AN YOUR REF: ND0585226301240801 | $90,000,000.00 | |

JPMSAB0004178

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

**Page 48 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/24 | | FUNDING XFER TO 006301428151509 TRN: 0190000250RF | $1,772,773.45 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOUF CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064596ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOVG CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064597ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOVP CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064598ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOVV CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064599ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOWB CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064600ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOYG CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064602ST | $49,751,013.89 | |
| 01/24 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012408 . YOUR REF: 31Y9996813024 | $15,269,563.00 | |
| 01/24 | | CLOSING LEDGER BALANCE | *** Balance *** | $909,776.79 |
| 01/24 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.79 |
| 01/25 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012408 . TRN: 0242003150XN YOUR REF: 31Y9996813024 | | $15,269,563.00 |
| 01/25 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 5217700025JK YOUR REF: 05316840 | | $300,241,500.00 |
| 01/25 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046 B/O: REDACTED REF: CHASE NYC/CTR/BNF =BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000REDACTED -.-.-. LC ACCT# 1-CM737-3-0 BBI=/TIME/16:14 IMAD: 0125B2Q8921C002282 TRN: 0708109025FF YOUR REF: SBB | | $700,000.00 |

**JPMorganChase** ◯

January 01, 2008 –
January 31, 2008

**Page 49 of 63**

**Account Number**
Redacted    1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/25 | | FED WIRE CREDIT VIA: CAPITAL ONE N.A./021407912 B/O: REDACTED REF: CHASE DE REDACTED YORK NY REDACTED 10022-4834/AC-00000000001400 RFB=O/B NORTH FORK B OBI=FBO: REDACTED IMAD: 0125810843IC000381 REDACTED YOUR REF: O/B NORTH FORK B | | $200,000.00 |
| 01/25 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: REDACTED REDACTED REF: NBNF=BERNARD L M/ REDACTED REDACTED I/AC-000000001400 ORG=/000980172244 696114554 OGB= REDACTED BBI= RE SSN: RED TRN: 6 REDACTED RE RED YOUR REF: O/B CITIBANK NYC | | $200,000.00 |
| 01/25 | | BOOK TRANSFER B/O: REDACTED ORC:/000000000007 REDACTED 0604100025ES REDACTED YOUR REF: OS1 OF 08/01/25 | | $58,000.00 |
| 01/25 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: TELL (1836 CONSULT) REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=13611129 BBI=/TIME/14:32 IMAD: 0125E3B75D5C001380 TRN: 0543002025FF YOUR REF: 13611129 | | $25,000.00 |
| 01/25 | | DEPOSIT      2962 | | $1,306,290.39 |
| | | 1 DAY FLOAT        01/28        $65,000.00 | | |
| | | 2 DAY FLOAT        01/29        $556,712.28 | | |
| | | 3 DAY FLOAT        01/30        $32,578.11 | | |
| 01/25 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL = $15,269,563.00 RATE = 02.95% FOR INVESTMENT DATED 01/24/08. REF = CPSWP012408 TRN: 0251001059XP YOUR REF: 31Y9971059025 | | $1,255.50 |
| 01/25 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080124 TO 080125 RATE 3.3903 TRN: 0802500223AN YOUR REF: NC0585226301250801 | | $90,008,475.78 |
| 01/25 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDACTED ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OCB= SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 REDACTED J2J/Cu2JK YOUR REF: M0596658325270295 | $300,000,000.00 | |
| 01/25 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED D SSN: DE TRN: 1416200025J0 WNIR REF: DE REDACTED D DE RE | $750,000.00 | |

**JPMorganChase O**

January 01, 2008 –
January 31, 2008

**Page 50 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/25 | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: REDACT REDACTED  REF: TE REDACT REDACTED  RED YOUR REF: JODI | $300,000.00 | |
| 01/25 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080125 TO 080128 RATE 3.3909 TRN: 0802500511AN YOUR REF: ND0597417801250801 | $90,000,000.00 | |
| 01/25 | | FUNDING XFER TO  Redacted  1509 TRN: 0190000243RF | $2,153,890.82 | |
| 01/25 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012508 . YOUR REF: 31Y9996821025 | $14,557,730.00 | |
| 01/25 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $1,158,240.64 |
| 01/25 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.64 |
| 01/28 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012508 . TRN: 0252003193XN YOUR REF: 31Y9996821025 | | $14,557,730.00 |
| 01/28 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 7494600028JK YOUR REF: 04771596 | | $300,476,000.00 |
| 01/28 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDAC RED  REF: NBNF=BERNARD L MADOFF NEW YOR REDAC REDE  -C14/AC-000000001400 ORG=/00019760962J REDA OGB=/0vu197609623 OJAI CA 93023 OBI=FOR BENEFIT  REDA RE  TRN: 7301500028FC RE  REF: 0108012801305ONN | | $600,000.00 |
| 01/28 | | BFS CREDIT VIA: CITIBANK/000B B/O: RED REDACTE  REF: NBBK=BERN MADOFF NEW YORK NY REDACT/AC-000000001400 BNF= BERA REDACTE/ACCITIBANK000 ORG= RED REDA OGB= DISSN: DE  TRN: REDACTE YOUR REF: O/B CITIBANK NYC REDACTED | | $400,000.00 |
| 01/28 | | DEPOSIT  95 | | $1,981,083.00 |
| | | 1 DAY FLOAT          01/29          $131,083.00 | | |
| | | 2 DAY FLOAT          01/30          $588,000.00 | | |
| | | 3 DAY FLOAT          01/31          $12,000.00 | | |
| 01/28 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $14,557,730.00 RATE=02.97% FOR INVESTMENT DATED 01/25/08. REF=CPSWP012508 TRN: 0281001057XP YOUR REF: 31Y9971057028 | | $3,603.03 |

JPMSAB0004181

**JPMorganChase O**

January 01, 2008 –
January 31, 2008

Page 51 of 63

Account Number
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/28 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080125 TO 080128 RATE 3.3909 TRN: 0802800191AN YOUR REF: NC0597417901280B01 | | $90,025,432.13 |
| 01/28 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10 REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 7497500028JK YOUR REF: M060738392870089 | $300,000,000.00 | |
| 01/28 | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: REDA REDACTED REF: TELEBEN IMAD: REDA REDACTED : 0838400028JO YOUR REF: RED | $8,000,000.00 | |
| 01/28 | | BOOK TRA RED 'A/C: REDACTED REDACTED REDACTED REDACTED 581, REDACTED ---8500028JO YOUR REF: RE | $500,000.00 | |
| 01/28 | | JP MORGAN RE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080128 TO 080129 RATE 3.3903 TRN: 0802800471AN YOUR REF: ND0608002901280B01 | $85,000,000.00 | |
| 01/28 | | FUNDING XFER TO 006301428151509 TRN: 019000000245RF | $1,319,718.73 | |
| 01/28 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012808 . YOUR REF: 31Y9996834028 | $13,051,997.00 | |
| **01/28** | | **CLOSING LEDGER BALANCE** | *** Balance *** | $1,330,373.07 |
| **01/28** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.07 |
| 01/29 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012808 . TRN: 0282003192XN YOUR REF: 31Y9996834028 | | $13,051,997.00 |
| 01/29 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9700300029JK YOUR REF: 05544152 | | $330,221,375.00 |
| 01/29 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA/063000021 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 100 REDACTED ............. ..................... ... IMAD: REDACTED 0129F3B75D2C00092J TRN: 0138714029FF REDACTED | | $650,000.00 |

08-01789-cgm   Doc 22595-28   Filed 11/18/22   Entered 11/18/22 17:36:45   Ex. 23
Pg 53 of 64
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08                                                                    18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 52 of 63**

**Account Number**
Redacted   1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/29 | | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MKTS INC OUTGAMHERST NY 14226- ORG:/843004GB AOL TIME WARNER CO REDACTED                    OGB: CITIGROUP GLOBAL REDACTED                    JARD L MADOFF NEW YORK NY TRN: 1104200029JD YOUR REF: SWF OF 08/01/29 | | $95,970.56 |
| 01/29 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REDACTED          REF: NBNF=BERN REDACTED REDACTED          30001400 ORG= REDACTED REDACTED          OBI=DAVID MAR REDACTED REDACTED REDACTED : 1257414 | | $90,475.00 |
| 01/29 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REDACTED          REF: NBNF=BERN REDACTED REDACTED          00001400 ORG= REDACTED REDACTED          OBI= REDACTED REDACTED REDACTED          REDACTED REDACTED : 1255633 | | $8,500.00 |
| 01/29 | | DEPOSIT     2964 1 DAY FLOAT      01/30          $1,260,658.40 2 DAY FLOAT      01/31          $152,500.00 3 DAY FLOAT      02/01          $2,000.00 | | $1,439,199.45 |
| 01/29 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL= $13,051,997.00 RATE=02.97% FOR INVESTMENT DATED 01/28/08. REF=CPSWP012808 TRN: 0291001051XP YOUR REF: 31Y9971051029 | | $1,076.79 |
| 01/29 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080128 TO 080129 RATE 3.3903 TRN: 0802900141AN YOUR REF: NC0508002901290801 | | $85,008,004.90 |
| 01/29 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDACTED     ORG: JPMORGAN CHASE BANK NEW YORK NY 1000 A OCB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000- TRN: 5) A/3000029JK YOUR REF: M061727412970203 | $320,000,000.00 | |
| 01/29 | | FEDWIRE DEBIT VIA: PNCBANK PITT/043000096 A/C: DE REDACTED  FUND IMAD: 0129B1QGC08C003238 TRN 1513490029JO YOUR REF: REDACTED          DE | $3,000,000.00 | |
| 01/29 | | REDACTED  IT VIA: CITIBANK FSB CT/221172610 A/C: RF REDACTED REDACTED     IMAD: 0129B1QGC02C002811 TRN RF 1613500029JO REDACTED REDACTED  REDACTED REDACTED | $1,592,910.05 | |

JPMSAB0004183

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 53 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/29 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDACTED<br>REDACTED      IMAD: 0129B1QGC04C0 REDACTED<br>REDACTED<br>YOUR REF: CAP OF 08/01/29 | $600,000.00 | |
| 01/29 | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/067092200 A/C: REDACTED<br>REDACTED      IMAD: 0129B1QGC0BC003242 REDACTED<br>REDACTED<br>YOUR REF: REDACTED | $100,000.00 | |
| 01/29 | | JP MORGA REDACTED & CO DEP TAKEN A/C: BERNARD L MADOFF<br>10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080129 TO 080130<br>RATE 3.3903 TRN: 0802900406AN<br>YOUR REF: NO0617784901290801 | $95,000,000.00 | |
| 01/29 | | FUNDING XFER TO 006301428151509 TRN: 0190000247RF | $1,507,304.83 | |
| 01/29 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO<br>COMMERCIAL PAPER. CPSWP01290B .<br>YOUR REF: 31Y9996871029 | $8,049,020.00 | |
| 01/29 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $2,047,736.89 |
| 01/29 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.89 |
| 01/30 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO<br>COMMERCIAL PAPER. CPSWP01290B . TRN: 0292003234XN<br>YOUR REF: 31Y9996871029 | | $8,049,020.00 |
| 01/30 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE<br>19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB:<br>SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN:<br>1936700030JK<br>YOUR REF: 05700410 | | $375,247,187.50 |
| 01/30 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACT<br>REDACTED                   REF: REDACTED<br>MADREE NEW YORK NY 10022-4824/AC-000000001400-ORG REDACTED D<br>REDACTED<br>OGB:HSBC INSTITUSS: REDACTED   TRN: 6541500030FC<br>YOUR REF: 43030763 | | $15,900,000.00 |
| 01/30 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE<br>19713- ORG:/C88198004 REDACTED<br>REF:/ACC/A/C 140081703 NO NAME GIVEN TRN: 0313680030ES<br>YOUR REF: OS1 OF 08/01/ REDACTED | | $10,000,000.00 |
| 01/30 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED<br>REDACTED           BW AMSTERDAM REF: CHASE<br>NYC/CTR/BBK=REDACTED L MADOFF NEW YORK NY REDACTED<br>REDACTED00000001750 BNF= REDACTED<br>REDACTED        RFB=CF49IMAD: 0130B10B983CD02116<br>TRN: 0096909030FF           REDACTED<br>REDACTED | | $1,950,000.00 |

·

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 54 of 63**

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/30 | | FED WIRE CREDIT VIA: EASTERN BANK/011301798 B/O: REDA / REDACTED / REDACTED REF: CHASE REDA / REDACTED F NEW YORK NY / 10022-4834/AC-000000001400 RFB=O/B EASTERN BANK OBI=FBO / REDACTED IMAD: 0130A1B7AA1C000138 / REDACTED / YOUR REF: O/B EASTERN BANK | | $1,900,000.00 |
| 01/30 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: R REF: / REDACTED R / 10022-4834/AC-000000001400 BNF= REDACTED / REDACTED REDACTED OFF / REDACTED / YOUR REF: CF2074005B | | $1,166,697.00 |
| 01/30 | | DEPOSIT      2966 | | $160,000.00 |
| | | 1 DAY FLOAT      01/31        $35,000.00 | | |
| 01/30 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $8,049,020.00 RATE=02.97% FOR INVESTMENT DATED 01/29/08. REF=CPSWP012908 TRN: 0301001093XP / YOUR REF: 31Y9971093030 | | $664.04 |
| 01/30 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080129 TO 080130 RATE 3.3903 TRN: 0803000177AN / YOUR REF: NC061778490130001 | | $95,008,946.65 |
| 01/30 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC  ORG: JPMORGAN CHASE BANK NEW YORK NY 10022 OGB SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1357100030JK / YOUR REF: M062570233070302 | $400,000,000.00 | |
| 01/30 | | BOOK TRANSFER DEBIT A/C: REDACTED  TRN: 179790003OJO / YOUR REF: RE REDACTED | $6,500,000.00 | |
| 01/30 | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: REDAC / REDAC RE IMAD: 0130B1QGC07C003572 TRN: 179800003O J9 / WTIB REF: RE REDAC | $1,100,000.00 | |
| 01/30 | | REDAC DEBIT A/C: REDACTED / REDAC RE JERNARD L MADOFF 88 E THIRD AVENUE NE TONE / 179800003OJ0 REDACTED / REDA P OF 08/01/30 | $500,000.00 | |
| 01/30 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDAC / RED REF: TELEBEN IMAD: 0130B1QGC02C003125 TRN: 179810003OJO REDAC / RED JODI | $500,000.00 | |

JPMSAB0004185

**JPMorganChase** ○

January 01, 2008 -
January 31, 2008

**Page 55 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/30 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549 A/C: REDAC BEN: REDACTED ID: REDAC 0030 REDACTED YOUR REF: CAP OF 08/01/30 | $350,000.00 | |
| 01/30 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080130 TO 080131 RATE 2.9602 TRN: 0803000393AN YOUR REF: ND0626974401300801 | $75,000,000.00 | |
| 01/30 | | FUNDING XFER TO 006301428151509 TRN: 0190000242RF | $2,142,344.83 | |
| 01/30 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP013008 . YOUR REF: 31Y9996949030 | $25,136,407.00 | |
| 01/30 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $201,500.25 |
| 01/30 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.25 |
| 01/31 | | REDEMPTION OR CALL GIS REF: T308031ABOV CUSTODY ACT: G 13414 REDM TD: 01/31/08 SETTLE DATE: 01/31/08BBKR: REDEMPTIONS UNITS: 300,000,000.00 CUSIP NO: 912795C58 UNITED STATES TREASURY BILLS UNITED TRN: 0000073413ST | | $300,000,000.00 |
| 01/31 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP013008 . TRN: 0302003329XN YOUR REF: 31Y9996949030 | | $25,136,407.00 |
| 01/31 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 4935400031JK YOUR REF: 05844104 | | $325,214,229.17 |
| 01/31 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTE ONE REF: NBBK=BERNARD L MADOFF NEW YO~~~~ ~~~~ 10022-4834/AC-000000001400 BNF= REDAC SPC/AC-1FR128 ORG=/GBHBEU67045~~~ ~~~~ OTED OGB=HSBC BANK PLC LONDON OBI=RF REDAC CTED REDACTED 6614500031FC RED YOUR REF: 4X31018H63118019 | | $30,500,000.00 |
| 01/31 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACT REDACT REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF= REDACT REDACT RG=/GBHBEU58762745 REDACTED FUND USD OGB=HSBC BANK PLC LONDO REDAC RN: REDAC REDACTED YOUR REF: 4X31018H43118029 RED | | $4,500,000.00 |
| 01/31 | 01/02 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 12/31/2007 - PREVIOUS AMT: $32,435,254.00 CURRENT AMT: $34,135,254.00 TRN: 0312000805XP YOUR REF: EEY9B10805031 | | $1,700,000.00 |

08-01789-cgm Doc 22595-28 Filed 11/18/22 Entered 11/18/22 17:36:45 Ex. 23
Pg 57 of 64
18-Dec-08
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344
18Dec08-344

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

Page 56 of 63

Account Number
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | | FED WIRE CREDIT VIA: SUNTRUST BANK, ATLANTA/061000104 B/O: REDACTED REF: REDACTED 10022-4834/AC-000000001400 RFB=O/B REDACTED OBI=FBO REDACTED IMAD REDACTED C002365 REDACTED REDACTED YOUR REF: O/B REDACTED | | $1,100,000.00 |
| 01/31 | | FED WIRE CREI REDACTED IA BANK NA/051400549 B/O: DCA REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=13709783 OBI=FBO : DCA REDACTED BBI=/TIME/13:32 IMAD: REDACTED F YOUR REF: 13709783 | | $900,000.00 |
| 01/31 | | FED WIRE CREDIT VIA: SUNTRUST BANK, ATLANTA/061000104 B/O: REDACTED REF: REDACTED 10022-4834/AC-000000001400 RFB=O/B REDA OBI=FBO: REDACTED BBI=/IMAD: REDA 002037 REDACTED YOUR REF: O/B SUNTRUST ATL | | $500,000.00 |
| 01/31 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REDACTED REF: NBNF=BERN/ REDACTED 00001400 ORG= REDACT BERACTER OBI= REDA REDACTED DCA REDACTED REDACTED YOUR REF: 1259981 | | $348,691.00 |
| 01/31 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046 B/O: REDACTED NY REF: CHASE NYC/CTP REDACTED REDACTED NEW YORK NY 10022-4834/AC-000000 OBI=FBO REDACTED IMAD: 0131B2Q REDACTED YOUR REF: REDACTED | | $144,843.57 |
| 01/31 | | FED WIRE CREDIT VIA: M&I MARSHALL & ILSLEY BANK/075000051 B/O: REDACTED REF: CHASE NYC/CTP/BNF=BERNARD L MADOFF NEW YORK NY 100; REDACTED OBI=FFC: BERNARD L MADOFF FBO: RED IMAD: 0131G10X261C002370 TRN: 0925501031FF REDAC YOUR REF: O/B MARSHALL RED | | $122,874.00 |
| 01/31 | 01/23 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/22/2008 - PREVIOUS AMT: $19,264,201.00 CURRENT AMT: $19,264,599.00 TRN: 0312000818XP YOUR REF: EEY9810818031 | | $398.00 |

08-01789-cgm    Doc 22595-28    Filed 11/18/22    Entered 11/18/22 17:36:45    Ex. 23
Pg 58 of 64
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08                                                                                          18Dec08-344

JPMorganChase 🟠

January 01, 2008 -
January 31, 2008

**Page 57 of 63**

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/24 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/23/2008<br>- PREVIOUS AMT: $13,447,203.00 CURRENT AMT: $13,447,601.00<br>TRN: 0312000819XP<br>YOUR REF: EEY9810819031 | | $398.00 |
| 01/31 | 01/25 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/24/2008<br>- PREVIOUS AMT: $15,269,563.00 CURRENT AMT: $15,269,961.00<br>TRN: 0312000820XP<br>YOUR REF: EEY9810820031 | | $398.00 |
| 01/31 | 01/28 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/25/2008<br>- PREVIOUS AMT: $14,557,730.00 CURRENT AMT: $14,558,128.00<br>TRN: 0312000821XP<br>YOUR REF: EEY9810821031 | | $398.00 |
| 01/31 | 01/30 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/29/2008<br>- PREVIOUS AMT: $8,049,020.00 CURRENT AMT: $8,049,418.00 TRN:<br>0312000823XP<br>YOUR REF: EEY9810823031 | | $398.00 |
| 01/31 | 01/07 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/04/2008<br>- PREVIOUS AMT: $44,330,590.00 CURRENT AMT: $44,330,987.00<br>TRN: 0312000807XP<br>YOUR REF: EEY9810807031 | | $397.00 |
| 01/31 | 01/10 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/09/2008<br>- PREVIOUS AMT: $15,729,671.00 CURRENT AMT: $15,730,068.00<br>TRN: 0312000810XP<br>YOUR REF: EEY9810810031 | | $397.00 |
| 01/31 | 01/11 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/10/2008<br>- PREVIOUS AMT: $15,381,035.00 CURRENT AMT: $15,381,432.00<br>TRN: 0312000811XP<br>YOUR REF: EEY9810811031 | | $397.00 |
| 01/31 | 01/14 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/11/2008<br>- PREVIOUS AMT: $23,934,102.00 CURRENT AMT: $23,934,499.00<br>TRN: 0312000812XP<br>YOUR REF: EEY9810812031 | | $397.00 |
| 01/31 | 01/15 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/14/2008<br>- PREVIOUS AMT: $17,186,116.00 CURRENT AMT: $17,186,513.00<br>TRN: 0312000813XP<br>YOUR REF: EEY9810813031 | | $397.00 |
| 01/31 | 01/16 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/15/2008<br>- PREVIOUS AMT: $22,268,264.00 CURRENT AMT: $22,268,661.00<br>TRN: 0312000814XP<br>YOUR REF: EEY9810814031 | | $397.00 |
| 01/31 | 01/17 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/16/2008<br>- PREVIOUS AMT: $25,495,835.00 CURRENT AMT: $25,496,232.00<br>TRN: 0312000815XP<br>YOUR REF: EEY9810815031 | | $397.00 |

**JPMorganChase O**

January 01, 2008 –
January 31, 2008

**Page 58 of 63**

**Account Number**
Redacted    1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/18 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/17/2008<br>- PREVIOUS AMT: $16,376,627.00 CURRENT AMT: $16,377,024.00<br>TRN: 0312000816XP<br>YOUR REF: EEY9810816031 | | $397.00 |
| 01/31 | 01/22 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/18/2008<br>- PREVIOUS AMT: $21,190,454.00 CURRENT AMT: $21,190,851.00<br>TRN: 0312000817XP<br>YOUR REF: EEY8810817031 | | $397.00 |
| 01/31 | 01/29 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/28/2008<br>- PREVIOUS AMT: $13,051,997.00 CURRENT AMT: $13,052,394.00<br>TRN: 0312000822XP<br>YOUR REF: EEY9810822031 | | $397.00 |
| 01/31 | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/30/2008<br>- PREVIOUS AMT: $25,136,407.00 CURRENT AMT: $25,136,804.00<br>TRN: 0312000824XP<br>YOUR REF: EEY9810824031 | | $397.00 |
| 01/31 | 01/04 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/03/2008<br>- PREVIOUS AMT: $36,388,817.00 CURRENT AMT: $36,389,213.00<br>TRN: 0312000806XP<br>YOUR REF: EEY9810806031 | | $396.00 |
| 01/31 | 01/08 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/07/2008<br>- PREVIOUS AMT: $22,119,429.00 CURRENT AMT: $22,119,825.00<br>TRN: 0312000808XP<br>YOUR REF: EEY9810808031 | | $396.00 |
| 01/31 | 01/09 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/08/2008<br>- PREVIOUS AMT: $16,964,642.00 CURRENT AMT: $16,965,038.00<br>TRN: 0312000809XP<br>YOUR REF: EEY9810809031 | | $396.00 |
| 01/31 | | DEPOSIT        2967<br>1 DAY FLOAT        02/01        $3,351,611.02<br>2 DAY FLOAT        02/04        $4,700.00<br>3 DAY FLOAT        02/05        $300.00 | | $9,356,611.02 |
| 01/31 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO.<br>COMML. PAPER. PRINCIPAL = $25,136,407.00 RATE = 02.79% FOR<br>INVESTMENT DATED 01/30/08. REF = CPSWP01300B TRN:<br>0311001153XP<br>YOUR REF: 31Y9971153031 | | $1,948.07 |
| 01/31 | 01/02 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 12/31/2007 -<br>PREVIOUS AMT: $7,568.22 CURRENT AMT: $7,964.90<br>REFERENCE = EEY9810805031 TRN: 0312005020XP<br>YOUR REF: EEY9810805031 | | $396.68 |
| 01/31 | 01/22 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/18/2008 -<br>PREVIOUS AMT: $8,593.92 CURRENT AMT: $8,594.08<br>REFERENCE = EEY9810817031 TRN: 0312005032XP<br>YOUR REF: EEY9810817031 | | $.16 |

January 01, 2008 -
January 31, 2008

**JPMorganChase** ○

**Page 59 of 63**

**Account Number**
Redacted    1703



BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/07 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/04/2008 -<br>PREVIOUS AMT: $13,705.53 CURRENT AMT: $13,705.65<br>REFERENCE=EEY9810807031 TRN: 0312005022XP<br>YOUR REF: EEY9810807031 | | $.12 |
| 01/31 | 01/14 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/11/2008 -<br>PREVIOUS AMT: $7,299.90 CURRENT AMT: $7,300.02<br>REFERENCE=EEY9810812031 TRN: 0312005027XP<br>YOUR REF: EEY9810812031 | | $.12 |
| 01/31 | 01/28 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/25/2008 -<br>PREVIOUS AMT: $3,603.03 CURRENT AMT: $3,603.15<br>REFERENCE=EEY9810821031 TRN: 0312005036XP<br>YOUR REF: EEY9810821031 | | $.12 |
| 01/31 | 01/04 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/03/2008 -<br>PREVIOUS AMT: $3,810.72 CURRENT AMT: $3,810.76<br>REFERENCE=EEY9810806031 TRN: 0312005021XP<br>YOUR REF: EEY9810806031 | | $.04 |
| 01/31 | 01/08 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/07/2008 -<br>PREVIOUS AMT: $2,261.10 CURRENT AMT: $2,261.14<br>REFERENCE=EEY9810808031 TRN: 0312005023XP<br>YOUR REF: EEY9810808031 | | $.04 |
| 01/31 | 01/09 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/08/2008 -<br>PREVIOUS AMT: $1,729.45 CURRENT AMT: $1,729.49<br>REFERENCE=EEY9810809031 TRN: 0312005024XP<br>YOUR REF: EEY9810809031 | | $.04 |
| 01/31 | 01/10 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/09/2008 -<br>PREVIOUS AMT: $1,599.18 CURRENT AMT: $1,599.22<br>REFERENCE=EEY9810810031 TRN: 0312005025XP<br>YOUR REF: EEY9810810031 | | $.04 |
| 01/31 | 01/11 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/10/2008 -<br>PREVIOUS AMT: $1,563.74 CURRENT AMT: $1,563.78<br>REFERENCE=EEY9810811031 TRN: 0312005026XP<br>YOUR REF: EEY9810811031 | | $.04 |
| 01/31 | 01/15 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/14/2008 -<br>PREVIOUS AMT: $1,747.26 CURRENT AMT: $1,747.30<br>REFERENCE=EEY9810813031 TRN: 0312005028XP<br>YOUR REF: EEY9810813031 | | $.04 |
| 01/31 | 01/16 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/15/2008 -<br>PREVIOUS AMT: $2,288.68 CURRENT AMT: $2,288.72<br>REFERENCE=EEY9810814031 TRN: 0312005029XP<br>YOUR REF: EEY9810814031 | | $.04 |
| 01/31 | 01/17 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/16/2008 -<br>PREVIOUS AMT: $2,599.16 CURRENT AMT: $2,599.20<br>REFERENCE=EEY9810815031 TRN: 0312005030XP<br>YOUR REF: EEY9810815031 | | $.04 |

**JPMorganChase** 〇

January 01, 2008 -
January 31, 2008

**Page 60 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/18 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/17/2008 - PREVIOUS AMT: $1,669.51 CURRENT AMT: $1,669.55 REFERENCE=EEY9810816031 TRN: 0312005031XP YOUR REF: EEY9810816031 | | $.04 |
| 01/31 | 01/23 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/22/2008 - PREVIOUS AMT: $1,899.66 CURRENT AMT: $1,899.70 REFERENCE=EEY9810818031 TRN: 0312005033XP YOUR REF: EEY9810818031 | | $.04 |
| 01/31 | 01/30 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/29/2008 - PREVIOUS AMT: $664.04 CURRENT AMT: $664.08 REFERENCE=EEY9810823031 TRN: 0312005038XP YOUR REF: EEY9810823031 | | $.04 |
| 01/31 | 01/24 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/23/2008 - PREVIOUS AMT: $1,098.19 CURRENT AMT: $1,098.22 REFERENCE=EEY9810819031 TRN: 0312005034XP YOUR REF: EEY9810819031 | | $.03 |
| 01/31 | 01/25 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/24/2008 - PREVIOUS AMT: $1,255.50 CURRENT AMT: $1,255.53 REFERENCE=EEY9810820031 TRN: 0312005035XP YOUR REF: EEY9810820031 | | $.03 |
| 01/31 | 01/29 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/28/2008 - PREVIOUS AMT: $1,075.79 CURRENT AMT: $1,075.82 REFERENCE=EEY9810822031 TRN: 0312005037XP YOUR REF: EEY9810822031 | | $.03 |
| 01/31 | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/30/2008 - PREVIOUS AMT: $1,948.07 CURRENT AMT: $1,948.10 REFERENCE=EEY9810824031 TRN: 0312005039XP YOUR REF: EEY9810824031 | | $.03 |
| 01/31 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080130 TO 080131 RATE 2.9602 TRN: 0803100269AN YOUR REF: NC0626974401310801 | | $75,006,167.17 |
| 01/31 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10 REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 1000( REDAC 31JK YOUR REF: M06418183170424 | $325,000,000.00 | |
| 01/31 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTE REDACTE SSN RED 1809400031JD YOUR REF: HIMICHONI REDACTE | $1,000,000.00 | |
| 01/31 | | REDACTE BAN RED 3000096 A/C: ESTATE OF R REDACTED REF: BNF-FFC-ACC- REDACTED ESTATE OF RED ACTED R REDACTED 1280 TRN: 1809500031JO YOUR REF: NONREF REDACTED | $737,679.81 | |

JPMSAB0004191

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 61 of 63**

**Account Number**
Redacted  1703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 12/31 | CHANGE IN SWEEP INVESTMENT DATED 12/31/2007 - PREVIOUS AMT: $32,435,254.00 CURRENT AMT: $34,135,254.00 TRN: 0312007338XP YOUR REF: EEY9810805031 | $1,700,000.00 | |
| 01/31 | 01/22 | CHANGE IN SWEEP INVESTMENT DATED 01/22/2008 - PREVIOUS AMT: $19,264,201.00 CURRENT AMT: $19,264,599.00 TRN: 0312007351XP YOUR REF: EEY9810818031 | $398.00 | |
| 01/31 | 01/23 | CHANGE IN SWEEP INVESTMENT DATED 01/23/2008 - PREVIOUS AMT: $13,447,203.00 CURRENT AMT: $13,447,601.00 TRN: 0312007352XP YOUR REF: EEY9810819031 | $398.00 | |
| 01/31 | 01/24 | CHANGE IN SWEEP INVESTMENT DATED 01/24/2008 - PREVIOUS AMT: $15,269,563.00 CURRENT AMT: $15,269,961.00 TRN: 0312007353XP YOUR REF: EEY9810820031 | $398.00 | |
| 01/31 | 01/25 | CHANGE IN SWEEP INVESTMENT DATED 01/25/2008 - PREVIOUS AMT: $14,557,730.00 CURRENT AMT: $14,558,128.00 TRN: 0312007354XP YOUR REF: EEY9810821031 | $398.00 | |
| 01/31 | 01/29 | CHANGE IN SWEEP INVESTMENT DATED 01/29/2008 - PREVIOUS AMT: $8,049,020.00 CURRENT AMT: $8,049,418.00 TRN: 0312007356XP YOUR REF: EEY9810823031 | $398.00 | |
| 01/31 | 01/04 | CHANGE IN SWEEP INVESTMENT DATED 01/04/2008 - PREVIOUS AMT: $44,330,590.00 CURRENT AMT: $44,330,987.00 TRN: 0312007340XP YOUR REF: EEY9810807031 | $397.00 | |
| 01/31 | 01/09 | CHANGE IN SWEEP INVESTMENT DATED 01/09/2008 - PREVIOUS AMT: $15,729,671.00 CURRENT AMT: $15,730,068.00 TRN: 0312007343XP YOUR REF: EEY9810810031 | $397.00 | |
| 01/31 | 01/10 | CHANGE IN SWEEP INVESTMENT DATED 01/10/2008 - PREVIOUS AMT: $15,381,035.00 CURRENT AMT: $15,381,432.00 TRN: 0312007344XP YOUR REF: EEY9810811031 | $397.00 | |
| 01/31 | 01/11 | CHANGE IN SWEEP INVESTMENT DATED 01/11/2008 - PREVIOUS AMT: $23,934,102.00 CURRENT AMT: $23,934,499.00 TRN: 0312007345XP YOUR REF: EEY9810812031 | $397.00 | |
| 01/31 | 01/14 | CHANGE IN SWEEP INVESTMENT DATED 01/14/2008 - PREVIOUS AMT: $17,186,116.00 CURRENT AMT: $17,186,513.00 TRN: 0312007346XP YOUR REF: EEY9810813031 | $397.00 | |
| 01/31 | 01/15 | CHANGE IN SWEEP INVESTMENT DATED 01/15/2008 - PREVIOUS AMT: $22,268,264.00 CURRENT AMT: $22,268,661.00 TRN: 0312007347XP YOUR REF: EEY9810814031 | $397.00 | |
| 01/31 | 01/16 | CHANGE IN SWEEP INVESTMENT DATED 01/16/2008 - PREVIOUS AMT: $25,495,835.00 CURRENT AMT: $25,496,232.00 TRN: 0312007348XP YOUR REF: EEY9810815031 | $397.00 | |
| 01/31 | 01/17 | CHANGE IN SWEEP INVESTMENT DATED 01/17/2008 - PREVIOUS AMT: $16,376,627.00 CURRENT AMT: $16,377,024.00 TRN: 0312007349XP YOUR REF: EEY9810816031 | $397.00 | |
| 01/31 | 01/18 | CHANGE IN SWEEP INVESTMENT DATED 01/18/2008 - PREVIOUS AMT: $21,190,454.00 CURRENT AMT: $21,190,851.00 TRN: 0312007350XP YOUR REF: EEY9810817031 | $397.00 | |

JPMSAB0004192

**JPMorganChase** ◯

January 01, 2008 -
January 31, 2008

**Page 62 of 63**

**Account Number**
Redacted 1703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/28 | CHANGE IN SWEEP INVESTMENT DATED 01/28/2008 - PREVIOUS AMT: $13,051,997.00 CURRENT AMT: $13,052,394.00 TRN: 0312007355XP YOUR REF: EEY9810822031 | $397.00 | |
| 01/31 | 01/30 | CHANGE IN SWEEP INVESTMENT DATED 01/30/2008 - PREVIOUS AMT: $25,136,407.00 CURRENT AMT: $25,136,804.00 TRN: 0312007357XP YOUR REF: EEY9810824031 | $397.00 | |
| 01/31 | 01/03 | CHANGE IN SWEEP INVESTMENT DATED 01/03/2008 - PREVIOUS AMT: $36,388,817.00 CURRENT AMT: $36,389,213.00 TRN: 0312007339XP YOUR REF: EEY9810806031 | $396.00 | |
| 01/31 | 01/07 | CHANGE IN SWEEP INVESTMENT DATED 01/07/2008 - PREVIOUS AMT: $22,119,429.00 CURRENT AMT: $22,119,825.00 TRN: 0312007341XP YOUR REF: EEY9810808031 | $396.00 | |
| 01/31 | 01/08 | CHANGE IN SWEEP INVESTMENT DATED 01/08/2008 - PREVIOUS AMT: $16,964,642.00 CURRENT AMT: $16,965,038.00 TRN: 0312007342XP YOUR REF: EEY9810809031 | $396.00 | |
| 01/31 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080131 TO 080201 RATE 2.9602 TRN: 0803100575AN YOUR REF: ND0642362201310B01 | $125,000,000.00 | |
| 01/31 | | FUNDING XFER TO   Redacted 1509 TRN: 019000000249RF | $1,823,236.92 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFPZ CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064957ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFP7 CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064959ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFRP CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064961ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFR8 CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064964ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFSK CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064966ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFS9 CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064967ST | $49,719,416.67 | |

**JPMorganChase** ⬡

January 01, 2008 –
January 31, 2008

**Page 63 of 63**

**Account Number**
Redacted  |703

BERNARD L MADOFF INVESTMENT SECURITIES



### Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP013108 . YOUR REF: 31Y9956991031 | $17,795,141.00 | |
| 01/31 | | CHECK PAID #   15472 | $2,500.00 | |
| 01/31 | | CLOSING LEDGER BALANCE | *** Balance *** | $3,358,611.26 |
| 01/31 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.26 |

### Checks Paid

| | Check | Date Paid | Amount | | Check | Date Paid | Amount | | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 15468 | 01/07 | $2,000.00 | | 15470* | 01/10 | $2,500.00 | | 15472* | 01/31 | $2,500.00 |

**Total   3 check(s)**
* indicates gap in sequence

$7,000.00

Your service charges, fees and earnings credit have been calculated through account analysis.

JPMSAB0004194