# Exhibit 4A

**Exhibit 4A - Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN068**

BLMIS ACCOUNT NO. 1FN068 - FARBER INVESTMENTS INC C/O I. FARBER        Redacted

| | | | | | | | | BLMIS SOURCE DOCUMENT: | |
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 12/6/1994 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 1,000,000 | MF00227780 | MF00227780 |
| 1/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (4) | - | (4) | - | - | 999,996 | MF00223090 | MF00223092 |
| 2/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (4) | - | (4) | - | - | 999,991 | MF00188645 | MF00188646 |
| 2/17/1995 | W/H TAX DIV CCI | (17) | - | (17) | - | - | 999,974 | MF00188645 | MF00188646 |
| 3/1/1995 | W/H TAX DIV F | (36) | - | (36) | - | - | 999,938 | MF00180847 | MF00180849 |
| 3/1/1995 | W/H TAX DIV INTC | (3) | - | (3) | - | - | 999,935 | MF00180847 | MF00180849 |
| 3/3/1995 | W/H TAX DIV BA | (11) | - | (11) | - | - | 999,924 | MF00180847 | MF00180849 |
| 3/6/1995 | W/H TAX DIV SO | (27) | - | (27) | - | - | 999,896 | MF00180847 | MF00180849 |
| 3/7/1995 | W/H TAX DIV JNJ | (26) | - | (26) | - | - | 999,870 | MF00180847 | MF00180849 |
| 3/10/1995 | W/H TAX DIV AN | (43) | - | (43) | - | - | 999,827 | MF00180847 | MF00180849 |
| 3/10/1995 | W/H TAX DIV GM | (21) | - | (21) | - | - | 999,806 | MF00180847 | MF00180849 |
| 3/10/1995 | W/H TAX DIV IBM | (20) | - | (20) | - | - | 999,787 | MF00180847 | MF00180849 |
| 3/10/1995 | W/H TAX DIV XON | (129) | - | (129) | - | - | 999,657 | MF00180847 | MF00180849 |
| 3/10/1995 | W/H TAX DIV MOB | (45) | - | (45) | - | - | 999,613 | MF00180847 | MF00180849 |
| 3/13/1995 | W/HTAX DIV MMM | (28) | - | (28) | - | - | 999,584 | MF00180847 | MF00180849 |
| 3/14/1995 | W/H TAX DIV DD | (44) | - | (44) | - | - | 999,540 | MF00180847 | MF00180849 |
| 3/14/1995 | W/H TAX DIV BAC | (22) | - | (22) | - | - | 999,518 | MF00180847 | MF00180849 |
| 3/15/1995 | W/H TAX DIV ARC | (31) | - | (31) | - | - | 999,487 | MF00180847 | MF00180849 |
| 3/15/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (5) | - | (5) | - | - | 999,482 | MF00180847 | MF00180849 |
| 3/17/1995 | W/H TAX DIV MCD | (6) | - | (6) | - | - | 999,476 | MF00180847 | MF00180849 |
| 3/31/1995 | W/H TAX DIV PEP | (21) | - | (21) | - | - | 999,455 | MF00180847 | MF00180849 |
| 4/3/1995 | W/H TAX DIV AIG | (5) | - | (5) | - | - | 999,450 | MF00182862 | MF00182865 |
| 4/3/1995 | W/H TAX DIV S | (18) | - | (18) | - | - | 999,432 | MF00182862 | MF00182865 |
| 4/3/1995 | W/H TAX DIV EK | (18) | - | (18) | - | - | 999,414 | MF00182862 | MF00182865 |
| 4/3/1995 | W/H TAX DIV MRK | (54) | - | (54) | - | - | 999,360 | MF00182862 | MF00182865 |
| 4/3/1995 | W/H TAX DIV KO | (41) | - | (41) | - | - | 999,319 | MF00182862 | MF00182865 |
| 4/12/1995 | W/H TAX DIV HWP | (10) | - | (10) | - | - | 999,309 | MF00182862 | MF00182865 |
| 4/17/1995 | W/H TAX DIV WMT | (16) | - | (16) | - | - | 999,293 | MF00182862 | MF00182865 |
| 4/17/1995 | W/H TAX DIV C | (18) | - | (18) | - | - | 999,275 | MF00182862 | MF00182865 |
| 4/24/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (12) | - | (12) | - | - | 999,263 | MF00182862 | MF00182865 |
| 4/25/1995 | W/H TAX DIV GE | (97) | - | (97) | - | - | 999,166 | MF00182862 | MF00182865 |
| 4/28/1995 | W/H TAX DIV DOW | (24) | - | (24) | - | - | 999,142 | MF00182862 | MF00182865 |
| 5/1/1995 | W/H TAX DIV BMY | (50) | - | (50) | - | - | 999,092 | MF00190072 | MF00190073 |
| 5/1/1995 | W/H TAX DIV BEL | (42) | - | (42) | - | - | 999,050 | MF00190072 | MF00190073 |
| 5/1/1995 | W/H TAX DIV T | (77) | - | (77) | - | - | 998,973 | MF00190072 | MF00190073 |
| 5/1/1995 | W/H TAX DIV AIT | (38) | - | (38) | - | - | 998,936 | MF00190072 | MF00190073 |
| 5/17/1995 | W/H TAX DIV CCI | (15) | - | (15) | - | - | 998,921 | MF00190072 | MF00190073 |
| 5/19/1995 | W/H TAX DIV DIS | (7) | - | (7) | - | - | 998,914 | MF00190072 | MF00190073 |
| 5/23/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FORXX | (21) | - | (21) | - | - | 998,893 | MF00190072 | MF00190073 |
| 6/1/1995 | W/H TAX DIV INTC | (3) | - | (3) | - | - | 998,890 | MF00164165 | MF00164167 |
| 6/1/1995 | W/H TAX DIV F | (41) | - | (41) | - | - | 998,849 | MF00164165 | MF00164167 |
| 6/2/1995 | W/H TAX DIV BA | (11) | - | (11) | - | - | 998,838 | MF00164165 | MF00164167 |
| 6/6/1995 | W/H TAX DIV SO | (25) | - | (25) | - | - | 998,813 | MF00164165 | MF00164167 |
| 6/6/1995 | W/H TAX DIV JNJ | (27) | - | (27) | - | - | 998,786 | MF00164165 | MF00164167 |
| 6/12/1995 | W/H TAX DIV AN | (38) | - | (38) | - | - | 998,748 | MF00164165 | MF00164167 |
| 6/12/1995 | W/H TAX DIV XON | (119) | - | (119) | - | - | 998,629 | MF00164165 | MF00164167 |
| 6/12/1995 | W/H TAX DIV MOB | (46) | - | (46) | - | - | 998,584 | MF00164165 | MF00164167 |
| 6/12/1995 | W/H TAX DIV DD | (36) | - | (36) | - | - | 998,548 | MF00164165 | MF00164167 |
| 6/12/1995 | W/H TAX DIV GM | (29) | - | (29) | - | - | 998,519 | MF00164165 | MF00164167 |
| 6/12/1995 | W/H TAX DIV MMM | (25) | - | (25) | - | - | 998,494 | MF00164165 | MF00164167 |
| 6/12/1995 | W/H TAX DIV IBM | (19) | - | (19) | - | - | 998,475 | MF00164165 | MF00164167 |
| 6/14/1995 | W/H TAX DIV BAC | (21) | - | (21) | - | - | 998,454 | MF00164165 | MF00164167 |
| 6/15/1995 | W/H TAX ARC | (27) | - | (27) | - | - | 998,427 | MF00164165 | MF00164167 |
| 6/16/1995 | W/H TAX DIV MCD | (6) | - | (6) | - | - | 998,421 | MF00164165 | MF00164167 |
| 6/16/1995 | W/H TAX DIV AIG | (5) | - | (5) | - | - | 998,416 | MF00164165 | MF00164167 |
| 6/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (18) | - | (18) | - | - | 998,398 | MF00164165 | MF00164167 |

**Exhibit 4A - Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN068**

BLMIS ACCOUNT NO. 1FN068 - FARBER INVESTMENTS INC C/O I. FARBER        Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 6/23/1995 | W/H TAX DIV MCIC | (2) | - | (2) | - | - | 998,396 | MF00164165 | MF00164167 |
| 6/30/1995 | W/H TAX DIV PEP | (20) | - | (20) | - | - | 998,375 | MF00164165 | MF00164167 |
| 7/3/1995 | W/H TAX DIV EK | (17) | - | (17) | - | - | 998,358 | MF00175467 | MF00175468 |
| 7/3/1995 | W/H TAX DIV KO | (36) | - | (36) | - | - | 998,322 | MF00175467 | MF00175468 |
| 7/3/1995 | W/H TAX DIV MRK | (50) | - | (50) | - | - | 998,272 | MF00175467 | MF00175468 |
| 7/3/1995 | W/H TAX DIV SLB | (11) | - | (11) | - | - | 998,261 | MF00175467 | MF00175468 |
| 7/10/1995 | W/H TAX DIV WMT | (15) | - | (15) | - | - | 998,246 | MF00175467 | MF00175468 |
| 7/14/1995 | W/H TAX DIV C | (23) | - | (23) | - | - | 998,223 | MF00175467 | MF00175468 |
| 7/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (21) | - | (21) | - | - | 998,202 | MF00175467 | MF00175468 |
| 7/25/1995 | W/H TAX DIV GE | (91) | - | (91) | - | - | 998,112 | MF00175467 | MF00175468 |
| 7/28/1995 | W/H TAX DIV DOW | (25) | - | (25) | - | - | 998,087 | MF00175467 | MF00175468 |
| 8/1/1995 | W/H TAX DIV BEL | (39) | - | (39) | - | - | 998,048 | MF00136766 | MF00136768 |
| 8/1/1995 | W/H TAX DIV BMY | (49) | - | (49) | - | - | 997,999 | MF00136766 | MF00136768 |
| 8/1/1995 | W/H TAX DIV T | (66) | - | (66) | - | - | 997,932 | MF00136766 | MF00136768 |
| 8/1/1995 | W/H TAX DIV AIT | (35) | - | (35) | - | - | 997,898 | MF00136766 | MF00136768 |
| 8/7/1995 | CHECK | 500,000 | 500,000 | - | - | - | 1,497,898 | MF00136766 | MF00136768 |
| 8/10/1995 | W/H TAX DIV AXP | (14) | - | (14) | - | - | 1,497,884 | MF00136766 | MF00136768 |
| 8/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (20) | - | (20) | - | - | 1,497,864 | MF00136766 | MF00136768 |
| 8/17/1995 | W/H TAX DIV CCI | (15) | - | (15) | - | - | 1,497,849 | MF00136766 | MF00136768 |
| 8/18/1995 | W/H TAX DIV DIS | (6) | - | (6) | - | - | 1,497,843 | MF00136766 | MF00136768 |
| 9/1/1995 | W/H TAX DIV F | (41) | - | (41) | - | - | 1,497,802 | MF00126483 | MF00126486 |
| 9/1/1995 | W/H TAX DIV INTC | (4) | - | (4) | - | - | 1,497,798 | MF00126483 | MF00126486 |
| 9/1/1995 | W/H TAX DIV BA | (11) | - | (11) | - | - | 1,497,787 | MF00126483 | MF00126486 |
| 9/5/1995 | W/H TAX DIV JNJ | (27) | - | (27) | - | - | 1,497,760 | MF00126483 | MF00126486 |
| 9/6/1995 | W/H TAX DIV SO | (25) | - | (25) | - | - | 1,497,735 | MF00126483 | MF00126486 |
| 9/11/1995 | W/H TAX DIV XON | (119) | - | (119) | - | - | 1,497,616 | MF00126483 | MF00126486 |
| 9/11/1995 | W/H TAX DIV GM | (29) | - | (29) | - | - | 1,497,587 | MF00126483 | MF00126486 |
| 9/11/1995 | W/H TAX DIV MOB | (46) | - | (46) | - | - | 1,497,542 | MF00126483 | MF00126486 |
| 9/11/1995 | W/H TAX DIV IBM | (19) | - | (19) | - | - | 1,497,523 | MF00126483 | MF00126486 |
| 9/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (10) | - | (10) | - | - | 1,497,513 | MF00126483 | MF00126486 |
| 9/11/1995 | W/H TAX DIV AN | (38) | - | (38) | - | - | 1,497,475 | MF00126483 | MF00126486 |
| 9/12/1995 | W/H TAX DIV DD | (36) | - | (36) | - | - | 1,497,439 | MF00126483 | MF00126486 |
| 9/12/1995 | W/H TAX DIV MMM | (37) | - | (37) | - | - | 1,497,402 | MF00126483 | MF00126486 |
| 9/15/1995 | W/H TAX DIV MCD | (9) | - | (9) | - | - | 1,497,393 | MF00126483 | MF00126486 |
| 9/15/1995 | W/H TAX DIV BAC | (32) | - | (32) | - | - | 1,497,362 | MF00126483 | MF00126486 |
| 9/15/1995 | W/H TAX DIV ARC | (40) | - | (40) | - | - | 1,497,322 | MF00126483 | MF00126486 |
| 9/15/1995 | W/H TAX DIV ARC | (3) | - | (3) | - | - | 1,497,319 | MF00126483 | MF00126486 |
| 9/22/1995 | W/H TAX DIV AIG | (7) | - | (7) | - | - | 1,497,312 | MF00126483 | MF00126486 |
| 9/29/1995 | W/H TAX DIV PEP | (30) | - | (30) | - | - | 1,497,282 | MF00126483 | MF00126486 |
| 10/2/1995 | W/H TAX DIV MRK | (82) | - | (82) | - | - | 1,497,200 | MF00116487 | MF00116487 |
| 10/2/1995 | W/H TAX DIV EK | (26) | - | (26) | - | - | 1,497,175 | MF00116486 | MF00116487 |
| 10/2/1995 | W/H TAX DIV KO | (53) | - | (53) | - | - | 1,497,121 | MF00116486 | MF00116487 |
| 10/2/1995 | W/H TAX DIV SLB | (11) | - | (11) | - | - | 1,497,110 | MF00116486 | MF00116487 |
| 10/3/1995 | W/H TAX DIV WMT | (22) | - | (22) | - | - | 1,497,088 | MF00116486 | MF00116487 |
| 10/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (3) | - | (3) | - | - | 1,497,085 | MF00116486 | MF00116487 |
| 10/25/1995 | W/H TAX DIV GE | (131) | - | (131) | - | - | 1,496,954 | MF00116486 | MF00116487 |
| 10/30/1995 | W/H TAX DIV DOW | (37) | - | (37) | - | - | 1,496,917 | MF00116486 | MF00116487 |
| 11/1/1995 | W/H TAX DIV AIT | (52) | - | (52) | - | - | 1,496,865 | MF00110452 | MF00110453 |
| 11/1/1995 | W/H TAX DIV BMY | (70) | - | (70) | - | - | 1,496,795 | MF00110452 | MF00110453 |
| 11/1/1995 | W/H TAX DIV T | (98) | - | (98) | - | - | 1,496,697 | MF00110452 | MF00110453 |
| 11/1/1995 | W/H TAX DIV BEL | (57) | - | (57) | - | - | 1,496,640 | MF00110452 | MF00110453 |
| 11/1/1995 | W/H TAX DIV NYN | (45) | - | (45) | - | - | 1,496,595 | MF00110452 | MF00110453 |
| 11/10/1995 | W/H TAX DIV AXP | (20) | - | (20) | - | - | 1,496,575 | MF00110452 | MF00110453 |
| 11/17/1995 | W/H TAX DIV CCI | (22) | - | (22) | - | - | 1,496,553 | MF00110452 | MF00110453 |
| 11/17/1995 | W/H TAX DIV DIS | (9) | - | (9) | - | - | 1,496,545 | MF00110452 | MF00110453 |
| 11/20/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (3) | - | (3) | - | - | 1,496,542 | MF00110452 | MF00110453 |

**Exhibit 4A - Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN068**

BLMIS ACCOUNT NO. 1FN068 - FARBER INVESTMENTS INC C/O I. FARBER          Redacted

| | | | | | | | | BLMIS SOURCE DOCUMENT: | |
|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 12/1/1995 | W/H TAX DIV F | (69) | - | (69) | - | - | 1,496,472 | MDPTPP03037919 | MDPTPP03037923 |
| 12/1/1995 | W/H TAX DIV BA | (16) | - | (16) | - | - | 1,496,457 | MDPTPP03037919 | MDPTPP03037923 |
| 12/1/1995 | W/H TAX DIV INTC | (6) | - | (6) | - | - | 1,496,451 | MDPTPP03037919 | MDPTPP03037923 |
| 12/5/1995 | W/H TAX DIV JNJ | (39) | - | (39) | - | - | 1,496,412 | MDPTPP03037919 | MDPTPP03037923 |
| 12/8/1995 | W/H TAX DIV MCIC | (3) | - | (3) | - | - | 1,496,409 | MDPTPP03037919 | MDPTPP03037923 |
| 12/11/1995 | W/H TAX DIV MOB | (67) | - | (67) | - | - | 1,496,342 | MDPTPP03037919 | MDPTPP03037923 |
| 12/11/1995 | W/H TAX DIV GM | (41) | - | (41) | - | - | 1,496,302 | MDPTPP03037919 | MDPTPP03037923 |
| 12/11/1995 | W/H TAX DIV IBM | (26) | - | (26) | - | - | 1,496,276 | MDPTPP03037919 | MDPTPP03037923 |
| 12/11/1995 | W/H TAX DIV AN | (54) | - | (54) | - | - | 1,496,222 | MDPTPP03037919 | MDPTPP03037923 |
| 12/11/1995 | W/H TAX DIV XON | (172) | - | (172) | - | - | 1,496,050 | MDPTPP03037919 | MDPTPP03037923 |
| 12/12/1995 | W/H TAX DIV MMM | (36) | - | (36) | - | - | 1,496,014 | MDPTPP03037919 | MDPTPP03037923 |
| 12/14/1995 | W/H TAX DIV BAC | (31) | - | (31) | - | - | 1,495,983 | MDPTPP03037919 | MDPTPP03037923 |
| 12/14/1995 | W/H TAX DIV DD | (54) | - | (54) | - | - | 1,495,929 | MDPTPP03037919 | MDPTPP03037923 |
| 12/15/1995 | W/H TAX DIV MCD | (9) | - | (9) | - | - | 1,495,920 | MDPTPP03037919 | MDPTPP03037923 |
| 12/15/1995 | W/H TAX DIV KO | (52) | - | (52) | - | - | 1,495,868 | MDPTPP03037919 | MDPTPP03037923 |
| 12/22/1995 | W/H TAX DIV AIG | (7) | - | (7) | - | - | 1,495,861 | MDPTPP03037919 | MDPTPP03037923 |
| 12/22/1995 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (2) | - | (2) | - | - | 1,495,859 | MDPTPP03037919 | MDPTPP03037923 |
| 1/2/1996 | W/H TAX DIV EK | (25) | - | (25) | - | - | 1,495,834 | MDPTPP03037925 | MDPTPP03037929 |
| 1/2/1996 | W/H TAX DIV MRK | (80) | - | (80) | - | - | 1,495,754 | MDPTPP03037925 | MDPTPP03037929 |
| 1/2/1996 | W/H TAX DIV PEP | (30) | - | (30) | - | - | 1,495,725 | MDPTPP03037925 | MDPTPP03037929 |
| 1/5/1996 | W/H TAX DIV WMT | (21) | - | (21) | - | - | 1,495,703 | MDPTPP03037925 | MDPTPP03037929 |
| 1/12/1996 | W/H TAX DIV C | (41) | - | (41) | - | - | 1,495,663 | MDPTPP03037925 | MDPTPP03037929 |
| 1/23/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (8) | - | (8) | - | - | 1,495,654 | MDPTPP03037925 | MDPTPP03037929 |
| 2/20/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (16) | - | (16) | - | - | 1,495,638 | MDPTPP03037931 | MDPTPP03037937 |
| 2/20/1996 | W/H TAX DIV CCI | (33) | - | (33) | - | - | 1,495,605 | MDPTPP03037931 | MDPTPP03037937 |
| 3/1/1996 | W/H TAX DIV COL | (2) | - | (2) | - | - | 1,495,603 | MDPTPP03037939 | MDPTPP03037945 |
| 3/1/1996 | W/H TAX DIV BA | (15) | - | (15) | - | - | 1,495,587 | MDPTPP03037939 | MDPTPP03037945 |
| 3/1/1996 | W/H TAX DIV F | (65) | - | (65) | - | - | 1,495,522 | MDPTPP03037939 | MDPTPP03037945 |
| 3/1/1996 | W/H TAX DIV INTC | (6) | - | (6) | - | - | 1,495,516 | MDPTPP03037939 | MDPTPP03037945 |
| 3/11/1996 | W/H TAX DIV GM | (50) | - | (50) | - | - | 1,495,466 | MDPTPP03037939 | MDPTPP03037945 |
| 3/11/1996 | W/H TAX DIV MOB | (64) | - | (64) | - | - | 1,495,401 | MDPTPP03037939 | MDPTPP03037945 |
| 3/11/1996 | W/H TAX DIV IBM | (25) | - | (25) | - | - | 1,495,376 | MDPTPP03037939 | MDPTPP03037945 |
| 3/11/1996 | W/H TAX DIV AN | (54) | - | (54) | - | - | 1,495,323 | MDPTPP03037939 | MDPTPP03037945 |
| 3/11/1996 | W/H TAX DIV XON | (160) | - | (160) | - | - | 1,495,163 | MDPTPP03037939 | MDPTPP03037945 |
| 3/12/1996 | W/H TAX DIV BAC | (35) | - | (35) | - | - | 1,495,128 | MDPTPP03037939 | MDPTPP03037945 |
| 3/12/1996 | W/H TAX DIV JNJ | (37) | - | (37) | - | - | 1,495,090 | MDPTPP03037939 | MDPTPP03037945 |
| 3/14/1996 | W/H TAX DIV DD | (50) | - | (50) | - | - | 1,495,040 | MDPTPP03037939 | MDPTPP03037945 |
| 3/15/1996 | W/H TAX DIV MCD | (8) | - | (8) | - | - | 1,495,033 | MDPTPP03037939 | MDPTPP03037945 |
| 3/15/1996 | W/H TAX DIV ARC | (36) | - | (36) | - | - | 1,494,997 | MDPTPP03037939 | MDPTPP03037945 |
| 3/21/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (13) | - | (13) | - | - | 1,494,984 | MDPTPP03037939 | MDPTPP03037945 |
| 3/22/1996 | W/H TAX DIV AIG | (6) | - | (6) | - | - | 1,494,978 | MDPTPP03037939 | MDPTPP03037945 |
| 3/29/1996 | W/H TAX DIV PEP | (25) | - | (25) | - | - | 1,494,952 | MDPTPP03037939 | MDPTPP03037945 |
| 4/1/1996 | W/H TAX DIV KO | (51) | - | (51) | - | - | 1,494,901 | MDPTPP03037948 | MDPTPP03037951 |
| 4/1/1996 | W/H TAX DIV EK | (22) | - | (22) | - | - | 1,494,879 | MDPTPP03037948 | MDPTPP03037951 |
| 4/1/1996 | W/H TAX DIV MRK | (69) | - | (69) | - | - | 1,494,811 | MDPTPP03037948 | MDPTPP03037951 |
| 4/1/1996 | W/H TAX DIV S | (14) | - | (14) | - | - | 1,494,796 | MDPTPP03037948 | MDPTPP03037951 |
| 4/2/1996 | W/H TAX DIV C | (35) | - | (35) | - | - | 1,494,761 | MDPTPP03037948 | MDPTPP03037951 |
| 4/8/1996 | W/H TAX DIV WMT | (20) | - | (20) | - | - | 1,494,741 | MDPTPP03037948 | MDPTPP03037951 |
| 4/10/1996 | W/H TAX DIV HWP | (17) | - | (17) | - | - | 1,494,724 | MDPTPP03037948 | MDPTPP03037951 |
| 4/17/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (4) | - | (4) | - | - | 1,494,720 | MDPTPP03037948 | MDPTPP03037951 |
| 4/25/1996 | W/H TAX DIV GE | (126) | - | (126) | - | - | 1,494,595 | MDPTPP03037948 | MDPTPP03037951 |
| 4/30/1996 | W/H TAX DIV DOW | (33) | - | (33) | - | - | 1,494,562 | MDPTPP03037948 | MDPTPP03037951 |
| 5/1/1996 | W/H TAX DIV BEL | (53) | - | (53) | - | - | 1,494,509 | MDPTPP03037954 | MDPTPP03037960 |
| 5/1/1996 | W/H TAX DIV T | (89) | - | (89) | - | - | 1,494,420 | MDPTPP03037954 | MDPTPP03037960 |
| 5/1/1996 | W/H TAX DIV AIT | (48) | - | (48) | - | - | 1,494,372 | MDPTPP03037954 | MDPTPP03037960 |
| 5/1/1996 | W/H TAX DIV BMY | (62) | - | (62) | - | - | 1,494,310 | MDPTPP03037954 | MDPTPP03037960 |

**Exhibit 4A - Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN068**

BLMIS ACCOUNT NO. 1FN068 - FARBER INVESTMENTS INC C/O I. FARBER     Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on | Amount as Reported on | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 5/1/1996 | W/H TAX DIV NYN | (41) | - | (41) | - | - | 1,494,269 | MDPTPP03037954 | MDPTPP03037960 |
| 5/2/1996 | W/H TAX DIV PNU | (22) | - | (22) | - | - | 1,494,246 | MDPTPP03037954 | MDPTPP03037960 |
| 5/10/1996 | W/H TAX DIV AXP | (19) | - | (19) | - | - | 1,494,228 | MDPTPP03037954 | MDPTPP03037960 |
| 5/14/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (12) | - | (12) | - | - | 1,494,216 | MDPTPP03037954 | MDPTPP03037960 |
| 5/17/1996 | W/H TAX DIV DIS | (10) | - | (10) | - | - | 1,494,206 | MDPTPP03037954 | MDPTPP03037960 |
| 5/17/1996 | W/H TAX DIV CCI | (35) | - | (35) | - | - | 1,494,171 | MDPTPP03037954 | MDPTPP03037960 |
| 5/21/1996 | W/H TAX DIV AIG | (7) | - | (7) | - | - | 1,494,164 | MDPTPP03037954 | MDPTPP03037960 |
| 6/3/1996 | AMERICAN INTL GROUP INC  CXL W/H TAX 5/07/96 AIG | 7 | - | 7 | - | - | 1,494,171 | MDPTPP03037962 | MDPTPP03037966 |
| 6/3/1996 | W/H TAX DIV F | (62) | - | (62) | - | - | 1,494,108 | MDPTPP03037962 | MDPTPP03037966 |
| 6/3/1996 | W/H TAX DIV COL | (2) | - | (2) | - | - | 1,494,106 | MDPTPP03037962 | MDPTPP03037966 |
| 6/3/1996 | W/H TAX DIV INTC | (6) | - | (6) | - | - | 1,494,100 | MDPTPP03037962 | MDPTPP03037966 |
| 6/7/1996 | W/H TAX DIV BA | (15) | - | (15) | - | - | 1,494,085 | MDPTPP03037962 | MDPTPP03037966 |
| 6/10/1996 | W/H TAX DIV IBM | (34) | - | (34) | - | - | 1,494,052 | MDPTPP03037962 | MDPTPP03037966 |
| 6/10/1996 | W/H TAX DIV AN | (54) | - | (54) | - | - | 1,493,998 | MDPTPP03037962 | MDPTPP03037966 |
| 6/10/1996 | W/H TAX DIV MOB | (65) | - | (65) | - | - | 1,493,933 | MDPTPP03037962 | MDPTPP03037966 |
| 6/11/1996 | W/H TAX DIV JNJ | (42) | - | (42) | - | - | 1,493,891 | MDPTPP03037962 | MDPTPP03037966 |
| 6/12/1996 | W/H TAX DIV MMM | (30) | - | (30) | - | - | 1,493,862 | MDPTPP03037962 | MDPTPP03037966 |
| 6/12/1996 | W/H TAX DIV BAC | (32) | - | (32) | - | - | 1,493,830 | MDPTPP03037962 | MDPTPP03037966 |
| 6/14/1996 | W/H TAX DIV MCD | (8) | - | (8) | - | - | 1,493,822 | MDPTPP03037962 | MDPTPP03037966 |
| 6/21/1996 | W/H TAX DIV AIG | (6) | - | (6) | - | - | 1,493,816 | MDPTPP03037962 | MDPTPP03037966 |
| 6/25/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (31) | - | (31) | - | - | 1,493,785 | MDPTPP03037962 | MDPTPP03037966 |
| 6/28/1996 | W/H TAX DIV PEP | (29) | - | (29) | - | - | 1,493,756 | MDPTPP03037962 | MDPTPP03037966 |
| 7/1/1996 | W/H TAX DIV WMT | (19) | - | (19) | - | - | 1,493,737 | MDPTPP03037968 | MDPTPP03037973 |
| 7/1/1996 | W/H TAX DIV KO | (51) | - | (51) | - | - | 1,493,685 | MDPTPP03037968 | MDPTPP03037973 |
| 7/1/1996 | W/H TAX DIV MRK | (67) | - | (67) | - | - | 1,493,618 | MDPTPP03037968 | MDPTPP03037973 |
| 7/5/1996 | W/H TAX DIV SLB | (14) | - | (14) | - | - | 1,493,604 | MDPTPP03037968 | MDPTPP03037973 |
| 7/10/1996 | W/H TAX DIV HWP | (20) | - | (20) | - | - | 1,493,584 | MDPTPP03037968 | MDPTPP03037973 |
| 7/15/1996 | W/H TAX DIV C | (41) | - | (41) | - | - | 1,493,542 | MDPTPP03037968 | MDPTPP03037973 |
| 7/22/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (30) | - | (30) | - | - | 1,493,512 | MDPTPP03037968 | MDPTPP03037973 |
| 7/25/1996 | W/H TAX DIV GE | (122) | - | (122) | - | - | 1,493,391 | MDPTPP03037968 | MDPTPP03037973 |
| 7/30/1996 | W/H TAX DIV DOW | (28) | - | (28) | - | - | 1,493,362 | MDPTPP03037968 | MDPTPP03037973 |
| 8/1/1996 | W/H TAX DIV BEL | (48) | - | (48) | - | - | 1,493,314 | MDPTPP03037976 | MDPTPP03037980 |
| 8/1/1996 | W/H TAX DIV EK | (22) | - | (22) | - | - | 1,493,292 | MDPTPP03037976 | MDPTPP03037980 |
| 8/1/1996 | W/H TAX DIV AIT | (45) | - | (45) | - | - | 1,493,248 | MDPTPP03037976 | MDPTPP03037980 |
| 8/1/1996 | W/H TAX DIV BMY | (60) | - | (60) | - | - | 1,493,188 | MDPTPP03037976 | MDPTPP03037980 |
| 8/1/1996 | W/H TAX DIV PNU | (22) | - | (22) | - | - | 1,493,166 | MDPTPP03037976 | MDPTPP03037980 |
| 8/1/1996 | W/H TAX DIV T | (85) | - | (85) | - | - | 1,493,082 | MDPTPP03037976 | MDPTPP03037980 |
| 8/1/1996 | W/H TAX DIV NYN | (40) | - | (40) | - | - | 1,493,042 | MDPTPP03037976 | MDPTPP03037980 |
| 8/9/1996 | W/H TAX DIV AXP | (17) | - | (17) | - | - | 1,493,025 | MDPTPP03037976 | MDPTPP03037980 |
| 8/16/1996 | W/H TAX DIV DIS | (12) | - | (12) | - | - | 1,493,013 | MDPTPP03037976 | MDPTPP03037980 |
| 8/19/1996 | W/H TAX DIV CCI | (38) | - | (38) | - | - | 1,492,976 | MDPTPP03037976 | MDPTPP03037980 |
| 8/19/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (20) | - | (20) | - | - | 1,492,956 | MDPTPP03037976 | MDPTPP03037980 |
| 9/3/1996 | W/H TAX DIV F | (79) | - | (79) | - | - | 1,492,877 | MDPTPP03037982 | MDPTPP03037986 |
| 9/3/1996 | W/H TAX DIV COL | (2) | - | (2) | - | - | 1,492,874 | MDPTPP03037982 | MDPTPP03037986 |
| 9/3/1996 | W/H TAX DIV INTC | (7) | - | (7) | - | - | 1,492,867 | MDPTPP03037982 | MDPTPP03037986 |
| 9/6/1996 | W/H TAX DIV BA | (17) | - | (17) | - | - | 1,492,850 | MDPTPP03037982 | MDPTPP03037986 |
| 9/10/1996 | W/H TAX DIV IBM | (36) | - | (36) | - | - | 1,492,814 | MDPTPP03037982 | MDPTPP03037986 |
| 9/10/1996 | W/H TAX DIV JNJ | (46) | - | (46) | - | - | 1,492,768 | MDPTPP03037982 | MDPTPP03037986 |
| 9/10/1996 | W/H TAX DIV MOB | (70) | - | (70) | - | - | 1,492,698 | MDPTPP03037982 | MDPTPP03037986 |
| 9/10/1996 | W/H TAX DIV GM | (56) | - | (56) | - | - | 1,492,642 | MDPTPP03037982 | MDPTPP03037986 |
| 9/10/1996 | W/H TAX DIV AN | (58) | - | (58) | - | - | 1,492,585 | MDPTPP03037982 | MDPTPP03037986 |
| 9/10/1996 | W/H TAX DIV XON | (173) | - | (173) | - | - | 1,492,411 | MDPTPP03037982 | MDPTPP03037986 |
| 9/12/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (14) | - | (14) | - | - | 1,492,397 | MDPTPP03037982 | MDPTPP03037986 |
| 9/12/1996 | W/H TAX DIV DD | (58) | - | (58) | - | - | 1,492,339 | MDPTPP03037982 | MDPTPP03037986 |
| 9/12/1996 | W/H TAX DIV BAC | (35) | - | (35) | - | - | 1,492,304 | MDPTPP03037982 | MDPTPP03037986 |
| 9/13/1996 | W/H TAX DIV MCD | (9) | - | (9) | - | - | 1,492,295 | MDPTPP03037982 | MDPTPP03037986 |

**Exhibit 4A - Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN068**

BLMIS ACCOUNT NO. 1FN068 - FARBER INVESTMENTS INC C/O I. FARBER          Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on | Amount as Reported on | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 9/13/1996 | W/H TAX DIV ARC | (4) | - | (4) | - | - | 1,492,291 | MDPTPP03037982 | MDPTPP03037986 |
| 9/20/1996 | W/H TAX DIV AIG | (8) | - | (8) | - | - | 1,492,283 | MDPTPP03037982 | MDPTPP03037986 |
| 9/27/1996 | W/H TAX DIV PEP | (32) | - | (32) | - | - | 1,492,251 | MDPTPP03037982 | MDPTPP03037986 |
| 10/1/1996 | W/H TAX DIV MRK | (88) | - | (88) | - | - | 1,492,163 | MDPTPP03037988 | MDPTPP03037992 |
| 10/1/1996 | W/H TAX DIV EK | (24) | - | (24) | - | - | 1,492,139 | MDPTPP03037988 | MDPTPP03037992 |
| 10/1/1996 | W/H TAX DIV KO | (57) | - | (57) | - | - | 1,492,082 | MDPTPP03037988 | MDPTPP03037992 |
| 10/7/1996 | W/H TAX DIV WMT | (21) | - | (21) | - | - | 1,492,060 | MDPTPP03037988 | MDPTPP03037992 |
| 10/15/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (3) | - | (3) | - | - | 1,492,057 | MDPTPP03037988 | MDPTPP03037992 |
| 11/1/1996 | W/H TAX DIV T | (94) | - | (94) | - | - | 1,491,963 | MDPTPP03037995 | MDPTPP03037999 |
| 11/4/1996 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 2,491,963 | MDPTPP03037995 | MDPTPP03037999 |
| 11/19/1996 | W/H TAX DIV CCI | (37) | - | (37) | - | - | 2,491,926 | MDPTPP03037995 | MDPTPP03037999 |
| 11/19/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (5) | - | (5) | - | - | 2,491,921 | MDPTPP03037995 | MDPTPP03037999 |
| 12/2/1996 | CHECK WIRE | 200,000 | 200,000 | - | - | - | 2,691,921 | MDPTPP03038002 | MDPTPP03038007 |
| 12/2/1996 | W/H TAX DIV F | (80) | - | (80) | - | - | 2,691,841 | MDPTPP03038002 | MDPTPP03038007 |
| 12/2/1996 | W/H TAX DIV INTC | (8) | - | (8) | - | - | 2,691,833 | MDPTPP03038002 | MDPTPP03038007 |
| 12/6/1996 | W/H TAX DIV BA | (25) | - | (25) | - | - | 2,691,808 | MDPTPP03038002 | MDPTPP03038007 |
| 12/10/1996 | W/H TAX DIV JNJ | (65) | - | (65) | - | - | 2,691,742 | MDPTPP03038002 | MDPTPP03038007 |
| 12/10/1996 | W/H TAX DIV MOB | (70) | - | (70) | - | - | 2,691,673 | MDPTPP03038002 | MDPTPP03038007 |
| 12/10/1996 | W/H TAX DIV IBM | (32) | - | (32) | - | - | 2,691,641 | MDPTPP03038002 | MDPTPP03038007 |
| 12/10/1996 | W/H TAX DIV XON | (255) | - | (255) | - | - | 2,691,386 | MDPTPP03038002 | MDPTPP03038007 |
| 12/10/1996 | W/H TAX DIV AN | (57) | - | (57) | - | - | 2,691,329 | MDPTPP03038002 | MDPTPP03038007 |
| 12/10/1996 | W/H TAX DIV GM | (78) | - | (78) | - | - | 2,691,251 | MDPTPP03038002 | MDPTPP03038007 |
| 12/12/1996 | W/H TAX DIV MMM | (54) | - | (54) | - | - | 2,691,197 | MDPTPP03038002 | MDPTPP03038007 |
| 12/12/1996 | W/H TAX DIV MTC | (23) | - | (23) | - | - | 2,691,174 | MDPTPP03038002 | MDPTPP03038007 |
| 12/12/1996 | W/H TAX DIV BAC | (51) | - | (51) | - | - | 2,691,123 | MDPTPP03038002 | MDPTPP03038007 |
| 12/13/1996 | W/H TAX DIV MCD | (14) | - | (14) | - | - | 2,691,109 | MDPTPP03038002 | MDPTPP03038007 |
| 12/16/1996 | W/H TAX DIV KO | (80) | - | (80) | - | - | 2,691,030 | MDPTPP03038002 | MDPTPP03038007 |
| 12/16/1996 | W/H TAX DIV DD | (85) | - | (85) | - | - | 2,690,945 | MDPTPP03038002 | MDPTPP03038007 |
| 12/18/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (8) | - | (8) | - | - | 2,690,937 | MDPTPP03038002 | MDPTPP03038007 |
| 12/20/1996 | W/H TAX DIV AIG | (12) | - | (12) | - | - | 2,690,925 | MDPTPP03038002 | MDPTPP03038007 |
| 1/2/1997 | W/H TAX DIV EK | (36) | - | (36) | - | - | 2,690,889 | MDPTPP03038009 | MDPTPP03038014 |
| 1/2/1997 | W/H TAX DIV PEP | (46) | - | (46) | - | - | 2,690,842 | MDPTPP03038009 | MDPTPP03038014 |
| 1/2/1997 | W/H TAX DIV MRK | (127) | - | (127) | - | - | 2,690,715 | MDPTPP03038009 | MDPTPP03038014 |
| 1/10/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 2,690,715 | MDPTPP03038009 | MDPTPP03038014 |
| 1/15/1997 | W/H TAX DIV C | (77) | - | (77) | - | - | 2,690,637 | MDPTPP03038009 | MDPTPP03038014 |
| 1/17/1997 | W/H TAX DIV WMT | (31) | - | (31) | - | - | 2,690,606 | MDPTPP03038009 | MDPTPP03038014 |
| 2/18/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | (19) | - | - | 2,690,587 | MDPTPP03038016 | MDPTPP03038019 |
| 2/20/1997 | W/H TAX DIV CCI | (66) | - | (66) | - | - | 2,690,522 | MDPTPP03038016 | MDPTPP03038019 |
| 3/3/1997 | W/H TAX DIV COL | (3) | - | (3) | - | - | 2,690,518 | MDPTPP03038021 | MDPTPP03038027 |
| 3/3/1997 | W/H TAX DIV F | (119) | - | (119) | - | - | 2,690,399 | MDPTPP03038021 | MDPTPP03038027 |
| 3/3/1997 | W/H TAX DIV INTC | (11) | - | (11) | - | - | 2,690,388 | MDPTPP03038021 | MDPTPP03038027 |
| 3/7/1997 | W/H TAX DIV BA | (26) | - | (26) | - | - | 2,690,362 | MDPTPP03038021 | MDPTPP03038027 |
| 3/10/1997 | W/H TAX DIV MOB | (112) | - | (112) | - | - | 2,690,250 | MDPTPP03038021 | MDPTPP03038027 |
| 3/10/1997 | W/H TAX DIV AN | (92) | - | (92) | - | - | 2,690,158 | MDPTPP03038021 | MDPTPP03038027 |
| 3/10/1997 | W/H TAX DIV XON | (255) | - | (255) | - | - | 2,689,902 | MDPTPP03038021 | MDPTPP03038027 |
| 3/10/1997 | W/H TAX DIV IBM | (46) | - | (46) | - | - | 2,689,856 | MDPTPP03038021 | MDPTPP03038027 |
| 3/10/1997 | W/H TAX DIV GM | (96) | - | (96) | - | - | 2,689,760 | MDPTPP03038021 | MDPTPP03038027 |
| 3/11/1997 | W/H TAX DIV JNJ | (65) | - | (65) | - | - | 2,689,695 | MDPTPP03038021 | MDPTPP03038027 |
| 3/11/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 2,689,693 | MDPTPP03038021 | MDPTPP03038027 |
| 3/12/1997 | W/H TAX DIV BAC | (56) | - | (56) | - | - | 2,689,637 | MDPTPP03038021 | MDPTPP03038027 |
| 3/12/1997 | W/H TAX DIV MMM | (56) | - | (56) | - | - | 2,689,581 | MDPTPP03038021 | MDPTPP03038027 |
| 3/14/1997 | W/H TAX DIV DD | (83) | - | (83) | - | - | 2,689,498 | MDPTPP03038021 | MDPTPP03038027 |
| 3/31/1997 | W/H TAX DIV PEP | (40) | - | (40) | - | - | 2,689,458 | MDPTPP03038021 | MDPTPP03038027 |
| 4/1/1997 | W/H TAX DIV KO | (77) | - | (77) | - | - | 2,689,381 | MDPTPP03038029 | MDPTPP03038035 |
| 4/4/1997 | W/H TAX DIV SLB | (25) | - | (25) | - | - | 2,689,356 | MDPTPP03038029 | MDPTPP03038035 |
| 4/9/1997 | W/H TAX DIV WMT | (35) | - | (35) | - | - | 2,689,321 | MDPTPP03038029 | MDPTPP03038035 |

**Exhibit 4A - Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN068**

BLMIS ACCOUNT NO. 1FN068 - FARBER INVESTMENTS INC C/O I. FARBER          Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | | | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 4/15/1997 | W/H TAX DIV C | (66) | - | (66) | - | - | 2,689,255 | MDPTPP03038029 | MDPTPP03038035 |
| 4/16/1997 | W/H TAX DIV HWP | (27) | - | (27) | - | - | 2,689,228 | MDPTPP03038029 | MDPTPP03038035 |
| 4/24/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | (23) | - | - | 2,689,205 | MDPTPP03038029 | MDPTPP03038035 |
| 5/1/1997 | W/H TAX DIV BMY | (87) | - | (87) | - | - | 2,689,118 | MDPTPP03038037 | MDPTPP03038041 |
| 5/1/1997 | W/H TAX DIV T | (120) | - | (120) | - | - | 2,688,998 | MDPTPP03038037 | MDPTPP03038041 |
| 5/1/1997 | W/H TAX DIV AIT | (71) | - | (71) | - | - | 2,688,927 | MDPTPP03038037 | MDPTPP03038041 |
| 5/1/1997 | W/H TAX DIV BEL | (72) | - | (72) | - | - | 2,688,855 | MDPTPP03038037 | MDPTPP03038041 |
| 5/7/1997 | CHECK WIRE | 700,000 | 700,000 | - | - | - | 3,388,855 | MDPTPP03038037 | MDPTPP03038041 |
| 5/9/1997 | W/H TAX DIV AXP | (24) | - | (24) | - | - | 3,388,831 | MDPTPP03038037 | MDPTPP03038041 |
| 5/12/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 3,388,823 | MDPTPP03038037 | MDPTPP03038041 |
| 5/16/1997 | W/H TAX DIV DIS | (20) | - | (20) | - | - | 3,388,803 | MDPTPP03038037 | MDPTPP03038041 |
| 5/19/1997 | W/H TAX DIV CCI | (65) | - | (65) | - | - | 3,388,738 | MDPTPP03038037 | MDPTPP03038041 |
| 6/2/1997 | W/H TAX DIV COL | (4) | - | (4) | - | - | 3,388,734 | MDPTPP03038043 | MDPTPP03038048 |
| 6/2/1997 | W/H TAX DIV F | (136) | - | (136) | - | - | 3,388,598 | MDPTPP03038043 | MDPTPP03038048 |
| 6/2/1997 | W/H TAX DIV INTC | (11) | - | (11) | - | - | 3,388,586 | MDPTPP03038043 | MDPTPP03038048 |
| 6/10/1997 | W/H TAX DIV AN | (92) | - | (92) | - | - | 3,388,494 | MDPTPP03038043 | MDPTPP03038048 |
| 6/10/1997 | W/H TAX DIV IBM | (61) | - | (61) | - | - | 3,388,434 | MDPTPP03038043 | MDPTPP03038048 |
| 6/10/1997 | W/H TAX DIV MOB | (110) | - | (110) | - | - | 3,388,324 | MDPTPP03038043 | MDPTPP03038048 |
| 6/11/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 3,388,321 | MDPTPP03038043 | MDPTPP03038048 |
| 7/9/1997 | W/H TAX DIV HWP | (43) | - | (43) | - | - | 3,388,278 | MDPTPP03038050 | MDPTPP03038053 |
| 7/14/1997 | W/H TAX DIV WMT | (46) | - | (46) | - | - | 3,388,232 | MDPTPP03038050 | MDPTPP03038053 |
| 7/18/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 3,388,223 | MDPTPP03038050 | MDPTPP03038053 |
| 7/25/1997 | W/H TAX DIV GE | (255) | - | (255) | - | - | 3,387,968 | MDPTPP03038050 | MDPTPP03038053 |
| 8/1/1997 | W/H TAX DIV AIT | (91) | - | (91) | - | - | 3,387,877 | MDPTPP03038055 | MDPTPP03038060 |
| 8/1/1997 | W/H TAX DIV BMY | (113) | - | (113) | - | - | 3,387,764 | MDPTPP03038055 | MDPTPP03038060 |
| 8/1/1997 | W/H TAX DIV T | (159) | - | (159) | - | - | 3,387,605 | MDPTPP03038055 | MDPTPP03038060 |
| 8/1/1997 | W/H TAX DIV BEL | (96) | - | (96) | - | - | 3,387,509 | MDPTPP03038055 | MDPTPP03038060 |
| 8/6/1997 | TRANS TO 1FR02830 (1FR028) | (2,576,679) | - | - | - | (2,576,679) | 810,830 | MDPTPP03038055 | MDPTPP03038060 |
| 8/8/1997 | W/H TAX DIV AXP | (31) | - | (31) | - | - | 810,799 | MDPTPP03038055 | MDPTPP03038060 |
| 8/20/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 810,795 | MDPTPP03038055 | MDPTPP03038060 |
| 8/22/1997 | W/H TAX DIV DIS | (26) | - | (26) | - | - | 810,768 | MDPTPP03038055 | MDPTPP03038060 |
| 9/12/1997 | W/H TAX DIV MCD | (6) | - | (6) | - | - | 810,762 | MDPTPP03038062 | MDPTPP03038066 |
| 9/12/1997 | W/H TAX DIV MMM | (24) | - | (24) | - | - | 810,738 | MDPTPP03038062 | MDPTPP03038066 |
| 9/19/1997 | W/H TAX DIV AIG | (6) | - | (6) | - | - | 810,732 | MDPTPP03038062 | MDPTPP03038066 |
| 9/23/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (44) | - | (44) | - | - | 810,688 | MDPTPP03038062 | MDPTPP03038066 |
| 9/26/1997 | W/H TAX DIV NB | (27) | - | (27) | - | - | 810,661 | MDPTPP03038062 | MDPTPP03038066 |
| 10/1/1997 | W/H TAX DIV KO | (37) | - | (37) | - | - | 810,624 | MDPTPP03038068 | MDPTPP03038072 |
| 10/1/1997 | W/H TAX DIV MRK | (59) | - | (59) | - | - | 810,565 | MDPTPP03038068 | MDPTPP03038072 |
| 10/1/1997 | W/H TAX DIV S | (10) | - | (10) | - | - | 810,555 | MDPTPP03038068 | MDPTPP03038072 |
| 10/7/1997 | W/H TAX DIV PEP | (21) | - | (21) | - | - | 810,535 | MDPTPP03038068 | MDPTPP03038072 |
| 10/10/1997 | W/H TAX DIV SLB | (10) | - | (10) | - | - | 810,525 | MDPTPP03038068 | MDPTPP03038072 |
| 10/14/1997 | W/H TAX DIV WMT | (17) | - | (17) | - | - | 810,508 | MDPTPP03038068 | MDPTPP03038072 |
| 10/15/1997 | W/H TAX DIV HWP | (15) | - | (15) | - | - | 810,493 | MDPTPP03038068 | MDPTPP03038072 |
| 10/15/1997 | W/H TAX DIV C | (30) | - | (30) | - | - | 810,463 | MDPTPP03038068 | MDPTPP03038072 |
| 10/22/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 810,458 | MDPTPP03038068 | MDPTPP03038072 |
| 10/27/1997 | W/H TAX DIV GE | (95) | - | (95) | - | - | 810,363 | MDPTPP03038068 | MDPTPP03038072 |
| 11/3/1997 | W/H TAX DIV T | (60) | - | (60) | - | - | 810,303 | MDPTPP03038074 | MDPTPP03038079 |
| 11/3/1997 | W/H TAX DIV BEL | (68) | - | (68) | - | - | 810,235 | MDPTPP03038074 | MDPTPP03038079 |
| 11/3/1997 | W/H TAX DIV AIT | (36) | - | (36) | - | - | 810,199 | MDPTPP03038074 | MDPTPP03038079 |
| 11/3/1997 | W/H TAX DIV BMY | (43) | - | (43) | - | - | 810,156 | MDPTPP03038074 | MDPTPP03038079 |
| 11/3/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 810,155 | MDPTPP03038074 | MDPTPP03038079 |
| 11/10/1997 | W/H TAX DIV AXP | (12) | - | (12) | - | - | 810,143 | MDPTPP03038074 | MDPTPP03038079 |
| 11/21/1997 | W/H TAX DIV DIS | (10) | - | (10) | - | - | 810,133 | MDPTPP03038074 | MDPTPP03038079 |
| 12/12/1997 | W/H TAX DIV MCD | (7) | - | (7) | - | - | 810,126 | MDPTPP03038082 | MDPTPP03038085 |
| 12/15/1997 | W/H TAX DIV KO | (40) | - | (40) | - | - | 810,087 | MDPTPP03038082 | MDPTPP03038085 |
| 12/17/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | (16) | - | - | 810,071 | MDPTPP03038082 | MDPTPP03038085 |

**Exhibit 4A - Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN068**

BLMIS ACCOUNT NO. 1FN068 - FARBER INVESTMENTS INC C/O I. FARBER        Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on | Amount as Reported on | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 12/19/1997 | W/H TAX DIV AIG | (6) | - | (6) | - | - | 810,065 | MDPTPP03038082 | MDPTPP03038085 |
| 12/24/1997 | W/H TAX DIV NB | (31) | - | (31) | - | - | 810,034 | MDPTPP03038085 | MDPTPP03038085 |
| 1/2/1998 | W/H TAX DIV MRK | (62) | - | (62) | - | - | 809,972 | MDPTPP03038087 | MDPTPP03038092 |
| 1/2/1998 | W/H TAX DIV PEP | (22) | - | (22) | - | - | 809,950 | MDPTPP03038087 | MDPTPP03038092 |
| 1/15/1998 | W/H TAX DIV C | (30) | - | (30) | - | - | 809,919 | MDPTPP03038087 | MDPTPP03038092 |
| 1/20/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 809,918 | MDPTPP03038087 | MDPTPP03038092 |
| 2/19/1998 | W/H TAX DIV CCI | (30) | - | (30) | - | - | 809,888 | MDPTPP03038094 | MDPTPP03038099 |
| 2/24/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 809,888 | MDPTPP03038094 | MDPTPP03038099 |
| 2/25/1998 | W/H TAX DIV MER | (8) | - | (8) | - | - | 809,880 | MDPTPP03038094 | MDPTPP03038099 |
| 3/2/1998 | W/H TAX DIV F | (58) | - | (58) | - | - | 809,821 | MDPTPP03038101 | MDPTPP03038107 |
| 3/2/1998 | W/H TAX DIV INTC | (6) | - | (6) | - | - | 809,816 | MDPTPP03038101 | MDPTPP03038107 |
| 3/6/1998 | W/H TAX DIV BA | (17) | - | (17) | - | - | 809,799 | MDPTPP03038101 | MDPTPP03038107 |
| 3/10/1998 | W/H TAX DIV MOB | (53) | - | (53) | - | - | 809,746 | MDPTPP03038101 | MDPTPP03038107 |
| 3/10/1998 | W/H TAX DIV JNJ | (36) | - | (36) | - | - | 809,710 | MDPTPP03038101 | MDPTPP03038107 |
| 3/10/1998 | W/H TAX DIV GM | (44) | - | (44) | - | - | 809,667 | MDPTPP03038101 | MDPTPP03038107 |
| 3/10/1998 | W/H TAX DIV AN | (46) | - | (46) | - | - | 809,621 | MDPTPP03038101 | MDPTPP03038107 |
| 3/10/1998 | W/H TAX DIV XON | (116) | - | (116) | - | - | 809,505 | MDPTPP03038101 | MDPTPP03038107 |
| 3/10/1998 | W/H TAX DIV IBM | (22) | - | (22) | - | - | 809,482 | MDPTPP03038101 | MDPTPP03038107 |
| 3/11/1998 | W/H TAX DIV BAC | (28) | - | (28) | - | - | 809,454 | MDPTPP03038101 | MDPTPP03038107 |
| 3/12/1998 | W/H TAX DIV MMM | (26) | - | (26) | - | - | 809,428 | MDPTPP03038101 | MDPTPP03038107 |
| 3/13/1998 | W/H TAX DIV ARC | (28) | - | (28) | - | - | 809,400 | MDPTPP03038101 | MDPTPP03038107 |
| 3/16/1998 | W/H TAX DIV DD | (43) | - | (43) | - | - | 809,357 | MDPTPP03038101 | MDPTPP03038107 |
| 3/17/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 809,353 | MDPTPP03038101 | MDPTPP03038107 |
| 4/3/1998 | W/H TAX DIV SLB | (11) | - | (11) | - | - | 809,341 | MDPTPP03038109 | MDPTPP03038112 |
| 4/6/1998 | W/H TAX DIV WMT | (19) | - | (19) | - | - | 809,322 | MDPTPP03038109 | MDPTPP03038112 |
| 4/15/1998 | W/H TAX DIV HWP | (16) | - | (16) | - | - | 809,306 | MDPTPP03038109 | MDPTPP03038112 |
| 4/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | (11) | - | - | 809,295 | MDPTPP03038109 | MDPTPP03038112 |
| 5/1/1998 | W/H TAX DIV BMY | (42) | - | (42) | - | - | 809,253 | MDPTPP03038114 | MDPTPP03038119 |
| 5/1/1998 | W/H TAX DIV AIT | (38) | - | (38) | - | - | 809,215 | MDPTPP03038114 | MDPTPP03038119 |
| 5/1/1998 | W/H TAX DIV T | (59) | - | (59) | - | - | 809,156 | MDPTPP03038114 | MDPTPP03038119 |
| 5/1/1998 | W/H TAX DIV BEL | (65) | - | (65) | - | - | 809,091 | MDPTPP03038114 | MDPTPP03038119 |
| 5/8/1998 | W/H TAX DIV AXP | (12) | - | (12) | - | - | 809,079 | MDPTPP03038114 | MDPTPP03038119 |
| 5/19/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | (11) | - | - | 809,068 | MDPTPP03038114 | MDPTPP03038119 |
| 5/22/1998 | W/H TAX DIV DIS | (11) | - | (11) | - | - | 809,057 | MDPTPP03038114 | MDPTPP03038119 |
| 6/5/1998 | W/H TAX DIV BA | (15) | - | (15) | - | - | 809,042 | MDPTPP03038121 | MDPTPP03038125 |
| 6/9/1998 | W/H TAX DIV JNJ | (35) | - | (35) | - | - | 809,007 | MDPTPP03038121 | MDPTPP03038125 |
| 6/10/1998 | W/H TAX DIV GM | (38) | - | (38) | - | - | 808,969 | MDPTPP03038121 | MDPTPP03038125 |
| 6/10/1998 | W/H TAX DIV XON | (106) | - | (106) | - | - | 808,863 | MDPTPP03038121 | MDPTPP03038125 |
| 6/10/1998 | W/H TAX DIV AN | (75) | - | (75) | - | - | 808,789 | MDPTPP03038121 | MDPTPP03038125 |
| 6/11/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 808,777 | MDPTPP03038121 | MDPTPP03038125 |
| 6/11/1998 | W/H TAX DIV BAC | (24) | - | (24) | - | - | 808,752 | MDPTPP03038121 | MDPTPP03038125 |
| 6/12/1998 | W/H TAX DIV DD | (43) | - | (43) | - | - | 808,709 | MDPTPP03038121 | MDPTPP03038125 |
| 6/12/1998 | W/H TAX DIV MMM | (23) | - | (23) | - | - | 808,687 | MDPTPP03038121 | MDPTPP03038125 |
| 6/12/1998 | W/H TAX DIV MCD | (6) | - | (6) | - | - | 808,680 | MDPTPP03038121 | MDPTPP03038125 |
| 6/19/1998 | W/H TAX DIV AIG | (6) | - | (6) | - | - | 808,675 | MDPTPP03038121 | MDPTPP03038125 |
| 6/26/1998 | W/H TAX DIV NB | (38) | - | (38) | - | - | 808,637 | MDPTPP03038121 | MDPTPP03038125 |
| 6/30/1998 | W/H TAX DIV PEP | (21) | - | (21) | - | - | 808,616 | MDPTPP03038121 | MDPTPP03038125 |
| 6/30/1998 | W/H TAX DIV NT | (3) | - | (3) | - | - | 808,613 | MDPTPP03038121 | MDPTPP03038125 |
| 7/1/1998 | AMOCO CORP  CANCEL W/H | 75 | - | 75 | - | - | 808,688 | MDPTPP03038127 | MDPTPP03038131 |
| 7/1/1998 | W/H TAX DIV KO | (39) | - | (39) | - | - | 808,648 | MDPTPP03038127 | MDPTPP03038131 |
| 7/1/1998 | W/H TAX DIV MRK | (58) | - | (58) | - | - | 808,590 | MDPTPP03038127 | MDPTPP03038131 |
| 7/1/1998 | AMOCO CORP  W/H TAX DIV | (37) | - | (37) | - | - | 808,553 | MDPTPP03038127 | MDPTPP03038131 |
| 7/10/1998 | W/H TAX DIV SLB | (10) | - | (10) | - | - | 808,543 | MDPTPP03038127 | MDPTPP03038131 |
| 7/13/1998 | W/H TAX DIV WMT | (18) | - | (18) | - | - | 808,525 | MDPTPP03038127 | MDPTPP03038131 |
| 7/15/1998 | W/H TAX DIV HWP | (18) | - | (18) | - | - | 808,507 | MDPTPP03038127 | MDPTPP03038131 |
| 7/15/1998 | W/H TAX DIV C | (28) | - | (28) | - | - | 808,479 | MDPTPP03038127 | MDPTPP03038131 |

**Exhibit 4A - Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN068**

BLMIS ACCOUNT NO. 1FN068 - FARBER INVESTMENTS INC C/O I. FARBER          Redacted

| | | | | | | | | BLMIS SOURCE DOCUMENT: | |
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
|---|---|---|---|---|---|---|---|---|---|
| 7/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | (11) | - | - | 808,468 | MDPTPP03038127 | MDPTPP03038131 |
| 7/27/1998 | W/H TAX DIV GE | (104) | - | (104) | - | - | 808,365 | MDPTPP03038127 | MDPTPP03038131 |
| 8/3/1998 | W/H TAX DIV BEL | (63) | - | (63) | - | - | 808,302 | MDPTPP03038133 | MDPTPP03038138 |
| 8/3/1998 | W/H TAX DIV AIT | (35) | - | (35) | - | - | 808,267 | MDPTPP03038133 | MDPTPP03038138 |
| 8/3/1998 | W/H TAX DIV BMY | (41) | - | (41) | - | - | 808,226 | MDPTPP03038133 | MDPTPP03038138 |
| 8/3/1998 | W/H TAX DIV T | (56) | - | (56) | - | - | 808,170 | MDPTPP03038133 | MDPTPP03038138 |
| 8/5/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 808,169 | MDPTPP03038133 | MDPTPP03038138 |
| 8/10/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV AXP | (12) | - | (12) | - | - | 808,158 | MDPTPP03038133 | MDPTPP03038138 |
| 9/4/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV MCD | (2) | - | (2) | - | - | 808,156 | MDPTPP03038140 | MDPTPP03038146 |
| 9/11/1998 | W/H TAX DIV MCD | (7) | - | (7) | - | - | 808,149 | MDPTPP03038140 | MDPTPP03038146 |
| 10/15/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 808,147 | MDPTPP03038148 | MDPTPP03038152 |
| 11/23/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 808,137 | MDPTPP03038154 | MDPTPP03038158 |
| 12/11/1998 | W/H TAX DIV MCD | (7) | - | (7) | - | - | 808,131 | MDPTPP03038160 | MDPTPP03038163 |
| 12/15/1998 | W/H TAX DIV KO | (40) | - | (40) | - | - | 808,091 | MDPTPP03038160 | MDPTPP03038163 |
| 12/18/1998 | W/H TAX DIV AIG | (6) | - | (6) | - | - | 808,085 | MDPTPP03038160 | MDPTPP03038163 |
| 12/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | (13) | - | - | 808,072 | MDPTPP03038160 | MDPTPP03038163 |
| 12/23/1998 | W/H TAX DIV BAC | (83) | - | (83) | - | - | 807,989 | MDPTPP03038160 | MDPTPP03038163 |
| 1/4/1999 | W/H TAX DIV ONE | (47) | - | (47) | - | - | 807,942 | MDPTPP03038165 | MDPTPP03038169 |
| 1/4/1999 | W/H TAX DIV MRK | (66) | - | (66) | - | - | 807,876 | MDPTPP03038165 | MDPTPP03038169 |
| 1/4/1999 | W/H TAX DIV PEP | (20) | - | (20) | - | - | 807,856 | MDPTPP03038165 | MDPTPP03038169 |
| 1/11/1999 | W/H TAX DIV WMT | (18) | - | (18) | - | - | 807,838 | MDPTPP03038165 | MDPTPP03038169 |
| 1/22/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 807,837 | MDPTPP03038165 | MDPTPP03038169 |
| 2/16/1999 | W/H TAX DIV TXN | (3) | - | (3) | - | - | 807,834 | MDPTPP03038171 | MDPTPP03038174 |
| 2/24/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 807,829 | MDPTPP03038171 | MDPTPP03038174 |
| 2/26/1999 | W/H TAX DIV C | (40) | - | (40) | - | - | 807,789 | MDPTPP03038171 | MDPTPP03038174 |
| 3/1/1999 | W/H TAX DIV F | (52) | - | (52) | - | - | 807,736 | MDPTPP03038176 | MDPTPP03038182 |
| 3/1/1999 | W/H TAX DIV INTC | (6) | - | (6) | - | - | 807,730 | MDPTPP03038176 | MDPTPP03038182 |
| 3/1/1999 | W/H TAX DIV WFC | (29) | - | (29) | - | - | 807,701 | MDPTPP03038176 | MDPTPP03038182 |
| 3/3/1999 | W/H TAX DIV BA | (13) | - | (13) | - | - | 807,687 | MDPTPP03038176 | MDPTPP03038182 |
| 3/4/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 807,686 | MDPTPP03038176 | MDPTPP03038182 |
| 3/9/1999 | W/H TAX DIV JNJ | (33) | - | (33) | - | - | 807,653 | MDPTPP03038176 | MDPTPP03038182 |
| 3/10/1999 | W/H TAX DIV XON | (42) | - | (42) | - | - | 807,611 | MDPTPP03038176 | MDPTPP03038182 |
| 3/10/1999 | W/H TAX DIV IBM | (20) | - | (20) | - | - | 807,591 | MDPTPP03038176 | MDPTPP03038182 |
| 3/10/1999 | W/H TAX DIV GM | (33) | - | (33) | - | - | 807,558 | MDPTPP03038176 | MDPTPP03038182 |
| 3/15/1999 | W/H TAX DIV DD | (40) | - | (40) | - | - | 807,518 | MDPTPP03038176 | MDPTPP03038182 |
| 3/31/1999 | W/H TAX DIV MCD | (6) | - | (6) | - | - | 807,512 | MDPTPP03038176 | MDPTPP03038182 |
| 3/31/1999 | W/H TAX DIV PEP | (19) | - | (19) | - | - | 807,493 | MDPTPP03038176 | MDPTPP03038186 |
| 4/1/1999 | W/H TAX DIV ONE | (48) | - | (48) | - | - | 807,445 | MDPTPP03038184 | MDPTPP03038186 |
| 4/1/1999 | W/H TAX DIV KO | (38) | - | (38) | - | - | 807,407 | MDPTPP03038184 | MDPTPP03038186 |
| 4/14/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 807,403 | MDPTPP03038184 | MDPTPP03038186 |
| 4/19/1999 | W/H TAX DIV WMT | (22) | - | (22) | - | - | 807,380 | MDPTPP03038184 | MDPTPP03038186 |
| 4/26/1999 | W/H TAX DIV GE | (111) | - | (111) | - | - | 807,269 | MDPTPP03038184 | MDPTPP03038186 |
| 5/5/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 807,269 | MDPTPP03038188 | MDPTPP03038193 |
| 6/1/1999 | W/H TAX DIV WFC | (29) | - | (29) | - | - | 807,240 | MDPTPP03038195 | MDPTPP03038200 |
| 6/1/1999 | W/H TAX DIV INTC | (9) | - | (9) | - | - | 807,231 | MDPTPP03038195 | MDPTPP03038200 |
| 6/4/1999 | W/H TAX DIV BA | (12) | - | (12) | - | - | 807,218 | MDPTPP03038195 | MDPTPP03038200 |
| 6/8/1999 | W/H TAX DIV JNJ | (33) | - | (33) | - | - | 807,186 | MDPTPP03038195 | MDPTPP03038200 |
| 6/10/1999 | W/H TAX DIV GM | (31) | - | (31) | - | - | 807,155 | MDPTPP03038195 | MDPTPP03038200 |
| 6/10/1999 | W/H TAX DIV XON | (89) | - | (89) | - | - | 807,066 | MDPTPP03038195 | MDPTPP03038200 |
| 6/10/1999 | W/H TAX DIV IBM | (20) | - | (20) | - | - | 807,046 | MDPTPP03038195 | MDPTPP03038200 |
| 6/10/1999 | W/H TAX DIV MOB | (41) | - | (41) | - | - | 807,005 | MDPTPP03038195 | MDPTPP03038200 |
| 6/14/1999 | W/H TAX DIV DD | (35) | - | (35) | - | - | 806,970 | MDPTPP03038195 | MDPTPP03038200 |
| 6/16/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 806,966 | MDPTPP03038195 | MDPTPP03038200 |
| 7/12/1999 | W/H TAX DIV WMT | (20) | - | (20) | - | - | 806,946 | MDPTPP03038202 | MDPTPP03038206 |
| 7/14/1999 | W/H TAX DIV HWP | (15) | - | (15) | - | - | 806,931 | MDPTPP03038202 | MDPTPP03038206 |
| 7/21/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 806,921 | MDPTPP03038202 | MDPTPP03038206 |

**Exhibit 4A - Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN068**

BLMIS ACCOUNT NO. 1FN068 - FARBER INVESTMENTS INC C/O I. FARBER          Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on | Amount as Reported on | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 7/26/1999 | W/H TAX DIV GE | (109) | - | (109) | - | - | 806,813 | MDPTPP03038202 | MDPTPP03038206 |
| 8/2/1999 | W/H TAX DIV BMY | (39) | - | (39) | - | - | 806,774 | MDPTPP03038208 | MDPTPP03038213 |
| 8/2/1999 | W/H TAX DIV T | (64) | - | (64) | - | - | 806,709 | MDPTPP03038208 | MDPTPP03038213 |
| 8/2/1999 | W/H TAX DIV BEL | (56) | - | (56) | - | - | 806,653 | MDPTPP03038208 | MDPTPP03038213 |
| 8/2/1999 | W/H TAX DIV AIT | (32) | - | (32) | - | - | 806,621 | MDPTPP03038208 | MDPTPP03038213 |
| 8/10/1999 | W/H TAX DIV AXP | (9) | - | (9) | - | - | 806,612 | MDPTPP03038213 | MDPTPP03038213 |
| 8/24/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | (15) | - | - | 806,597 | MDPTPP03038213 | MDPTPP03038213 |
| 9/15/1999 | W/H TAX DIV MCD | (6) | - | (6) | - | - | 806,591 | MDPTPP03038215 | MDPTPP03038218 |
| 9/17/1999 | W/H TAX DIV AIG | (7) | - | (7) | - | - | 806,584 | MDPTPP03038215 | MDPTPP03038218 |
| 9/24/1999 | W/H TAX DIV BAC | (71) | - | (71) | - | - | 806,513 | MDPTPP03038215 | MDPTPP03038218 |
| 9/30/1999 | W/H TAX DIV PEP | (18) | - | (18) | - | - | 806,495 | MDPTPP03038215 | MDPTPP03038218 |
| 9/30/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 806,485 | MDPTPP03038215 | MDPTPP03038218 |
| 10/1/1999 | W/H TAX DIV KO | (37) | - | (37) | - | - | 806,449 | MDPTPP03038220 | MDPTPP03038225 |
| 10/1/1999 | W/H TAX DIV ONE | (47) | - | (47) | - | - | 806,402 | MDPTPP03038220 | MDPTPP03038225 |
| 10/1/1999 | W/H TAX DIV MRK | (64) | - | (64) | - | - | 806,337 | MDPTPP03038220 | MDPTPP03038225 |
| 10/12/1999 | W/H TAX DIV WMT | (20) | - | (20) | - | - | 806,317 | MDPTPP03038220 | MDPTPP03038225 |
| 10/13/1999 | W/H TAX DIV HWP | (15) | - | (15) | - | - | 806,302 | MDPTPP03038220 | MDPTPP03038225 |
| 10/20/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 806,300 | MDPTPP03038220 | MDPTPP03038225 |
| 10/25/1999 | W/H TAX DIV GE | (104) | - | (104) | - | - | 806,196 | MDPTPP03038220 | MDPTPP03038225 |
| 11/1/1999 | W/H TAX DIV BEL | (54) | - | (54) | - | - | 806,142 | MDPTPP03038227 | MDPTPP03038232 |
| 11/1/1999 | W/H TAX DIV T | (63) | - | (63) | - | - | 806,079 | MDPTPP03038227 | MDPTPP03038232 |
| 11/1/1999 | W/H TAX DIV BMY | (39) | - | (39) | - | - | 806,040 | MDPTPP03038227 | MDPTPP03038232 |
| 11/1/1999 | W/H TAX DIV AIT | (32) | - | (32) | - | - | 806,008 | MDPTPP03038227 | MDPTPP03038232 |
| 11/10/1999 | W/H TAX DIV AXP | (9) | - | (9) | - | - | 805,999 | MDPTPP03038227 | MDPTPP03038232 |
| 11/17/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | 805,985 | MDPTPP03038227 | MDPTPP03038232 |
| 12/13/1999 | W/H TAX DIV MMM | (20) | - | (20) | - | - | 805,966 | MDPTPP03038234 | MDPTPP03038236 |
| 12/31/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 805,961 | MDPTPP03038234 | MDPTPP03038236 |
| 1/11/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 805,957 | MDPTPP03038238 | MDPTPP03038244 |
| 2/14/2000 | W/H TAX DIV TXN | (3) | - | (3) | - | - | 805,954 | MDPTPP03038247 | MDPTPP03038250 |
| 2/15/2000 | W/H TAX DIV PG | (36) | - | (36) | - | - | 805,918 | MDPTPP03038247 | MDPTPP03038250 |
| 2/24/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 805,912 | MDPTPP03038247 | MDPTPP03038250 |
| 2/25/2000 | W/H TAX DIV C | (46) | - | (46) | - | - | 805,866 | MDPTPP03038247 | MDPTPP03038250 |
| 3/1/2000 | W/H TAX DIV WFC | (30) | - | (30) | - | - | 805,836 | MDPTPP03038252 | MDPTPP03038258 |
| 3/1/2000 | W/H TAX DIV INTC | (9) | - | (9) | - | - | 805,827 | MDPTPP03038252 | MDPTPP03038258 |
| 3/1/2000 | W/H TAX DIV LU | (5) | - | (5) | - | - | 805,822 | MDPTPP03038252 | MDPTPP03038258 |
| 3/1/2000 | W/H TAX DIV F | (51) | - | (51) | - | - | 805,771 | MDPTPP03038252 | MDPTPP03038258 |
| 3/3/2000 | W/H TAX DIV BA | (11) | - | (11) | - | - | 805,760 | MDPTPP03038252 | MDPTPP03038258 |
| 3/7/2000 | W/H TAX DIV JNJ | (34) | - | (34) | - | - | 805,726 | MDPTPP03038252 | MDPTPP03038258 |
| 3/10/2000 | W/H TAX DIV IBM | (18) | - | (18) | - | - | 805,708 | MDPTPP03038252 | MDPTPP03038258 |
| 3/10/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 805,706 | MDPTPP03038252 | MDPTPP03038258 |
| 3/10/2000 | W/H TAX DIV GM | (28) | - | (28) | - | - | 805,678 | MDPTPP03038252 | MDPTPP03038258 |
| 3/10/2000 | W/H TAX DIV XOM | (125) | - | (125) | - | - | 805,552 | MDPTPP03038252 | MDPTPP03038258 |
| 3/14/2000 | W/H TAX DIV DD | (30) | - | (30) | - | - | 805,522 | MDPTPP03038252 | MDPTPP03038258 |
| 4/3/2000 | W/H TAX DIV KO | (36) | - | (36) | - | - | 805,486 | MDPTPP03038260 | MDPTPP03038262 |
| 4/10/2000 | W/H TAX DIV WMT | (23) | - | (23) | - | - | 805,463 | MDPTPP03038260 | MDPTPP03038262 |
| 4/28/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | (16) | - | - | 805,447 | MDPTPP03038260 | MDPTPP03038262 |
| 5/12/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 805,446 | MDPTPP03038264 | MDPTPP03038269 |
| 6/12/2000 | W/H TAX DIV XOM | (135) | - | (135) | - | - | 805,311 | MDPTPP03038271 | MDPTPP03038273 |
| 6/12/2000 | W/H TAX DIV DD | (32) | - | (32) | - | - | 805,279 | MDPTPP03038271 | MDPTPP03038273 |
| 6/13/2000 | W/H TAX DIV JNJ | (37) | - | (37) | - | - | 805,241 | MDPTPP03038271 | MDPTPP03038273 |
| 6/21/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | (19) | - | - | 805,222 | MDPTPP03038271 | MDPTPP03038273 |
| 7/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 805,212 | MDPTPP03038275 | MDPTPP03038280 |
| 8/15/2000 | W/H TAX DIV PG | (37) | - | (37) | - | - | 805,175 | MDPTPP03038282 | MDPTPP03038286 |
| 8/15/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | (25) | - | - | 805,150 | MDPTPP03038282 | MDPTPP03038286 |
| 8/21/2000 | W/H TAX DIV TXN | (3) | - | (3) | - | - | 805,147 | MDPTPP03038282 | MDPTPP03038286 |
| 8/24/2000 | W/H TAX DIV MER | (9) | - | (9) | - | - | 805,138 | MDPTPP03038282 | MDPTPP03038286 |

**Exhibit 4A - Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN068**

BLMIS ACCOUNT NO. 1FN068 - FARBER INVESTMENTS INC C/O I. FARBER          Redacted

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Description as Reported on | Amount as Reported on | | | | | | BLMIS SOURCE DOCUMENT: | |
| | Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| | 8/25/2000 | W/H TAX DIV C | (47) | - | (47) | - | - | 805,091 | MDPTPP03038282 | MDPTPP03038286 |
| | 9/1/2000 | W/H TAX DIV INTC | (11) | - | (11) | - | - | 805,080 | MDPTPP03038288 | MDPTPP03038293 |
| | 9/1/2000 | W/H TAX DIV LU | (6) | - | (6) | - | - | 805,075 | MDPTPP03038288 | MDPTPP03038293 |
| | 9/1/2000 | W/H TAX DIV WFC | (27) | - | (27) | - | - | 805,048 | MDPTPP03038288 | MDPTPP03038293 |
| | 9/11/2000 | W/H TAX DIV XOM | (118) | - | (118) | - | - | 804,930 | MDPTPP03038288 | MDPTPP03038293 |
| | 9/11/2000 | W/H TAX DIV IBM | (18) | - | (18) | - | - | 804,911 | MDPTPP03038288 | MDPTPP03038293 |
| | 9/15/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 804,909 | MDPTPP03038288 | MDPTPP03038293 |
| | 10/1/2000 | W/H TAX DIV HWP | (13) | - | (13) | - | - | 804,895 | MDPTPP03038295 | MDPTPP03038299 |
| | 10/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 804,889 | MDPTPP03038295 | MDPTPP03038299 |
| | 10/25/2000 | W/H TAX DIV GE | (110) | - | (110) | - | - | 804,779 | MDPTPP03038295 | MDPTPP03038299 |
| | 10/27/2000 | W/H TAX DIV MWD | (19) | - | (19) | - | - | 804,760 | MDPTPP03038295 | MDPTPP03038299 |
| | 11/1/2000 | W/H TAX DIV VZ | (85) | - | (85) | - | - | 804,675 | MDPTPP03038301 | MDPTPP03038307 |
| | 11/1/2000 | W/H TAX DIV BMY | (40) | - | (40) | - | - | 804,635 | MDPTPP03038301 | MDPTPP03038307 |
| | 11/1/2000 | W/H TAX DIV T | (67) | - | (67) | - | - | 804,568 | MDPTPP03038301 | MDPTPP03038307 |
| | 11/1/2000 | W/H TAX DIV PHA | (12) | - | (12) | - | - | 804,555 | MDPTPP03038301 | MDPTPP03038307 |
| | 11/8/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (39) | - | (39) | - | - | 804,516 | MDPTPP03038301 | MDPTPP03038307 |
| | 11/10/2000 | W/H TAX DIV AXP | (9) | - | (9) | - | - | 804,507 | MDPTPP03038301 | MDPTPP03038307 |
| | 12/1/2000 | W/H TAX DIV BA | (11) | - | (11) | - | - | 804,496 | MDPTPP03038309 | MDPTPP03038312 |
| | 12/11/2000 | W/H TAX DIV IBM | (20) | - | (20) | - | - | 804,476 | MDPTPP03038309 | MDPTPP03038312 |
| | 12/11/2000 | W/H TAX DIV XOM | (136) | - | (136) | - | - | 804,340 | MDPTPP03038309 | MDPTPP03038312 |
| | 12/12/2000 | W/H TAX DIV JNJ | (39) | - | (39) | - | - | 804,301 | MDPTPP03038309 | MDPTPP03038312 |
| | 12/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | (16) | - | - | 804,285 | MDPTPP03038309 | MDPTPP03038312 |
| | 1/18/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | (13) | - | - | 804,271 | MDPTPP03038314 | MDPTPP03038321 |
| | 2/12/2001 | W/H TAX DIV TXN | (3) | - | (3) | - | - | 804,268 | MDPTPP03038321 | MDPTPP03038325 |
| | 2/15/2001 | W/H TAX DIV PG | (43) | - | (43) | - | - | 804,225 | MDPTPP03038321 | MDPTPP03038325 |
| | 2/22/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 804,215 | MDPTPP03038321 | MDPTPP03038325 |
| | 2/23/2001 | W/H TAX DIV C | (68) | - | (68) | - | - | 804,148 | MDPTPP03038321 | MDPTPP03038325 |
| | 3/1/2001 | W/H TAX DIV INTC | (12) | - | (12) | - | - | 804,135 | MDPTPP03038327 | MDPTPP03038332 |
| | 3/1/2001 | W/H TAX DIV LU | (6) | - | (6) | - | - | 804,129 | MDPTPP03038327 | MDPTPP03038332 |
| | 3/1/2001 | W/H TAX DIV WFC | (38) | - | (38) | - | - | 804,091 | MDPTPP03038327 | MDPTPP03038332 |
| | 3/8/2001 | W/H TAX DIV PFE | (65) | - | (65) | - | - | 804,026 | MDPTPP03038327 | MDPTPP03038332 |
| | 3/9/2001 | W/H TAX DIV XOM | (139) | - | (139) | - | - | 803,887 | MDPTPP03038327 | MDPTPP03038332 |
| | 3/12/2001 | W/H TAX DIV IBM | (21) | - | (21) | - | - | 803,866 | MDPTPP03038327 | MDPTPP03038332 |
| | 3/13/2001 | W/H TAX DIV JNJ | (41) | - | (41) | - | - | 803,825 | MDPTPP03038327 | MDPTPP03038332 |
| | 3/19/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 803,808 | MDPTPP03038327 | MDPTPP03038332 |
| | 4/9/2001 | W/H TAX DIV WMT | (34) | - | (34) | - | - | 803,774 | MDPTPP03038334 | MDPTPP03038338 |
| | 4/11/2001 | W/H TAX DIV HWP | (18) | - | (18) | - | - | 803,756 | MDPTPP03038334 | MDPTPP03038338 |
| | 4/24/2001 | CHECK | (250,000) | - | (250,000) | - | - | 553,756 | MDPTPP03038334 | MDPTPP03038338 |
| | 4/24/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 553,749 | MDPTPP03038334 | MDPTPP03038338 |
| | 4/27/2001 | W/H TAX DIV MWD | (28) | - | (28) | - | - | 553,722 | MDPTPP03038334 | MDPTPP03038338 |
| | 4/30/2001 | W/H TAX DIV JPM | (70) | - | (70) | - | - | 553,652 | MDPTPP03038334 | MDPTPP03038338 |
| | 5/1/2001 | W/H TAX DIV T | (15) | - | (15) | - | - | 553,636 | MDPTPP03038340 | MDPTPP03038342 |
| | 5/1/2001 | W/H TAX DIV BMY | (59) | - | (59) | - | - | 553,578 | MDPTPP03038340 | MDPTPP03038342 |
| | 5/1/2001 | W/H TAX DIV VZ | (115) | - | (115) | - | - | 553,462 | MDPTPP03038340 | MDPTPP03038342 |
| | 5/1/2001 | W/H TAX DIV PHA | (17) | - | (17) | - | - | 553,445 | MDPTPP03038340 | MDPTPP03038342 |
| | 5/2/2001 | W/H TAX DIV TYC | (2) | - | (2) | - | - | 553,443 | MDPTPP03038340 | MDPTPP03038342 |
| | 5/10/2001 | W/H TAX DIV AXP | (12) | - | (12) | - | - | 553,431 | MDPTPP03038340 | MDPTPP03038342 |
| | 5/15/2001 | W/H TAX DIV PG | (51) | - | (51) | - | - | 553,380 | MDPTPP03038340 | MDPTPP03038342 |
| | 6/19/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 553,378 | MDPTPP03038344 | MDPTPP03038348 |
| | 7/9/2001 | W/H TAX DIV WMT | (31) | - | (31) | - | - | 553,347 | MDPTPP03038350 | MDPTPP03038354 |
| | 7/11/2001 | W/H TAX DIV HWP | (15) | - | (15) | - | - | 553,332 | MDPTPP03038350 | MDPTPP03038354 |
| | 7/11/2001 | W/H TAX DIV XOM | (7) | - | (7) | - | - | 553,325 | MDPTPP03038350 | MDPTPP03038354 |
| | 7/23/2001 | W/H TAX DIV MWD | (26) | - | (26) | - | - | 553,300 | MDPTPP03038350 | MDPTPP03038354 |
| | 7/25/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 553,297 | MDPTPP03038350 | MDPTPP03038354 |
| | 7/25/2001 | CHECK WIRE | (200,000) | - | (200,000) | - | - | 353,297 | MDPTPP03038350 | MDPTPP03038354 |
| | 7/25/2001 | W/H TAX DIV GE | (159) | - | (159) | - | - | 353,138 | MDPTPP03038350 | MDPTPP03038354 |

**Exhibit 4A - Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN068**

BLMIS ACCOUNT NO. 1FN068 - FARBER INVESTMENTS INC C/O I. FARBER        Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on | Amount as Reported on | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 7/31/2001 | W/H TAX DIV JPM | (70) | - | (70) | - | - | 353,068 | MDPTPP03038350 | MDPTPP03038354 |
| 8/1/2001 | W/H TAX DIV BMY | (52) | - | (52) | - | - | 353,015 | MDPTPP03038356 | MDPTPP03038361 |
| 8/1/2001 | W/H TAX DIV TYC | (2) | - | (2) | - | - | 353,013 | MDPTPP03038356 | MDPTPP03038361 |
| 8/1/2001 | W/H TAX DIV PHA | (18) | - | (18) | - | - | 352,995 | MDPTPP03038356 | MDPTPP03038361 |
| 8/1/2001 | W/H TAX DIV VZ | (104) | - | (104) | - | - | 352,890 | MDPTPP03038356 | MDPTPP03038361 |
| 8/10/2001 | W/H TAX DIV AXP | (11) | - | (11) | - | - | 352,880 | MDPTPP03038356 | MDPTPP03038361 |
| 8/15/2001 | W/H TAX DIV PG | (48) | - | (48) | - | - | 352,831 | MDPTPP03038356 | MDPTPP03038361 |
| 8/22/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 352,828 | MDPTPP03038356 | MDPTPP03038361 |
| 9/13/2001 | W/H TAX DIV HD | (9) | - | (9) | - | - | 352,820 | MDPTPP03038363 | MDPTPP03038367 |
| 9/28/2001 | W/H TAX DIV BAC | (89) | - | (89) | - | - | 352,731 | MDPTPP03038363 | MDPTPP03038367 |
| 9/28/2001 | W/H TAX DIV PEP | (25) | - | (25) | - | - | 352,705 | MDPTPP03038363 | MDPTPP03038367 |
| 10/1/2001 | W/H TAX DIV KO | (42) | - | (42) | - | - | 352,664 | MDPTPP03038369 | MDPTPP03038374 |
| 10/1/2001 | W/H TAX DIV MRK | (78) | - | (78) | - | - | 352,586 | MDPTPP03038369 | MDPTPP03038374 |
| 10/9/2001 | W/H TAX DIV WMT | (32) | - | (32) | - | - | 352,553 | MDPTPP03038369 | MDPTPP03038374 |
| 10/10/2001 | W/H TAX DIV HWP | (16) | - | (16) | - | - | 352,538 | MDPTPP03038369 | MDPTPP03038374 |
| 10/15/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 352,532 | MDPTPP03038369 | MDPTPP03038374 |
| 10/25/2001 | W/H TAX DIV GE | (164) | - | (164) | - | - | 352,368 | MDPTPP03038369 | MDPTPP03038374 |
| 10/26/2001 | W/H TAX DIV MWD | (27) | - | (27) | - | - | 352,341 | MDPTPP03038369 | MDPTPP03038374 |
| 10/31/2001 | W/H TAX DIV JPM | (68) | - | (68) | - | - | 352,273 | MDPTPP03038369 | MDPTPP03038374 |
| 11/1/2001 | W/H TAX DIV VZ | (104) | - | (104) | - | - | 352,169 | MDPTPP03038376 | MDPTPP03038380 |
| 11/1/2001 | W/H TAX DIV PHA | (17) | - | (17) | - | - | 352,152 | MDPTPP03038376 | MDPTPP03038380 |
| 11/1/2001 | W/H TAX DIV TYC | (2) | - | (2) | - | - | 352,149 | MDPTPP03038376 | MDPTPP03038380 |
| 11/1/2001 | W/H TAX DIV BMY | (52) | - | (52) | - | - | 352,097 | MDPTPP03038376 | MDPTPP03038380 |
| 11/1/2001 | W/H TAX DIV T | (13) | - | (13) | - | - | 352,084 | MDPTPP03038376 | MDPTPP03038380 |
| 11/9/2001 | W/H TAX DIV AXP | (11) | - | (11) | - | - | 352,073 | MDPTPP03038376 | MDPTPP03038380 |
| 11/15/2001 | W/H TAX DIV PG | (45) | - | (45) | - | - | 352,028 | MDPTPP03038376 | MDPTPP03038380 |
| 11/19/2001 | W/H TAX DIV TXN | (4) | - | (4) | - | - | 352,024 | MDPTPP03038376 | MDPTPP03038380 |
| 11/19/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 352,022 | MDPTPP03038376 | MDPTPP03038380 |
| 11/21/2001 | W/H TAX DIV C | (84) | - | (84) | - | - | 351,938 | MDPTPP03038376 | MDPTPP03038380 |
| 12/3/2001 | W/H TAX DIV MCD | (25) | - | (25) | - | - | 351,913 | MDPTPP03038382 | MDPTPP03038385 |
| 12/3/2001 | W/H TAX DIV INTC | (14) | - | (14) | - | - | 351,898 | MDPTPP03038382 | MDPTPP03038385 |
| 12/3/2001 | W/H TAX DIV WFC | (43) | - | (43) | - | - | 351,855 | MDPTPP03038382 | MDPTPP03038385 |
| 12/6/2001 | W/H TAX DIV PFE | (67) | - | (67) | - | - | 351,788 | MDPTPP03038382 | MDPTPP03038385 |
| 12/10/2001 | W/H TAX DIV XOM | (159) | - | (159) | - | - | 351,629 | MDPTPP03038382 | MDPTPP03038385 |
| 12/10/2001 | W/H TAX DIV IBM | (24) | - | (24) | - | - | 351,604 | MDPTPP03038382 | MDPTPP03038385 |
| 12/14/2001 | W/H TAX DIV DD | (32) | - | (32) | - | - | 351,572 | MDPTPP03038382 | MDPTPP03038385 |
| 12/31/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 351,560 | MDPTPP03038382 | MDPTPP03038385 |
| 1/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 351,557 | MDPTPP03038388 | MDPTPP03038392 |
| 2/11/2002 | W/H TAX DIV TXN | (4) | - | (4) | - | - | 351,553 | MDPTPP03038394 | MDPTPP03038398 |
| 2/15/2002 | W/H TAX DIV PG | (48) | - | (48) | - | - | 351,505 | MDPTPP03038394 | MDPTPP03038398 |
| 2/21/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 351,499 | MDPTPP03038394 | MDPTPP03038398 |
| 2/22/2002 | W/H TAX DIV C | (81) | - | (81) | - | - | 351,419 | MDPTPP03038394 | MDPTPP03038398 |
| 3/1/2002 | W/H TAX DIV WFC | (44) | - | (44) | - | - | 351,375 | MDPTPP03038400 | MDPTPP03038406 |
| 3/1/2002 | W/H TAX DIV INTC | (14) | - | (14) | - | - | 351,361 | MDPTPP03038400 | MDPTPP03038406 |
| 3/6/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 351,359 | MDPTPP03038400 | MDPTPP03038406 |
| 3/7/2002 | W/H TAX DIV PFE | (81) | - | (81) | - | - | 351,279 | MDPTPP03038400 | MDPTPP03038406 |
| 3/11/2002 | W/H TAX DIV BUD | (17) | - | (17) | - | - | 351,261 | MDPTPP03038400 | MDPTPP03038406 |
| 3/11/2002 | W/H TAX DIV XOM | (156) | - | (156) | - | - | 351,105 | MDPTPP03038400 | MDPTPP03038406 |
| 3/11/2002 | W/H TAX DIV IBM | (24) | - | (24) | - | - | 351,081 | MDPTPP03038400 | MDPTPP03038406 |
| 3/12/2002 | W/H TAX DIV JNJ | (54) | - | (54) | - | - | 351,027 | MDPTPP03038400 | MDPTPP03038406 |
| 3/14/2002 | W/H TAX DIV DD | (35) | - | (35) | - | - | 350,992 | MDPTPP03038400 | MDPTPP03038406 |
| 3/28/2002 | W/H TAX DIV HD | (12) | - | (12) | - | - | 350,980 | MDPTPP03038400 | MDPTPP03038406 |
| 4/1/2002 | W/H TAX DIV MRK | (82) | - | (82) | - | - | 350,898 | MDPTPP03038409 | MDPTPP03038415 |
| 4/1/2002 | W/H TAX DIV KO | (50) | - | (50) | - | - | 350,847 | MDPTPP03038409 | MDPTPP03038415 |
| 4/1/2002 | W/H TAX DIV PEP | (25) | - | (25) | - | - | 350,822 | MDPTPP03038409 | MDPTPP03038415 |
| 4/10/2002 | W/H TAX DIV MO | (126) | - | (126) | - | - | 350,696 | MDPTPP03038409 | MDPTPP03038415 |

**Exhibit 4A - Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN068**

BLMIS ACCOUNT NO. 1FN068 - FARBER INVESTMENTS INC C/O I. FARBER      Redacted

| | | | | | | | | BLMIS SOURCE DOCUMENT: | |
|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 4/15/2002 | CHECK WIRE | (200,000) | - | (200,000) | - | - | 150,696 | MDPTPP03038409 | MDPTPP03038415 |
| 4/18/2002 | W/H TAX DIV WMT | (34) | - | (34) | - | - | 150,662 | MDPTPP03038409 | MDPTPP03038415 |
| 4/23/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 150,657 | MDPTPP03038409 | MDPTPP03038415 |
| 4/26/2002 | W/H TAX DIV MDT | (7) | - | (7) | - | - | 150,650 | MDPTPP03038409 | MDPTPP03038415 |
| 4/26/2002 | W/H TAX DIV MWD | (26) | - | (26) | - | - | 150,624 | MDPTPP03038409 | MDPTPP03038415 |
| 4/30/2002 | W/H TAX DIV JPM | (68) | - | (68) | - | - | 150,556 | MDPTPP03038409 | MDPTPP03038415 |
| 5/1/2002 | W/H TAX DIV SBC | (92) | - | (92) | - | - | 150,465 | MDPTPP03038417 | MDPTPP03038423 |
| 5/1/2002 | W/H TAX DIV VZ | (107) | - | (107) | - | - | 150,358 | MDPTPP03038417 | MDPTPP03038423 |
| 5/1/2002 | W/H TAX DIV PHA | (18) | - | (18) | - | - | 150,340 | MDPTPP03038417 | MDPTPP03038423 |
| 5/1/2002 | W/H TAX DIV TYC | (3) | - | (3) | - | - | 150,337 | MDPTPP03038417 | MDPTPP03038423 |
| 5/1/2002 | W/H TAX DIV T | (13) | - | (13) | - | - | 150,324 | MDPTPP03038417 | MDPTPP03038423 |
| 5/1/2002 | W/H TAX DIV BMY | (56) | - | (56) | - | - | 150,268 | MDPTPP03038417 | MDPTPP03038423 |
| 5/10/2002 | W/H TAX DIV AXP | (11) | - | (11) | - | - | 150,257 | MDPTPP03038417 | MDPTPP03038423 |
| 5/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 150,256 | MDPTPP03038417 | MDPTPP03038423 |
| 6/3/2002 | W/H TAX DIV WFC | (51) | - | (51) | - | - | 150,204 | MDPTPP03038425 | MDPTPP03038429 |
| 6/6/2002 | W/H TAX DIV PFE | (90) | - | (90) | - | - | 150,114 | MDPTPP03038425 | MDPTPP03038429 |
| 6/10/2002 | W/H TAX DIV XOM | (170) | - | (170) | - | - | 149,944 | MDPTPP03038425 | MDPTPP03038429 |
| 6/10/2002 | W/H TAX DIV IBM | (30) | - | (30) | - | - | 149,913 | MDPTPP03038425 | MDPTPP03038429 |
| 6/11/2002 | W/H TAX DIV JNJ | (68) | - | (68) | - | - | 149,846 | MDPTPP03038425 | MDPTPP03038429 |
| 6/14/2002 | W/H TAX DIV AIG | (12) | - | (12) | - | - | 149,834 | MDPTPP03038425 | MDPTPP03038429 |
| 6/25/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 149,832 | MDPTPP03038425 | MDPTPP03038429 |
| 6/28/2002 | W/H TAX DIV PEP | (27) | - | (27) | - | - | 149,805 | MDPTPP03038425 | MDPTPP03038429 |
| 6/28/2002 | W/H TAX DIV BAC | (99) | - | (99) | - | - | 149,706 | MDPTPP03038425 | MDPTPP03038429 |
| 7/1/2002 | W/H TAX DIV MRK | (86) | - | (86) | - | - | 149,619 | MDPTPP03038431 | MDPTPP03038436 |
| 7/19/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 149,618 | MDPTPP03038431 | MDPTPP03038436 |
| 7/26/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 149,618 | MDPTPP03038431 | MDPTPP03038436 |
| 8/19/2002 | W/H TAX DIV MON | (2) | - | (2) | - | - | 149,615 | MDPTPP03038438 | MDPTPP03038442 |
| 8/19/2002 | W/H TAX DIV TXN | (5) | - | (5) | - | - | 149,610 | MDPTPP03038438 | MDPTPP03038442 |
| 8/23/2002 | W/H TAX DIV C | (143) | - | (143) | - | - | 149,467 | MDPTPP03038438 | MDPTPP03038442 |
| 8/26/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 149,465 | MDPTPP03038438 | MDPTPP03038442 |
| 9/3/2002 | W/H TAX DIV INTC | (20) | - | (20) | - | - | 149,445 | MDPTPP03038444 | MDPTPP03038447 |
| 9/3/2002 | W/H TAX DIV WFC | (71) | - | (71) | - | - | 149,374 | MDPTPP03038444 | MDPTPP03038447 |
| 9/5/2002 | W/H TAX DIV PFE | (120) | - | (120) | - | - | 149,255 | MDPTPP03038444 | MDPTPP03038447 |
| 9/5/2002 | W/H TAX DIV G | (25) | - | (25) | - | - | 149,230 | MDPTPP03038444 | MDPTPP03038447 |
| 9/6/2002 | W/H TAX DIV BA | (21) | - | (21) | - | - | 149,209 | MDPTPP03038444 | MDPTPP03038447 |
| 9/9/2002 | W/H TAX DIV BUD | (25) | - | (25) | - | - | 149,184 | MDPTPP03038444 | MDPTPP03038447 |
| 9/10/2002 | W/H TAX DIV JNJ | (88) | - | (88) | - | - | 149,096 | MDPTPP03038444 | MDPTPP03038447 |
| 9/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 149,096 | MDPTPP03038444 | MDPTPP03038447 |
| 9/10/2002 | W/H TAX DIV IBM | (38) | - | (38) | - | - | 149,058 | MDPTPP03038444 | MDPTPP03038447 |
| 9/10/2002 | W/H TAX DIV XOM | (226) | - | (226) | - | - | 148,832 | MDPTPP03038444 | MDPTPP03038447 |
| 9/12/2002 | W/H TAX DIV DD | (49) | - | (49) | - | - | 148,784 | MDPTPP03038444 | MDPTPP03038447 |
| 10/17/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 148,782 | MDPTPP03038449 | MDPTPP03038454 |
| 11/22/2002 | W/H TAX DIV C | (126) | - | (126) | - | - | 148,656 | MDPTPP03038459 | MDPTPP03038459 |
| 1/6/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) [1] | - | * [2] | - | - | 148,656 | MDPTPP03038461 | MDPTPP03038464 |
| 1/6/2003 | W/H TAX DIV JNJ | (82) [1] | - | * [2] | - | - | 148,656 | MDPTPP03038461 | MDPTPP03038464 |
| 1/6/2003 | W/H TAX DIV DD | (49) [1] | - | * [2] | - | - | 148,656 | MDPTPP03038461 | MDPTPP03038464 |
| 1/6/2003 | W/H TAX DIV IBM | (37) [1] | - | * [2] | - | - | 148,656 | MDPTPP03038461 | MDPTPP03038464 |
| 1/6/2003 | W/H TAX DIV WFC | (66) [1] | - | * [2] | - | - | 148,656 | MDPTPP03038461 | MDPTPP03038464 |
| 1/6/2003 | W/H TAX DIV BUD | (23) [1] | - | * [2] | - | - | 148,656 | MDPTPP03038461 | MDPTPP03038464 |
| 1/6/2003 | W/H TAX DIV XOM | (207) [1] | - | * [2] | - | - | 148,656 | MDPTPP03038461 | MDPTPP03038464 |
| 1/6/2003 | W/H TAX DIV INTC | (19) [1] | - | * [2] | - | - | 148,656 | MDPTPP03038461 | MDPTPP03038464 |
| 1/6/2003 | W/H TAX DIV PFE | (111) [1] | - | * [2] | - | - | 148,656 | MDPTPP03038461 | MDPTPP03038464 |
| 1/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 148,656 | MDPTPP03038466 | MDPTPP03038471 |

**Exhibit 4A - Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN068**

BLMIS ACCOUNT NO. 1FN068 - FARBER INVESTMENTS INC C/O I. FARBER          Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description | Amount | | | | | | BLMIS SOURCE DOCUMENT: | |
| | as Reported on | as Reported on | | | | | | | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 2/3/2003 | W/H TAX DIV PHA | (23) | - | * [2] | - | - | 148,656 | MDPTPP03038473 | MDPTPP03038477 |
| 2/14/2003 | W/H TAX DIV PG | (71) | - | * [2] | - | - | 148,656 | MDPTPP03038473 | MDPTPP03038477 |
| 2/14/2003 | W/H TAX DIV PFE | (125) | - | * [2] | - | - | 148,656 | MDPTPP03038473 | MDPTPP03038477 |
| 2/28/2003 | W/H TAX DIV C | (139) | - | * [2] | - | - | 148,656 | MDPTPP03038473 | MDPTPP03038477 |
| 3/3/2003 | W/H TAX DIV INTC | (18) | - | * [2] | - | - | 148,656 | MDPTPP03038479 | MDPTPP03038486 |
| 3/3/2003 | W/H TAX DIV WFC | (69) | - | * [2] | - | - | 148,656 | MDPTPP03038479 | MDPTPP03038486 |
| 3/7/2003 | W/H TAX DIV MSFT | (116) | - | * [2] | - | - | 148,656 | MDPTPP03038479 | MDPTPP03038486 |
| 3/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [2] | - | - | 148,656 | MDPTPP03038479 | MDPTPP03038486 |
| 3/10/2003 | W/H TAX DIV BUD | (23) | - | * [2] | - | - | 148,656 | MDPTPP03038479 | MDPTPP03038486 |
| 3/10/2003 | W/H TAX DIV XOM | (210) | - | * [2] | - | - | 148,656 | MDPTPP03038479 | MDPTPP03038486 |
| 3/10/2003 | W/H TAX DIV IBM | (35) | - | * [2] | - | - | 148,656 | MDPTPP03038479 | MDPTPP03038486 |
| 3/11/2003 | W/H TAX DIV JNJ | (83) | - | * [2] | - | - | 148,656 | MDPTPP03038479 | MDPTPP03038486 |
| 3/12/2003 | W/H TAX DIV MMM | (38) | - | * [2] | - | - | 148,656 | MDPTPP03038479 | MDPTPP03038486 |
| 3/14/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 148,656 | MDPTPP03038479 | MDPTPP03038486 |
| 3/14/2003 | W/H TAX DIV DD | (49) | - | * [2] | - | - | 148,656 | MDPTPP03038479 | MDPTPP03038486 |
| 4/7/2003 | W/H TAX DIV WMT | (63) | - | * [2] | - | - | 148,656 | MDPTPP03038488 | MDPTPP03038490 |
| 4/9/2003 | W/H TAX DIV HPQ | (38) | - | * [2] | - | - | 148,656 | MDPTPP03038488 | MDPTPP03038490 |
| 4/15/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [2] | - | - | 148,656 | MDPTPP03038488 | MDPTPP03038490 |
| 5/9/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 148,656 | MDPTPP03038492 | MDPTPP03038497 |
| 5/19/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 148,656 | MDPTPP03038492 | MDPTPP03038497 |
| 6/5/2003 | W/H TAX DIV PFE | (165) | - | * [2] | - | - | 148,656 | MDPTPP03038499 | MDPTPP03038503 |
| 6/10/2003 | W/H TAX DIV JNJ | (97) | - | * [2] | - | - | 148,656 | MDPTPP03038499 | MDPTPP03038503 |
| 6/10/2003 | W/H TAX DIV XOM | (231) | - | * [2] | - | - | 148,656 | MDPTPP03038499 | MDPTPP03038503 |
| 6/12/2003 | W/H TAX DIV DD | (49) | - | * [2] | - | - | 148,656 | MDPTPP03038499 | MDPTPP03038503 |
| 6/12/2003 | W/H TAX DIV MMM | (38) | - | * [2] | - | - | 148,656 | MDPTPP03038499 | MDPTPP03038503 |
| 6/20/2003 | W/H TAX DIV AIG | (17) | - | * [2] | - | - | 148,656 | MDPTPP03038499 | MDPTPP03038503 |
| 6/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 148,656 | MDPTPP03038499 | MDPTPP03038503 |
| 6/26/2003 | W/H TAX DIV HD | (19) | - | * [2] | - | - | 148,656 | MDPTPP03038499 | MDPTPP03038503 |
| 6/27/2003 | W/H TAX DIV BAC | (133) | - | * [2] | - | - | 148,656 | MDPTPP03038499 | MDPTPP03038503 |
| 6/30/2003 | W/H TAX DIV PEP | (37) | - | * [2] | - | - | 148,656 | MDPTPP03038499 | MDPTPP03038503 |
| 7/1/2003 | W/H TAX DIV KO | (74) | - | * [2] | - | - | 148,656 | MDPTPP03038505 | MDPTPP03038511 |
| 7/1/2003 | W/H TAX DIV ONE | (34) | - | * [2] | - | - | 148,656 | MDPTPP03038505 | MDPTPP03038511 |
| 7/1/2003 | W/H TAX DIV MRK | (112) | - | * [2] | - | - | 148,656 | MDPTPP03038505 | MDPTPP03038511 |
| 7/7/2003 | W/H TAX DIV WMT | (54) | - | * [2] | - | - | 148,656 | MDPTPP03038505 | MDPTPP03038511 |
| 7/8/2003 | W/H TAX DIV MO | (185) | - | * [2] | - | - | 148,656 | MDPTPP03038505 | MDPTPP03038511 |
| 7/9/2003 | W/H TAX DIV HPQ | (33) | - | * [2] | - | - | 148,656 | MDPTPP03038505 | MDPTPP03038511 |
| 7/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 148,656 | MDPTPP03038505 | MDPTPP03038511 |
| 7/21/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 148,656 | MDPTPP03038505 | MDPTPP03038511 |
| 7/31/2003 | W/H TAX DIV MWD | (31) | - | * [2] | - | - | 148,656 | MDPTPP03038505 | MDPTPP03038511 |
| 8/1/2003 | W/H TAX DIV VZ | (143) | - | * [2] | - | - | 148,656 | MDPTPP03038514 | MDPTPP03038519 |
| 8/1/2003 | W/H TAX DIV SBC | (168) | - | * [2] | - | - | 148,656 | MDPTPP03038514 | MDPTPP03038519 |
| 8/15/2003 | W/H TAX DIV PG | (77) | - | * [2] | - | - | 148,656 | MDPTPP03038514 | MDPTPP03038519 |
| 8/22/2003 | W/H TAX DIV C | (236) | - | * [2] | - | - | 148,656 | MDPTPP03038514 | MDPTPP03038519 |
| 8/27/2003 | W/H TAX DIV MER | (20) | - | * [2] | - | - | 148,656 | MDPTPP03038514 | MDPTPP03038519 |
| 8/29/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | 148,656 | MDPTPP03038514 | MDPTPP03038519 |

**Exhibit 4A - Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN068**

BLMIS ACCOUNT NO. 1FN068 - FARBER INVESTMENTS INC C/O I. FARBER          Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on | Amount as Reported on | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 9/2/2003 | W/H TAX DIV WFC | (101) | - | * [2] | - | - | 148,656 | MDPTPP03038521 | MDPTPP03038527 |
| 9/2/2003 | W/H TAX DIV INTC | (17) | - | * [2] | - | - | 148,656 | MDPTPP03038521 | MDPTPP03038527 |
| 9/4/2003 | W/H TAX DIV PFE | (155) | - | * [2] | - | - | 148,656 | MDPTPP03038521 | MDPTPP03038527 |
| 9/5/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 148,656 | MDPTPP03038521 | MDPTPP03038527 |
| 9/9/2003 | W/H TAX DIV BUD | (25) | - | * [2] | - | - | 148,656 | MDPTPP03038521 | MDPTPP03038527 |
| 9/10/2003 | W/H TAX DIV XOM | (222) | - | * [2] | - | - | 148,656 | MDPTPP03038521 | MDPTPP03038527 |
| 9/10/2003 | W/H TAX DIV IBM | (36) | - | * [2] | - | - | 148,656 | MDPTPP03038521 | MDPTPP03038527 |
| 9/12/2003 | W/H TAX DIV DD | (47) | - | * [2] | - | - | 148,656 | MDPTPP03038521 | MDPTPP03038527 |
| 9/19/2003 | W/H TAX DIV AIG | (23) | - | * [2] | - | - | 148,656 | MDPTPP03038521 | MDPTPP03038527 |
| 9/26/2003 | W/H TAX DIV BAC | (162) | - | * [2] | - | - | 148,656 | MDPTPP03038521 | MDPTPP03038527 |
| 9/30/2003 | W/H TAX DIV PEP | (38) | - | * [2] | - | - | 148,656 | MDPTPP03038521 | MDPTPP03038527 |
| 10/1/2003 | W/H TAX DIV VIA.B | (14) | - | * [2] | - | - | 148,656 | MDPTPP03038529 | MDPTPP03038534 |
| 10/1/2003 | W/H TAX DIV KO | (77) | - | * [2] | - | - | 148,656 | MDPTPP03038529 | MDPTPP03038534 |
| 10/1/2003 | W/H TAX DIV MRK | (117) | - | * [2] | - | - | 148,656 | MDPTPP03038529 | MDPTPP03038534 |
| 10/8/2003 | W/H TAX DIV HPQ | (34) | - | * [2] | - | - | 148,656 | MDPTPP03038529 | MDPTPP03038534 |
| 10/9/2003 | W/H TAX DIV MO | (191) | - | * [2] | - | - | 148,656 | MDPTPP03038529 | MDPTPP03038534 |
| 10/14/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 148,656 | MDPTPP03038529 | MDPTPP03038534 |
| 11/7/2003 | W/H TAX DIV MSFT | (234) | - | * [2] | - | - | 148,656 | MDPTPP03038536 | MDPTPP03038539 |
| 11/14/2003 | W/H TAX DIV PG | (81) | - | * [2] | - | - | 148,656 | MDPTPP03038536 | MDPTPP03038539 |
| 11/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [2] | - | - | 148,656 | MDPTPP03038536 | MDPTPP03038539 |
| 11/26/2003 | W/H TAX DIV C | (245) | - | * [2] | - | - | 148,656 | MDPTPP03038536 | MDPTPP03038539 |
| 11/26/2003 | W/H TAX DIV MER | (20) | - | * [2] | - | - | 148,656 | MDPTPP03038536 | MDPTPP03038539 |
| 12/1/2003 | W/H TAX DIV INTC | (18) | - | * [2] | - | - | 148,656 | MDPTPP03038541 | MDPTPP03038544 |
| 12/1/2003 | W/H TAX DIV WFC | (100) | - | * [2] | - | - | 148,656 | MDPTPP03038541 | MDPTPP03038544 |
| 12/4/2003 | W/H TAX DIV PFE | (158) | - | * [2] | - | - | 148,656 | MDPTPP03038541 | MDPTPP03038544 |
| 12/9/2003 | W/H TAX DIV JNJ | (96) | - | * [2] | - | - | 148,656 | MDPTPP03038541 | MDPTPP03038544 |
| 12/10/2003 | W/H TAX DIV XOM | (225) | - | * [2] | - | - | 148,656 | MDPTPP03038541 | MDPTPP03038544 |
| 12/10/2003 | W/H TAX DIV IBM | (37) | - | * [2] | - | - | 148,656 | MDPTPP03038541 | MDPTPP03038544 |
| 12/12/2003 | W/H TAX DIV MMM | (37) | - | * [2] | - | - | 148,656 | MDPTPP03038541 | MDPTPP03038544 |
| 12/18/2003 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (851,344) | MDPTPP03038541 | MDPTPP03038544 |
| 12/31/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | (851,344) | MDPTPP03038546 | MDPTPP03038551 |
| 1/8/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | (851,344) | MDPTPP03038546 | MDPTPP03038551 |
| 1/30/2004 | W/H TAX DIV MWD | (25) | - | * [2] | - | - | (851,344) | MDPTPP03038553 | MDPTPP03038557 |
| 2/2/2004 | W/H TAX DIV SBC | (98) | - | * [2] | - | - | (851,344) | MDPTPP03038553 | MDPTPP03038557 |
| 2/2/2004 | W/H TAX DIV VZ | (102) | - | * [2] | - | - | (851,344) | MDPTPP03038553 | MDPTPP03038557 |
| 2/17/2004 | W/H TAX DIV PG | (57) | - | * [2] | - | - | (851,344) | MDPTPP03038553 | MDPTPP03038557 |
| 2/27/2004 | W/H TAX DIV C | (197) | - | * [2] | - | - | (851,344) | MDPTPP03038553 | MDPTPP03038557 |
| 2/27/2004 | W/H TAX DIV MER | (15) | - | * [2] | - | - | (851,344) | MDPTPP03038553 | MDPTPP03038557 |
| 3/1/2004 | W/H TAX DIV WFC | (74) | - | * [2] | - | - | (851,344) | MDPTPP03038559 | MDPTPP03038561 |
| 3/1/2004 | W/H TAX DIV INTC | (25) | - | * [2] | - | - | (851,344) | MDPTPP03038559 | MDPTPP03038561 |
| 3/5/2004 | W/H TAX DIV PFE | (123) | - | * [2] | - | - | (851,344) | MDPTPP03038559 | MDPTPP03038561 |
| 3/9/2004 | W/H TAX DIV JNJ | (67) | - | * [2] | - | - | (851,344) | MDPTPP03038559 | MDPTPP03038561 |
| 3/10/2004 | W/H TAX DIV IBM | (26) | - | * [2] | - | - | (851,344) | MDPTPP03038559 | MDPTPP03038561 |
| 3/10/2004 | W/H TAX DIV XOM | (156) | - | * [2] | - | - | (851,344) | MDPTPP03038559 | MDPTPP03038561 |
| 3/12/2004 | W/H TAX DIV MMM | (28) | - | * [2] | - | - | (851,344) | MDPTPP03038559 | MDPTPP03038561 |

**Exhibit 4A - Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN068**

BLMIS ACCOUNT NO. 1FN068 - FARBER INVESTMENTS INC C/O I. FARBER    Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on | Amount as Reported on | | | | | | **BLMIS SOURCE DOCUMENT:** | |
| **Date** | **Customer Statement** | **Customer Statement** | **Deposits** | **Withdrawals** | **Transfers In** | **Transfers Out** | **Balance** | **Beg Bates** | **End Bates** |
| 4/6/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [2] | - | - | (851,344) | MDPTPP03038563 | MDPTPP03038569 |
| 4/19/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | (851,344) | MDPTPP03038563 | MDPTPP03038569 |
| 4/30/2004 | W/H TAX DIV JPM | (64) | - | * [2] | - | - | (851,344) | MDPTPP03038563 | MDPTPP03038569 |
| 4/30/2004 | W/H TAX DIV MWD | (25) | - | * [2] | - | - | (851,344) | MDPTPP03038563 | MDPTPP03038569 |
| 5/3/2004 | W/H TAX DIV VZ | (99) | - | * [2] | - | - | (851,344) | MDPTPP03038572 | MDPTPP03038576 |
| 5/3/2004 | W/H TAX DIV SBC | (95) | - | * [2] | - | - | (851,344) | MDPTPP03038572 | MDPTPP03038576 |
| 5/14/2004 | W/H TAX DIV PG | (59) | - | * [2] | - | - | (851,344) | MDPTPP03038572 | MDPTPP03038576 |
| 5/17/2004 | W/H TAX DIV TXN | (3) | - | * [2] | - | - | (851,344) | MDPTPP03038572 | MDPTPP03038576 |
| 5/26/2004 | W/H TAX DIV MER | (14) | - | * [2] | - | - | (851,344) | MDPTPP03038572 | MDPTPP03038576 |
| 5/27/2004 | W/H TAX DIV GS | (12) | - | * [2] | - | - | (851,344) | MDPTPP03038572 | MDPTPP03038576 |
| 5/28/2004 | W/H TAX DIV C | (193) | - | * [2] | - | - | (851,344) | MDPTPP03038572 | MDPTPP03038576 |
| 6/1/2004 | W/H TAX DIV WFC | (70) | - | * [2] | - | - | (851,344) | MDPTPP03038578 | MDPTPP03038585 |
| 6/1/2004 | W/H TAX DIV INTC | (24) | - | * [2] | - | - | (851,344) | MDPTPP03038578 | MDPTPP03038585 |
| 6/4/2004 | W/H TAX DIV PFE | (119) | - | * [2] | - | - | (851,344) | MDPTPP03038578 | MDPTPP03038585 |
| 6/7/2004 | W/H TAX DIV WMT | (52) | - | * [2] | - | - | (851,344) | MDPTPP03038578 | MDPTPP03038585 |
| 6/8/2004 | W/H TAX DIV JNJ | (78) | - | * [2] | - | - | (851,344) | MDPTPP03038578 | MDPTPP03038585 |
| 6/9/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | (851,344) | MDPTPP03038578 | MDPTPP03038585 |
| 6/10/2004 | W/H TAX DIV IBM | (28) | - | * [2] | - | - | (851,344) | MDPTPP03038578 | MDPTPP03038585 |
| 6/10/2004 | W/H TAX DIV XOM | (162) | - | * [2] | - | - | (851,344) | MDPTPP03038578 | MDPTPP03038585 |
| 6/14/2004 | W/H TAX DIV MMM | (25) | - | * [2] | - | - | (851,344) | MDPTPP03038578 | MDPTPP03038585 |
| 6/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | (851,344) | MDPTPP03038578 | MDPTPP03038585 |
| 6/24/2004 | W/H TAX DIV HD | (19) | - | * [2] | - | - | (851,344) | MDPTPP03038578 | MDPTPP03038585 |
| 6/30/2004 | W/H TAX DIV PEP | (40) | - | * [2] | - | - | (851,344) | MDPTPP03038578 | MDPTPP03038585 |
| 7/1/2004 | W/H TAX DIV KO | (62) | - | * [2] | - | - | (851,344) | MDPTPP03038587 | MDPTPP03038589 |
| 7/7/2004 | W/H TAX DIV HPQ | (24) | - | * [2] | - | - | (851,344) | MDPTPP03038587 | MDPTPP03038589 |
| 7/9/2004 | W/H TAX DIV MO | (135) | - | * [2] | - | - | (851,344) | MDPTPP03038587 | MDPTPP03038589 |
| 8/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [2] | - | - | (851,344) | MDPTPP03038591 | MDPTPP03038596 |
| 8/23/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | (851,344) | MDPTPP03038591 | MDPTPP03038596 |
| 9/7/2004 | W/H TAX DIV WMT | (59) | - | * [2] | - | - | (851,344) | MDPTPP03038598 | MDPTPP03038602 |
| 9/10/2004 | W/H TAX DIV UTX | (19) | - | * [2] | - | - | (851,344) | MDPTPP03038598 | MDPTPP03038602 |
| 9/13/2004 | W/H TAX DIV MMM | (29) | - | * [2] | - | - | (851,344) | MDPTPP03038598 | MDPTPP03038602 |
| 9/14/2004 | W/H TAX DIV MSFT | (90) | - | * [2] | - | - | (851,344) | MDPTPP03038598 | MDPTPP03038602 |
| 9/16/2004 | W/H TAX DIV HD | (20) | - | * [2] | - | - | (851,344) | MDPTPP03038598 | MDPTPP03038602 |
| 9/17/2004 | W/H TAX DIV AIG | (21) | - | * [2] | - | - | (851,344) | MDPTPP03038598 | MDPTPP03038602 |
| 9/24/2004 | W/H TAX DIV BAC | (191) | - | * [2] | - | - | (851,344) | MDPTPP03038598 | MDPTPP03038602 |
| 9/30/2004 | W/H TAX DIV PEP | (41) | - | * [2] | - | - | (851,344) | MDPTPP03038598 | MDPTPP03038602 |
| 10/1/2004 | W/H TAX DIV MRK | (87) | - | * [2] | - | - | (851,344) | MDPTPP03038604 | MDPTPP03038606 |
| 10/1/2004 | W/H TAX DIV KO | (64) | - | * [2] | - | - | (851,344) | MDPTPP03038604 | MDPTPP03038606 |
| 10/1/2004 | W/H TAX DIV VIA.B | (11) | - | * [2] | - | - | (851,344) | MDPTPP03038604 | MDPTPP03038606 |
| 10/6/2004 | W/H TAX DIV HPQ | (26) | - | * [2] | - | - | (851,344) | MDPTPP03038604 | MDPTPP03038606 |
| 10/12/2004 | W/H TAX DIV MO | (155) | - | * [2] | - | - | (851,344) | MDPTPP03038604 | MDPTPP03038606 |
| 11/8/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [2] | - | - | (851,344) | MDPTPP03038608 | MDPTPP03038613 |
| 11/22/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | (851,344) | MDPTPP03038608 | MDPTPP03038613 |
| 12/2/2004 | W/H TAX DIV MSFT | (3,419) | - | * [2] | - | - | (851,344) | MDPTPP03038615 | MDPTPP03038620 |
| 12/2/2004 | W/H TAX DIV MSFT | (91) | - | * [2] | - | - | (851,344) | MDPTPP03038615 | MDPTPP03038620 |

**Exhibit 4A - Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN068**

BLMIS ACCOUNT NO. 1FN068 - FARBER INVESTMENTS INC C/O I. FARBER          Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | | | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 12/3/2004 | W/H TAX DIV PFE | (135) | - | * [2] | - | - | (851,344) | MDPTPP03038615 | MDPTPP03038620 |
| 12/7/2004 | W/H TAX DIV JNJ | (89) | - | * [2] | - | - | (851,344) | MDPTPP03038615 | MDPTPP03038620 |
| 12/10/2004 | W/H TAX DIV XOM | (186) | - | * [2] | - | - | (851,344) | MDPTPP03038615 | MDPTPP03038620 |
| 12/10/2004 | W/H TAX DIV IBM | (31) | - | * [2] | - | - | (851,344) | MDPTPP03038615 | MDPTPP03038620 |
| 12/13/2004 | W/H TAX DIV MMM | (28) | - | * [2] | - | - | (851,344) | MDPTPP03038615 | MDPTPP03038620 |
| 12/15/2004 | W/H TAX DIV KO | (63) | - | * [2] | - | - | (851,344) | MDPTPP03038615 | MDPTPP03038620 |
| 12/16/2004 | W/H TAX DIV HD | (20) | - | * [2] | - | - | (851,344) | MDPTPP03038615 | MDPTPP03038620 |
| 12/17/2004 | W/H TAX DIV AIG | (20) | - | * [2] | - | - | (851,344) | MDPTPP03038615 | MDPTPP03038620 |
| 12/22/2004 | W/H TAX DIV BAC | (192) | - | * [2] | - | - | (851,344) | MDPTPP03038615 | MDPTPP03038620 |
| 12/31/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [2] | - | - | (851,344) | MDPTPP03038615 | MDPTPP03038620 |
| 1/3/2005 | W/H TAX DIV MRK | (89) | - | * [2] | - | - | (851,344) | MDPTPP03038622 | MDPTPP03038627 |
| 1/3/2005 | W/H TAX DIV VIA.B | (13) | - | * [2] | - | - | (851,344) | MDPTPP03038622 | MDPTPP03038627 |
| 1/28/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [2] | - | - | (851,344) | MDPTPP03038622 | MDPTPP03038627 |
| 2/18/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | (851,344) | MDPTPP03038629 | MDPTPP03038632 |
| 2/25/2005 | W/H TAX DIV C | (241) | - | * [2] | - | - | (851,344) | MDPTPP03038629 | MDPTPP03038632 |
| 2/28/2005 | W/H TAX DIV MER | (15) | - | * [2] | - | - | (851,344) | MDPTPP03038629 | MDPTPP03038632 |
| 3/1/2005 | W/H TAX DIV WFC | (88) | - | * [2] | - | - | (851,344) | MDPTPP03038634 | MDPTPP03038639 |
| 3/1/2005 | W/H TAX DIV INTC | (53) | - | * [2] | - | - | (851,344) | MDPTPP03038634 | MDPTPP03038639 |
| 3/7/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | (851,344) | MDPTPP03038634 | MDPTPP03038639 |
| 3/8/2005 | W/H TAX DIV JNJ | (89) | - | * [2] | - | - | (851,344) | MDPTPP03038634 | MDPTPP03038639 |
| 3/8/2005 | W/H TAX DIV PFE | (150) | - | * [2] | - | - | (851,344) | MDPTPP03038634 | MDPTPP03038639 |
| 3/10/2005 | W/H TAX DIV XOM | (183) | - | * [2] | - | - | (851,344) | MDPTPP03038634 | MDPTPP03038639 |
| 3/10/2005 | W/H TAX DIV IBM | (31) | - | * [2] | - | - | (851,344) | MDPTPP03038634 | MDPTPP03038639 |
| 3/10/2005 | W/H TAX DIV MSFT | (92) | - | * [2] | - | - | (851,344) | MDPTPP03038634 | MDPTPP03038639 |
| 3/14/2005 | W/H TAX DIV MMM | (33) | - | * [2] | - | - | (851,344) | MDPTPP03038634 | MDPTPP03038639 |
| 3/18/2005 | W/H TAX DIV AIG | (35) | - | * [2] | - | - | (851,344) | MDPTPP03038634 | MDPTPP03038639 |
| 3/24/2005 | W/H TAX DIV HD | (23) | - | * [2] | - | - | (851,344) | MDPTPP03038634 | MDPTPP03038639 |
| 3/28/2005 | W/H TAX DIV BAC | (192) | - | * [2] | - | - | (851,344) | MDPTPP03038634 | MDPTPP03038639 |
| 3/31/2005 | W/H TAX DIV PEP | (40) | - | * [2] | - | - | (851,344) | MDPTPP03038634 | MDPTPP03038639 |
| 4/1/2005 | W/H TAX DIV VIA.B | (13) | - | * [2] | - | - | (851,344) | MDPTPP03038641 | MDPTPP03038643 |
| 4/1/2005 | W/H TAX DIV MRK | (89) | - | * [2] | - | - | (851,344) | MDPTPP03038641 | MDPTPP03038643 |
| 4/1/2005 | W/H TAX DIV KO | (71) | - | * [2] | - | - | (851,344) | MDPTPP03038641 | MDPTPP03038643 |
| 4/7/2005 | W/H TAX DIV HPQ | (26) | - | * [2] | - | - | (851,344) | MDPTPP03038641 | MDPTPP03038643 |
| 4/11/2005 | W/H TAX DIV MO | (159) | - | * [2] | - | - | (851,344) | MDPTPP03038641 | MDPTPP03038643 |
| 4/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [2] | - | - | (851,344) | MDPTPP03038641 | MDPTPP03038643 |
| 4/25/2005 | W/H TAX DIV GE | (243) | - | * [2] | - | - | (851,344) | MDPTPP03038641 | MDPTPP03038643 |
| 5/23/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | (851,344) | MDPTPP03038645 | MDPTPP03038649 |
| 6/17/2005 | W/H TAX DIV AIG | (35) | - | * [2] | - | - | (851,344) | MDPTPP03038651 | MDPTPP03038655 |
| 6/20/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [2] | - | - | (851,344) | MDPTPP03038651 | MDPTPP03038655 |
| 6/23/2005 | W/H TAX DIV HD | (23) | - | * [2] | - | - | (851,344) | MDPTPP03038651 | MDPTPP03038655 |
| 6/24/2005 | W/H TAX DIV BAC | (196) | - | * [2] | - | - | (851,344) | MDPTPP03038651 | MDPTPP03038655 |
| 6/30/2005 | W/H TAX DIV PEP | (48) | - | * [2] | - | - | (851,344) | MDPTPP03038651 | MDPTPP03038655 |
| 7/1/2005 | W/H TAX DIV KO | (68) | - | * [2] | - | - | (851,344) | MDPTPP03038657 | MDPTPP03038659 |
| 7/1/2005 | W/H TAX DIV VIA.B | (13) | - | * [2] | - | - | (851,344) | MDPTPP03038657 | MDPTPP03038659 |
| 7/1/2005 | W/H TAX DIV MRK | (89) | - | * [2] | - | - | (851,344) | MDPTPP03038657 | MDPTPP03038659 |

**Exhibit 4A - Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN068**

BLMIS ACCOUNT NO. 1FN068 - FARBER INVESTMENTS INC C/O I. FARBER        Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | | | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 7/6/2005 | W/H TAX DIV HPQ | (25) | - | * [2] | - | - | (851,344) | MDPTPP03038657 | MDPTPP03038659 |
| 7/11/2005 | W/H TAX DIV MO | (165) | - | * [2] | - | - | (851,344) | MDPTPP03038657 | MDPTPP03038659 |
| 7/25/2005 | W/H TAX DIV GE | (251) | - | * [2] | - | - | (851,344) | MDPTPP03038657 | MDPTPP03038659 |
| 9/9/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (72) | - | * [2] | - | - | (851,344) | MDPTPP03038664 | MDPTPP03038670 |
| 9/19/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | (851,344) | MDPTPP03038664 | MDPTPP03038670 |
| 9/30/2005 | W/H TAX DIV S | (9) | - | * [2] | - | - | (851,344) | MDPTPP03038664 | MDPTPP03038670 |
| 9/30/2005 | W/H TAX DIV PEP | (49) | - | * [2] | - | - | (851,344) | MDPTPP03038664 | MDPTPP03038670 |
| 10/3/2005 | W/H TAX DIV KO | (73) | - | * [2] | - | - | (851,344) | MDPTPP03038672 | MDPTPP03038678 |
| 10/5/2005 | W/H TAX DIV HPQ | (27) | - | * [2] | - | - | (851,344) | MDPTPP03038672 | MDPTPP03038678 |
| 10/11/2005 | W/H TAX DIV MO | (194) | - | * [2] | - | - | (851,344) | MDPTPP03038672 | MDPTPP03038678 |
| 10/19/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | * [2] | - | - | (851,344) | MDPTPP03038672 | MDPTPP03038678 |
| 10/21/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | (851,344) | MDPTPP03038672 | MDPTPP03038678 |
| 10/25/2005 | W/H TAX DIV GE | (267) | - | * [2] | - | - | (851,344) | MDPTPP03038672 | MDPTPP03038678 |
| 11/15/2005 | W/H TAX DIV PG | (116) | - | * [2] | - | - | (851,344) | MDPTPP03038680 | MDPTPP03038684 |
| 11/17/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [2] | - | - | (851,344) | MDPTPP03038680 | MDPTPP03038684 |
| 11/23/2005 | W/H TAX DIV C | (270) | - | * [2] | - | - | (851,344) | MDPTPP03038680 | MDPTPP03038684 |
| 11/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | (851,344) | MDPTPP03038680 | MDPTPP03038684 |
| 12/1/2005 | W/H TAX DIV WFC | (103) | - | * [2] | - | - | (851,344) | MDPTPP03038686 | MDPTPP03038692 |
| 12/1/2005 | W/H TAX DIV INTC | (58) | - | * [2] | - | - | (851,344) | MDPTPP03038686 | MDPTPP03038692 |
| 12/6/2005 | W/H TAX DIV PFE | (169) | - | * [2] | - | - | (851,344) | MDPTPP03038686 | MDPTPP03038692 |
| 12/8/2005 | W/H TAX DIV MSFT | (88) | - | * [2] | - | - | (851,344) | MDPTPP03038686 | MDPTPP03038692 |
| 12/9/2005 | W/H TAX DIV XOM | (222) | - | * [2] | - | - | (851,344) | MDPTPP03038686 | MDPTPP03038692 |
| 12/12/2005 | W/H TAX DIV IBM | (38) | - | * [2] | - | - | (851,344) | MDPTPP03038686 | MDPTPP03038692 |
| 12/12/2005 | W/H TAX DIV CVX | (123) | - | * [2] | - | - | (851,344) | MDPTPP03038686 | MDPTPP03038692 |
| 12/13/2005 | W/H TAX DIV JNJ | (119) | - | * [2] | - | - | (851,344) | MDPTPP03038686 | MDPTPP03038692 |
| 12/15/2005 | W/H TAX DIV HD | (26) | - | * [2] | - | - | (851,344) | MDPTPP03038686 | MDPTPP03038692 |
| 12/15/2005 | W/H TAX DIV TWX | (28) | - | * [2] | - | - | (851,344) | MDPTPP03038686 | MDPTPP03038692 |
| 12/15/2005 | W/H TAX DIV KO | (69) | - | * [2] | - | - | (851,344) | MDPTPP03038686 | MDPTPP03038692 |
| 12/16/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | (851,344) | MDPTPP03038686 | MDPTPP03038692 |
| 12/16/2005 | W/H TAX DIV AIG | (47) | - | * [2] | - | - | (851,344) | MDPTPP03038686 | MDPTPP03038692 |
| 12/22/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | (851,344) | MDPTPP03038686 | MDPTPP03038692 |
| 12/23/2005 | W/H TAX DIV BAC | (241) | - | * [2] | - | - | (851,344) | MDPTPP03038686 | MDPTPP03038692 |
| 12/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | (851,344) | MDPTPP03038686 | MDPTPP03038692 |
| 12/30/2005 | W/H TAX DIV S | (9) | - | * [2] | - | - | (851,344) | MDPTPP03038686 | MDPTPP03038692 |
| 1/3/2006 | W/H TAX DIV MRK | (101) | - | * [2] | - | - | (851,344) | MDPTPP03038694 | MDPTPP03038700 |
| 1/3/2006 | W/H TAX DIV PEP | (52) | - | * [2] | - | - | (851,344) | MDPTPP03038694 | MDPTPP03038700 |
| 1/4/2006 | W/H TAX DIV HPQ | (27) | - | * [2] | - | - | (851,344) | MDPTPP03038694 | MDPTPP03038700 |
| 1/13/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [2] | - | - | (851,344) | MDPTPP03038694 | MDPTPP03038700 |
| 1/31/2006 | W/H TAX DIV MS | (32) | - | * [2] | - | - | (851,344) | MDPTPP03038694 | MDPTPP03038700 |
| 1/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | (851,344) | MDPTPP03038694 | MDPTPP03038700 |
| 2/15/2006 | W/H TAX DIV ABT | (47) | - | * [2] | - | - | (851,344) | MDPTPP03038702 | MDPTPP03038705 |
| 2/15/2006 | W/H TAX DIV PG | (106) | - | * [2] | - | - | (851,344) | MDPTPP03038702 | MDPTPP03038705 |
| 2/24/2006 | W/H TAX DIV C | (278) | - | * [2] | - | - | (851,344) | MDPTPP03038702 | MDPTPP03038705 |
| 2/28/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [2] | - | - | (851,344) | MDPTPP03038702 | MDPTPP03038705 |
| 2/28/2006 | W/H TAX DIV MER | (25) | - | * [2] | - | - | (851,344) | MDPTPP03038702 | MDPTPP03038705 |

**Exhibit 4A - Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN068**

BLMIS ACCOUNT NO. 1FN068 - FARBER INVESTMENTS INC C/O I. FARBER          Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on | Amount as Reported on | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 3/1/2006 | W/H TAX DIV INTC | (68) | - | * [2] | - | - | (851,344) | MDPTPP03038707 | MDPTPP03038714 |
| 3/1/2006 | W/H TAX DIV WFC | (98) | - | * [2] | - | - | (851,344) | MDPTPP03038707 | MDPTPP03038714 |
| 3/7/2006 | W/H TAX DIV UPS | (48) | - | * [2] | - | - | (851,344) | MDPTPP03038707 | MDPTPP03038714 |
| 3/7/2006 | W/H TAX DIV PFE | (199) | - | * [2] | - | - | (851,344) | MDPTPP03038707 | MDPTPP03038714 |
| 3/9/2006 | W/H TAX DIV MSFT | (92) | - | * [2] | - | - | (851,344) | MDPTPP03038707 | MDPTPP03038714 |
| 3/10/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | (851,344) | MDPTPP03038707 | MDPTPP03038714 |
| 3/10/2006 | W/H TAX DIV CVX | (113) | - | * [2] | - | - | (851,344) | MDPTPP03038707 | MDPTPP03038714 |
| 3/10/2006 | W/H TAX DIV IBM | (36) | - | * [2] | - | - | (851,344) | MDPTPP03038707 | MDPTPP03038714 |
| 3/10/2006 | W/H TAX DIV XOM | (222) | - | * [2] | - | - | (851,344) | MDPTPP03038707 | MDPTPP03038714 |
| 3/14/2006 | W/H TAX DIV JNJ | (110) | - | * [2] | - | - | (851,344) | MDPTPP03038707 | MDPTPP03038714 |
| 3/15/2006 | W/H TAX DIV TWX | (26) | - | * [2] | - | - | (851,344) | MDPTPP03038707 | MDPTPP03038714 |
| 3/16/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | (851,344) | MDPTPP03038707 | MDPTPP03038714 |
| 3/17/2006 | W/H TAX DIV AIG | (43) | - | * [2] | - | - | (851,344) | MDPTPP03038707 | MDPTPP03038714 |
| 3/23/2006 | W/H TAX DIV HD | (35) | - | * [2] | - | - | (851,344) | MDPTPP03038707 | MDPTPP03038714 |
| 3/24/2006 | W/H TAX DIV BAC | (261) | - | * [2] | - | - | (851,344) | MDPTPP03038707 | MDPTPP03038714 |
| 3/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [2] | - | - | (851,344) | MDPTPP03038707 | MDPTPP03038714 |
| 3/31/2006 | W/H TAX DIV PEP | (49) | - | * [2] | - | - | (851,344) | MDPTPP03038707 | MDPTPP03038714 |
| 3/31/2006 | W/H TAX DIV S | (8) | - | * [2] | - | - | (851,344) | MDPTPP03038707 | MDPTPP03038714 |
| 4/3/2006 | W/H TAX DIV WMT | (47) | - | * [2] | - | - | (851,344) | MDPTPP03038716 | MDPTPP03038723 |
| 4/3/2006 | W/H TAX DIV KO | (73) | - | * [2] | - | - | (851,344) | MDPTPP03038716 | MDPTPP03038723 |
| 4/3/2006 | W/H TAX DIV MRK | (92) | - | * [2] | - | - | (851,344) | MDPTPP03038716 | MDPTPP03038723 |
| 4/5/2006 | W/H TAX DIV HPQ | (26) | - | * [2] | - | - | (851,344) | MDPTPP03038716 | MDPTPP03038723 |
| 4/5/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | (851,344) | MDPTPP03038716 | MDPTPP03038723 |
| 4/7/2006 | W/H TAX DIV SLB | (16) | - | (16) | - | - | (851,360) | MDPTPP03038716 | MDPTPP03038723 |
| 4/10/2006 | W/H TAX DIV MO | (187) | - | * [2] | - | - | (851,360) | MDPTPP03038716 | MDPTPP03038723 |
| 4/21/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | (851,360) | MDPTPP03038716 | MDPTPP03038723 |
| 4/25/2006 | W/H TAX DIV GE | (295) | - | * [2] | - | - | (851,360) | MDPTPP03038716 | MDPTPP03038723 |
| 4/28/2006 | CXL W/H TAX DIV SLB | 16 | - | 16 | - | - | (851,344) | MDPTPP03038716 | MDPTPP03038723 |
| 4/28/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | (851,344) | MDPTPP03038716 | MDPTPP03038723 |
| 4/28/2006 | W/H TAX DIV MS | (32) | - | * [2] | - | - | (851,344) | MDPTPP03038716 | MDPTPP03038723 |
| 4/28/2006 | W/H TAX DIV MDT | (13) | - | * [2] | - | - | (851,344) | MDPTPP03038716 | MDPTPP03038723 |
| 5/1/2006 | W/H TAX DIV VZ | (133) | - | * [2] | - | - | (851,344) | MDPTPP03038725 | MDPTPP03038730 |
| 5/1/2006 | W/H TAX DIV T | (146) | - | * [2] | - | - | (851,344) | MDPTPP03038725 | MDPTPP03038730 |
| 5/1/2006 | W/H TAX DIV JPM | (134) | - | * [2] | - | - | (851,344) | MDPTPP03038725 | MDPTPP03038730 |
| 5/10/2006 | W/H TAX DIV AXP | (18) | - | * [2] | - | - | (851,344) | MDPTPP03038725 | MDPTPP03038730 |
| 5/10/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | (851,344) | MDPTPP03038725 | MDPTPP03038730 |
| 5/15/2006 | W/H TAX DIV ABT | (51) | - | * [2] | - | - | (851,344) | MDPTPP03038725 | MDPTPP03038730 |
| 5/15/2006 | W/H TAX DIV PG | (116) | - | * [2] | - | - | (851,344) | MDPTPP03038725 | MDPTPP03038730 |
| 5/24/2006 | W/H TAX DIV MER | (25) | - | * [2] | - | - | (851,344) | MDPTPP03038725 | MDPTPP03038730 |
| 5/25/2006 | W/H TAX DIV GS | (16) | - | * [2] | - | - | (851,344) | MDPTPP03038725 | MDPTPP03038730 |
| 5/26/2006 | W/H TAX DIV C | (278) | - | * [2] | - | - | (851,344) | MDPTPP03038725 | MDPTPP03038730 |
| 5/31/2006 | W/H TAX DIV UPS | (49) | - | * [2] | - | - | (851,344) | MDPTPP03038725 | MDPTPP03038730 |
| 5/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [2] | - | - | (851,344) | MDPTPP03038725 | MDPTPP03038730 |
| 6/1/2006 | W/H TAX DIV WFC | (100) | - | * [2] | - | - | (851,344) | MDPTPP03038732 | MDPTPP03038737 |
| 6/1/2006 | W/H TAX DIV INTC | (67) | - | * [2] | - | - | (851,344) | MDPTPP03038732 | MDPTPP03038737 |

**Exhibit 4A - Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN068**

BLMIS ACCOUNT NO. 1FN068 - FARBER INVESTMENTS INC C/O I. FARBER      Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on | Amount as Reported on | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 6/2/2006 | W/H TAX DIV BA | (27) | - | * [2] | - | - | (851,344) | MDPTPP03038732 | MDPTPP03038737 |
| 6/5/2006 | W/H TAX DIV WMT | (48) | - | * [2] | - | - | (851,344) | MDPTPP03038732 | MDPTPP03038737 |
| 6/6/2006 | W/H TAX DIV PFE | (200) | - | * [2] | - | - | (851,344) | MDPTPP03038732 | MDPTPP03038737 |
| 6/8/2006 | W/H TAX DIV MSFT | (91) | - | * [2] | - | - | (851,344) | MDPTPP03038732 | MDPTPP03038737 |
| 6/9/2006 | W/H TAX DIV XOM | (223) | - | * [2] | - | - | (851,344) | MDPTPP03038732 | MDPTPP03038737 |
| 6/12/2006 | W/H TAX DIV IBM | (52) | - | * [2] | - | - | (851,344) | MDPTPP03038732 | MDPTPP03038737 |
| 6/13/2006 | W/H TAX DIV JNJ | (127) | - | * [2] | - | - | (851,344) | MDPTPP03038732 | MDPTPP03038737 |
| 6/15/2006 | W/H TAX DIV TWX | (26) | - | * [2] | - | - | (851,344) | MDPTPP03038732 | MDPTPP03038737 |
| 6/22/2006 | W/H TAX DIV HD | (36) | - | * [2] | - | - | (851,344) | MDPTPP03038732 | MDPTPP03038737 |
| 6/23/2006 | W/H TAX DIV BAC | (265) | - | * [2] | - | - | (851,344) | MDPTPP03038732 | MDPTPP03038737 |
| 6/30/2006 | W/H TAX DIV PEP | (58) | - | * [2] | - | - | (851,344) | MDPTPP03038732 | MDPTPP03038737 |
| 6/30/2006 | W/H TAX DIV S | (8) | - | * [2] | - | - | (851,344) | MDPTPP03038732 | MDPTPP03038737 |
| 6/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [2] | - | - | (851,344) | MDPTPP03038732 | MDPTPP03038737 |
| 7/3/2006 | W/H TAX DIV CVX | (133) | - | * [2] | - | - | (851,344) | MDPTPP03038739 | MDPTPP03038746 |
| 7/3/2006 | W/H TAX DIV AIG | (44) | - | * [2] | - | - | (851,344) | MDPTPP03038739 | MDPTPP03038746 |
| 7/3/2006 | W/H TAX DIV MRK | (94) | - | * [2] | - | - | (851,344) | MDPTPP03038739 | MDPTPP03038746 |
| 7/3/2006 | W/H TAX DIV KO | (74) | - | * [2] | - | - | (851,344) | MDPTPP03038739 | MDPTPP03038746 |
| 7/5/2006 | W/H TAX DIV HPQ | (26) | - | * [2] | - | - | (851,344) | MDPTPP03038739 | MDPTPP03038746 |
| 7/7/2006 | W/H TAX DIV SLB | (16) | - | (16) | - | - | (851,360) | MDPTPP03038739 | MDPTPP03038746 |
| 7/10/2006 | W/H TAX DIV MO | (190) | - | * [2] | - | - | (851,360) | MDPTPP03038739 | MDPTPP03038746 |
| 7/13/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [2] | - | - | (851,360) | MDPTPP03038739 | MDPTPP03038746 |
| 7/21/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | (851,360) | MDPTPP03038739 | MDPTPP03038746 |
| 7/31/2006 | W/H TAX DIV MS | (34) | - | * [2] | - | - | (851,360) | MDPTPP03038739 | MDPTPP03038746 |
| 7/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | (851,360) | MDPTPP03038739 | MDPTPP03038746 |
| 8/7/2006 | CXL W/H TAX DIV SLB | 16 | - | 16 | - | - | (851,344) | MDPTPP03038748 | MDPTPP03038752 |
| 8/7/2006 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (901,344) | MDPTPP03038748 | MDPTPP03038752 |
| 8/15/2006 | W/H TAX DIV PG | (122) | - | * [2] | - | - | (901,344) | MDPTPP03038748 | MDPTPP03038752 |
| 8/15/2006 | W/H TAX DIV ABT | (54) | - | * [2] | - | - | (901,344) | MDPTPP03038748 | MDPTPP03038752 |
| 8/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | (901,344) | MDPTPP03038748 | MDPTPP03038752 |
| 8/23/2006 | W/H TAX DIV MER | (29) | - | * [2] | - | - | (901,344) | MDPTPP03038748 | MDPTPP03038752 |
| 8/24/2006 | W/H TAX DIV GS | (17) | - | * [2] | - | - | (901,344) | MDPTPP03038748 | MDPTPP03038752 |
| 8/25/2006 | W/H TAX DIV C | (292) | - | * [2] | - | - | (901,344) | MDPTPP03038748 | MDPTPP03038752 |
| 9/1/2006 | W/H TAX DIV BA | (29) | - | * [2] | - | - | (901,344) | MDPTPP03038754 | MDPTPP03038759 |
| 9/1/2006 | W/H TAX DIV WFC | (113) | - | * [2] | - | - | (901,344) | MDPTPP03038754 | MDPTPP03038759 |
| 9/1/2006 | W/H TAX DIV INTC | (72) | - | * [2] | - | - | (901,344) | MDPTPP03038754 | MDPTPP03038759 |
| 9/5/2006 | W/H TAX DIV WMT | (50) | - | * [2] | - | - | (901,344) | MDPTPP03038754 | MDPTPP03038759 |
| 9/5/2006 | W/H TAX DIV PFE | (212) | - | * [2] | - | - | (901,344) | MDPTPP03038754 | MDPTPP03038759 |
| 9/6/2006 | W/H TAX DIV UPS | (51) | - | * [2] | - | - | (901,344) | MDPTPP03038754 | MDPTPP03038759 |
| 9/11/2006 | W/H TAX DIV IBM | (58) | - | * [2] | - | - | (901,344) | MDPTPP03038754 | MDPTPP03038759 |
| 9/11/2006 | W/H TAX DIV XOM | (233) | - | * [2] | - | - | (901,344) | MDPTPP03038754 | MDPTPP03038759 |
| 9/11/2006 | W/H TAX DIV CVX | (140) | - | * [2] | - | - | (901,344) | MDPTPP03038754 | MDPTPP03038759 |
| 9/12/2006 | W/H TAX DIV JNJ | (133) | - | * [2] | - | - | (901,344) | MDPTPP03038754 | MDPTPP03038759 |
| 9/14/2006 | W/H TAX DIV MSFT | (95) | - | * [2] | - | - | (901,344) | MDPTPP03038754 | MDPTPP03038759 |
| 9/15/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [2] | - | - | (901,344) | MDPTPP03038754 | MDPTPP03038759 |
| 9/15/2006 | W/H TAX DIV AIG | (52) | - | * [2] | - | - | (901,344) | MDPTPP03038754 | MDPTPP03038759 |

**Exhibit 4A - Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN068**

BLMIS ACCOUNT NO. 1FN068 - FARBER INVESTMENTS INC C/O I. FARBER          Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on | Amount as Reported on | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 9/15/2006 | W/H TAX DIV TWX | (29) | - | * [2] | - | - | (901,344) | MDPTPP03038754 | MDPTPP03038759 |
| 9/21/2006 | W/H TAX DIV HD | (37) | - | * [2] | - | - | (901,344) | MDPTPP03038754 | MDPTPP03038759 |
| 9/22/2006 | W/H TAX DIV BAC | (306) | - | * [2] | - | - | (901,344) | MDPTPP03038754 | MDPTPP03038759 |
| 9/29/2006 | W/H TAX DIV PEP | (60) | - | * [2] | - | - | (901,344) | MDPTPP03038754 | MDPTPP03038759 |
| 10/2/2006 | W/H TAX DIV MRK | (99) | - | * [2] | - | - | (901,344) | MDPTPP03038761 | MDPTPP03038766 |
| 10/2/2006 | W/H TAX DIV KO | (77) | - | * [2] | - | - | (901,344) | MDPTPP03038761 | MDPTPP03038766 |
| 10/4/2006 | W/H TAX DIV HPQ | (28) | - | * [2] | - | - | (901,344) | MDPTPP03038761 | MDPTPP03038766 |
| 10/10/2006 | W/H TAX DIV MO | (215) | - | * [2] | - | - | (901,344) | MDPTPP03038761 | MDPTPP03038766 |
| 10/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | * [2] | - | - | (901,344) | MDPTPP03038761 | MDPTPP03038766 |
| 11/20/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [2] | - | - | (901,344) | MDPTPP03038768 | MDPTPP03038772 |
| 11/22/2006 | W/H TAX DIV MER | (25) | - | * [2] | - | - | (901,344) | MDPTPP03038768 | MDPTPP03038772 |
| 11/22/2006 | W/H TAX DIV C | (269) | - | * [2] | - | - | (901,344) | MDPTPP03038768 | MDPTPP03038772 |
| 11/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | (901,344) | MDPTPP03038768 | MDPTPP03038772 |
| 11/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | (901,344) | MDPTPP03038768 | MDPTPP03038772 |
| 1/2/2007 | W/H TAX DIV MRK | (92) | - | * [2] | - | - | (901,344) | MDPTPP03038781 | MDPTPP03038783 |
| 1/2/2007 | W/H TAX DIV PEP | (54) | - | * [2] | - | - | (901,344) | MDPTPP03038781 | MDPTPP03038783 |
| 1/2/2007 | W/H TAX DIV WMT | (45) | - | * [2] | - | - | (901,344) | MDPTPP03038781 | MDPTPP03038783 |
| 1/3/2007 | W/H TAX DIV KO | (70) [1] | - | * [2] | - | - | (901,344) | MDPTPP03038781 | MDPTPP03038783 |
| 1/3/2007 | W/H TAX DIV HPQ | (24) | - | * [2] | - | - | (901,344) | MDPTPP03038781 | MDPTPP03038783 |
| 1/3/2007 | W/H TAX DIV MSFT | (95) [1] | - | * [2] | - | - | (901,344) | MDPTPP03038774 | MDPTPP03038779 |
| 1/3/2007 | W/H TAX DIV JNJ | (122) [1] | - | * [2] | - | - | (901,344) | MDPTPP03038774 | MDPTPP03038779 |
| 1/3/2007 | W/H TAX DIV WFC | (103) [1] | - | * [2] | - | - | (901,344) | MDPTPP03038774 | MDPTPP03038779 |
| 1/3/2007 | W/H TAX DIV INTC | (64) [1] | - | * [2] | - | - | (901,344) | MDPTPP03038774 | MDPTPP03038779 |
| 1/3/2007 | W/H TAX DIV HD | (51) [1] | - | * [2] | - | - | (901,344) | MDPTPP03038774 | MDPTPP03038779 |
| 1/3/2007 | W/H TAX DIV PFE | (194) [1] | - | * [2] | - | - | (901,344) | MDPTPP03038774 | MDPTPP03038779 |
| 1/3/2007 | W/H TAX DIV AIG | (48) [1] | - | * [2] | - | - | (901,344) | MDPTPP03038774 | MDPTPP03038779 |
| 1/3/2007 | W/H TAX DIV CVX | (126) [1] | - | * [2] | - | - | (901,344) | MDPTPP03038774 | MDPTPP03038779 |
| 1/3/2007 | W/H TAX DIV XOM | (210) [1] | - | * [2] | - | - | (901,344) | MDPTPP03038774 | MDPTPP03038779 |
| 1/3/2007 | W/H TAX DIV IBM | (51) [1] | - | * [2] | - | - | (901,344) | MDPTPP03038774 | MDPTPP03038779 |
| 1/3/2007 | W/H TAX DIV UTX | (29) [1] | - | * [2] | - | - | (901,344) | MDPTPP03038774 | MDPTPP03038779 |
| 1/3/2007 | W/H TAX DIV WB | (121) [1] | - | * [2] | - | - | (901,344) | MDPTPP03038774 | MDPTPP03038779 |
| 1/3/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) [1] | - | * [2] | - | - | (901,344) | MDPTPP03038774 | MDPTPP03038779 |
| 1/3/2007 | W/H TAX DIV TWX | (25) [1] | - | * [2] | - | - | (901,344) | MDPTPP03038774 | MDPTPP03038779 |
| 1/3/2007 | W/H TAX DIV BAC | (282) [1] | - | * [2] | - | - | (901,344) | MDPTPP03038774 | MDPTPP03038779 |
| 1/4/2007 | W/H TAX DIV UPS | (44) | - | * [2] | - | - | (901,344) | MDPTPP03038781 | MDPTPP03038783 |
| 1/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | * [2] | - | - | (901,344) | MDPTPP03038784 | MDPTPP03038790 |
| 2/16/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [2] | - | - | (901,344) | MDPTPP03038784 | MDPTPP03038790 |
| 2/22/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | (901,344) | MDPTPP03038784 | MDPTPP03038790 |
| 2/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | (901,344) | MDPTPP03038784 | MDPTPP03038790 |
| 3/1/2007 | W/H TAX DIV COP | (74) | - | * [2] | - | - | (901,344) | MDPTPP03038792 | MDPTPP03038797 |
| 3/6/2007 | W/H TAX DIV UPS | (49) | - | * [2] | - | - | (901,344) | MDPTPP03038792 | MDPTPP03038797 |
| 3/9/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | (901,344) | MDPTPP03038792 | MDPTPP03038797 |
| 3/12/2007 | W/H TAX DIV CVX | (126) | - | * [2] | - | - | (901,344) | MDPTPP03038792 | MDPTPP03038797 |
| 3/13/2007 | W/H TAX DIV JNJ | (122) | - | * [2] | - | - | (901,344) | MDPTPP03038792 | MDPTPP03038797 |
| 3/15/2007 | W/H TAX DIV TWX | (25) | - | * [2] | - | - | (901,344) | MDPTPP03038792 | MDPTPP03038797 |

**Exhibit 4A - Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN068**

BLMIS ACCOUNT NO. 1FN068 - FARBER INVESTMENTS INC C/O I. FARBER          Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on | Amount as Reported on | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 3/15/2007 | W/H TAX DIV WB | (121) | - | * [2] | - | - | (901,344) | MDPTPP03038792 | MDPTPP03038797 |
| 3/16/2007 | W/H TAX DIV AIG | (48) | - | * [2] | - | - | (901,344) | MDPTPP03038792 | MDPTPP03038797 |
| 3/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [2] | - | - | (901,344) | MDPTPP03038792 | MDPTPP03038797 |
| 3/22/2007 | W/H TAX DIV HD | (51) | - | * [2] | - | - | (901,344) | MDPTPP03038792 | MDPTPP03038797 |
| 3/23/2007 | W/H TAX DIV BAC | (282) | - | * [2] | - | - | (901,344) | MDPTPP03038792 | MDPTPP03038797 |
| 3/30/2007 | W/H TAX DIV PEP | (54) | - | * [2] | - | - | (901,344) | MDPTPP03038792 | MDPTPP03038797 |
| 4/2/2007 | W/H TAX DIV KO | (77) | - | * [2] | - | - | (901,344) | MDPTPP03038800 | MDPTPP03038805 |
| 4/2/2007 | W/H TAX DIV WMT | (59) | - | * [2] | - | - | (901,344) | MDPTPP03038800 | MDPTPP03038805 |
| 4/2/2007 | W/H TAX DIV MRK | (92) | - | * [2] | - | - | (901,344) | MDPTPP03038800 | MDPTPP03038805 |
| 4/4/2007 | W/H TAX DIV HPQ | (24) | - | * [2] | - | - | (901,344) | MDPTPP03038800 | MDPTPP03038805 |
| 4/9/2007 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (951,344) | MDPTPP03038800 | MDPTPP03038805 |
| 4/10/2007 | W/H TAX DIV MO | (201) | - | * [2] | - | - | (951,344) | MDPTPP03038800 | MDPTPP03038805 |
| 4/10/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | * [2] | - | - | (951,344) | MDPTPP03038800 | MDPTPP03038805 |
| 4/24/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | (951,344) | MDPTPP03038800 | MDPTPP03038805 |
| 4/25/2007 | W/H TAX DIV GE | (323) | - | * [2] | - | - | (951,344) | MDPTPP03038800 | MDPTPP03038805 |
| 5/15/2007 | W/H TAX DIV PG | (124) | - | * [2] | - | - | (951,344) | MDPTPP03038807 | MDPTPP03038811 |
| 5/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | * [2] | - | - | (951,344) | MDPTPP03038807 | MDPTPP03038811 |
| 5/23/2007 | W/H TAX DIV MER | (34) | - | * [2] | - | - | (951,344) | MDPTPP03038807 | MDPTPP03038811 |
| 5/24/2007 | W/H TAX DIV GS | (15) | - | * [2] | - | - | (951,344) | MDPTPP03038807 | MDPTPP03038811 |
| 5/25/2007 | W/H TAX DIV C | (296) | - | * [2] | - | - | (951,344) | MDPTPP03038807 | MDPTPP03038811 |
| 5/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | (951,344) | MDPTPP03038807 | MDPTPP03038811 |
| 6/1/2007 | W/H TAX DIV COP | (76) | - | * [2] | - | - | (951,344) | MDPTPP03038813 | MDPTPP03038818 |
| 6/1/2007 | W/H TAX DIV WFC | (107) | - | * [2] | - | - | (951,344) | MDPTPP03038813 | MDPTPP03038818 |
| 6/1/2007 | W/H TAX DIV INTC | (73) | - | * [2] | - | - | (951,344) | MDPTPP03038813 | MDPTPP03038818 |
| 6/4/2007 | W/H TAX DIV WMT | (60) | - | * [2] | - | - | (951,344) | MDPTPP03038813 | MDPTPP03038818 |
| 6/5/2007 | W/H TAX DIV PFE | (231) | - | * [2] | - | - | (951,344) | MDPTPP03038813 | MDPTPP03038818 |
| 6/11/2007 | W/H TAX DIV XOM | (223) | - | * [2] | - | - | (951,344) | MDPTPP03038813 | MDPTPP03038818 |
| 6/11/2007 | W/H TAX DIV IBM | (67) | - | * [2] | - | - | (951,344) | MDPTPP03038813 | MDPTPP03038818 |
| 6/11/2007 | W/H TAX DIV CVX | (139) | - | * [2] | - | - | (951,344) | MDPTPP03038813 | MDPTPP03038818 |
| 6/12/2007 | W/H TAX DIV JNJ | (132) | - | * [2] | - | - | (951,344) | MDPTPP03038813 | MDPTPP03038818 |
| 6/14/2007 | W/H TAX DIV MSFT | (97) | - | * [2] | - | - | (951,344) | MDPTPP03038813 | MDPTPP03038818 |
| 6/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | (951,344) | MDPTPP03038813 | MDPTPP03038818 |
| 6/15/2007 | W/H TAX DIV AIG | (48) | - | * [2] | - | - | (951,344) | MDPTPP03038813 | MDPTPP03038818 |
| 6/15/2007 | W/H TAX DIV WB | (119) | - | * [2] | - | - | (951,344) | MDPTPP03038813 | MDPTPP03038818 |
| 6/21/2007 | W/H TAX DIV HD | (52) | - | * [2] | - | - | (951,344) | MDPTPP03038813 | MDPTPP03038818 |
| 6/22/2007 | W/H TAX DIV BAC | (282) | - | * [2] | - | - | (951,344) | MDPTPP03038813 | MDPTPP03038818 |
| 6/29/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | (951,344) | MDPTPP03038813 | MDPTPP03038818 |
| 6/29/2007 | W/H TAX DIV PEP | (70) | - | * [2] | - | - | (951,344) | MDPTPP03038813 | MDPTPP03038818 |
| 7/2/2007 | W/H TAX DIV KO | (75) | - | * [2] | - | - | (951,344) | MDPTPP03038820 | MDPTPP03038822 |
| 7/2/2007 | W/H TAX DIV MRK | (91) | - | * [2] | - | - | (951,344) | MDPTPP03038820 | MDPTPP03038822 |
| 7/5/2007 | W/H TAX DIV HPQ | (24) | - | * [2] | - | - | (951,344) | MDPTPP03038820 | MDPTPP03038822 |
| 7/10/2007 | W/H TAX DIV MO | (159) | - | * [2] | - | - | (951,344) | MDPTPP03038820 | MDPTPP03038822 |
| 7/25/2007 | W/H TAX DIV GE | (322) | - | * [2] | - | - | (951,344) | MDPTPP03038820 | MDPTPP03038822 |
| 7/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [2] | - | - | (951,344) | MDPTPP03038820 | MDPTPP03038822 |
| 8/14/2007 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (1,051,344) | MDPTPP03038824 | MDPTPP03038826 |

**Exhibit 4A - Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN068**

BLMIS ACCOUNT NO. 1FN068 - FARBER INVESTMENTS INC C/O I. FARBER       Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | | | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 8/14/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [2] | - | - | (1,051,344) | MDPTPP03038824 | MDPTPP03038826 |
| 8/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [2] | - | - | (1,051,344) | MDPTPP03038824 | MDPTPP03038826 |
| 9/18/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [2] | - | - | (1,051,344) | MDPTPP03038828 | MDPTPP03038833 |
| 9/26/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [2] | - | - | (1,051,344) | MDPTPP03038828 | MDPTPP03038833 |
| 10/25/2007 | W/H TAX DIV GE | (315) | - | * [2] | - | - | (1,051,344) | MDPTPP03038836 | MDPTPP03038836 |
| 11/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [2] | - | - | (1,051,344) | MDPTPP03038838 | MDPTPP03038843 |
| 11/19/2007 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (1,101,344) | MDPTPP03038838 | MDPTPP03038843 |
| 11/19/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | (1,101,344) | MDPTPP03038838 | MDPTPP03038843 |
| 12/10/2007 | W/H TAX DIV UTX | (38) | - | * [2] | - | - | (1,101,344) | MDPTPP03038845 | MDPTPP03038849 |
| 12/10/2007 | W/H TAX DIV CVX | (149) | - | * [2] | - | - | (1,101,344) | MDPTPP03038845 | MDPTPP03038849 |
| 12/11/2007 | W/H TAX DIV JNJ | (141) | - | * [2] | - | - | (1,101,344) | MDPTPP03038845 | MDPTPP03038849 |
| 12/13/2007 | W/H TAX DIV MSFT | (105) | - | * [2] | - | - | (1,101,344) | MDPTPP03038845 | MDPTPP03038849 |
| 12/17/2007 | W/H TAX DIV KO | (78) | - | * [2] | - | - | (1,101,344) | MDPTPP03038845 | MDPTPP03038849 |
| 12/17/2007 | W/H TAX DIV WB | (141) | - | * [2] | - | - | (1,101,344) | MDPTPP03038845 | MDPTPP03038849 |
| 12/21/2007 | W/H TAX DIV AIG | (60) | - | * [2] | - | - | (1,101,344) | MDPTPP03038845 | MDPTPP03038849 |
| 12/28/2007 | W/H TAX DIV BAC | (334) | - | * [2] | - | - | (1,101,344) | MDPTPP03038845 | MDPTPP03038849 |
| 12/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [2] | - | - | (1,101,344) | MDPTPP03038845 | MDPTPP03038849 |
| 1/2/2008 | W/H TAX DIV WMT | (62) | - | * [2] | - | - | (1,101,344) | MDPTPP03038851 | MDPTPP03038853 |
| 1/2/2008 | W/H TAX DIV HPQ | (24) | - | * [2] | - | - | (1,101,344) | MDPTPP03038851 | MDPTPP03038853 |
| 1/2/2008 | W/H TAX DIV MRK | (97) | - | * [2] | - | - | (1,101,344) | MDPTPP03038851 | MDPTPP03038853 |
| 1/2/2008 | W/H TAX DIV PEP | (72) | - | * [2] | - | - | (1,101,344) | MDPTPP03038851 | MDPTPP03038853 |
| 1/3/2008 | W/H TAX DIV UPS | (50) | - | * [2] | - | - | (1,101,344) | MDPTPP03038851 | MDPTPP03038853 |
| 2/12/2008 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (1,151,344) | MDPTPP03038854 | MDPTPP03038855 |
| 2/12/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [2] | - | - | (1,151,344) | MDPTPP03038854 | MDPTPP03038855 |
| 3/19/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | (1,151,344) | MDPTPP03038856 | MDPTPP03038857 |
| 4/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | (1,151,344) | MDPTPP03038858 | MDPTPP03038863 |
| 4/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | (1,151,344) | MDPTPP03038858 | MDPTPP03038863 |
| 4/30/2008 | W/H TAX DIV JPM | (161) | - | * [2] | - | - | (1,151,344) | MDPTPP03038858 | MDPTPP03038863 |
| 5/1/2008 | W/H TAX DIV T | (315) | - | * [2] | - | - | (1,151,344) | MDPTPP03038865 | MDPTPP03038870 |
| 5/1/2008 | W/H TAX DIV VZ | (160) | - | * [2] | - | - | (1,151,344) | MDPTPP03038865 | MDPTPP03038870 |
| 5/15/2008 | W/H TAX DIV PG | (161) | - | * [2] | - | - | (1,151,344) | MDPTPP03038865 | MDPTPP03038870 |
| 5/15/2008 | W/H TAX DIV ABT | (75) | - | * [2] | - | - | (1,151,344) | MDPTPP03038865 | MDPTPP03038870 |
| 5/19/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | (1,151,344) | MDPTPP03038865 | MDPTPP03038870 |
| 5/23/2008 | W/H TAX DIV C | (209) | - | * [2] | - | - | (1,151,344) | MDPTPP03038865 | MDPTPP03038870 |
| 5/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | (1,151,344) | MDPTPP03038865 | MDPTPP03038870 |
| 5/29/2008 | W/H TAX DIV GS | (18) | - | * [2] | - | - | (1,151,344) | MDPTPP03038865 | MDPTPP03038870 |
| 5/30/2008 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (1,201,344) | MDPTPP03038865 | MDPTPP03038870 |
| 5/30/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | (1,201,344) | MDPTPP03038865 | MDPTPP03038870 |
| 6/2/2008 | W/H TAX DIV WMT | (74) | - | * [2] | - | - | (1,201,344) | MDPTPP03038872 | MDPTPP03038874 |
| 6/2/2008 | W/H TAX DIV WFC | (128) | - | * [2] | - | - | (1,201,344) | MDPTPP03038872 | MDPTPP03038874 |
| 6/2/2008 | W/H TAX DIV INTC | (106) | - | * [2] | - | - | (1,201,344) | MDPTPP03038872 | MDPTPP03038874 |
| 6/3/2008 | W/H TAX DIV UPS | (61) | - | * [2] | - | - | (1,201,344) | MDPTPP03038872 | MDPTPP03038874 |
| 6/3/2008 | W/H TAX DIV PFE | (285) | - | * [2] | - | - | (1,201,344) | MDPTPP03038872 | MDPTPP03038874 |
| 6/10/2008 | W/H TAX DIV IBM | (93) | - | * [2] | - | - | (1,201,344) | MDPTPP03038872 | MDPTPP03038874 |
| 6/10/2008 | W/H TAX DIV CVX | (182) | - | * [2] | - | - | (1,201,344) | MDPTPP03038872 | MDPTPP03038874 |

**Exhibit 4A - Detailed Schedule for the Principal Balance Calculation for BLMIS Account 1FN068**

BLMIS ACCOUNT NO. 1FN068 - FARBER INVESTMENTS INC C/O I. FARBER        Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | | | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 6/10/2008 | W/H TAX DIV UTX | (40) | - | * [2] | - | - | (1,201,344) | MDPTPP03038872 | MDPTPP03038874 |
| 6/10/2008 | W/H TAX DIV XOM | (282) | - | * [2] | - | - | (1,201,344) | MDPTPP03038872 | MDPTPP03038874 |
| 6/12/2008 | W/H TAX DIV MSFT | (115) | - | * [2] | - | - | (1,201,344) | MDPTPP03038872 | MDPTPP03038874 |
| 8/11/2008 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (1,301,344) | MDPTPP03038879 | MDPTPP03038883 |
| 8/14/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [2] | - | - | (1,301,344) | MDPTPP03038879 | MDPTPP03038883 |
| 10/2/2008 | W/H TAX DIV PEP | (93) [1] | - | * [2] | - | - | (1,301,344) | MDPTPP03038885 | MDPTPP03038889 |
| 10/2/2008 | W/H TAX DIV MCD | (57) [1] | - | * [2] | - | - | (1,301,344) | MDPTPP03038885 | MDPTPP03038889 |
| 10/2/2008 | W/H TAX DIV BAC | (413) [1] | - | * [2] | - | - | (1,301,344) | MDPTPP03038885 | MDPTPP03038889 |
| 10/2/2008 | W/H TAX DIV WMT | (75) [1] | - | * [2] | - | - | (1,301,344) | MDPTPP03038885 | MDPTPP03038889 |
| 10/2/2008 | W/H TAX DIV AIG | (80) [1] | - | * [2] | - | - | (1,301,344) | MDPTPP03038885 | MDPTPP03038889 |
| 10/2/2008 | W/H TAX DIV UTX | (42) [1] | - | * [2] | - | - | (1,301,344) | MDPTPP03038885 | MDPTPP03038889 |
| 10/2/2008 | W/H TAX DIV QCOM | (35) [1] | - | * [2] | - | - | (1,301,344) | MDPTPP03038885 | MDPTPP03038889 |
| 10/2/2008 | W/H TAX DIV MSFT | (119) [1] | - | * [2] | - | - | (1,301,344) | MDPTPP03038885 | MDPTPP03038889 |
| 10/2/2008 | W/H TAX DIV UPS | (64) [1] | - | * [2] | - | - | (1,301,344) | MDPTPP03038885 | MDPTPP03038889 |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) [1] | - | * [2] | - | - | (1,301,344) | MDPTPP03038885 | MDPTPP03038889 |
| 10/2/2008 | W/H TAX DIV CVX | (178) [1] | - | * [2] | - | - | (1,301,344) | MDPTPP03038885 | MDPTPP03038889 |
| 10/2/2008 | W/H TAX DIV JNJ | (176) [1] | - | * [2] | - | - | (1,301,344) | MDPTPP03038885 | MDPTPP03038889 |
| 10/21/2008 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (1,351,344) | MDPTPP03038891 | MDPTPP03038893 |
| 11/4/2008 | W/H TAX DIV HPQ | (27) [1] | - | * [2] | - | - | (1,351,344) | MDPTPP03038891 | MDPTPP03038893 |
| 11/4/2008 | W/H TAX DIV PM | (154) [1] | - | * [2] | - | - | (1,351,344) | MDPTPP03038891 | MDPTPP03038893 |
| 11/4/2008 | W/H TAX DIV KO | (104) [1] | - | * [2] | - | - | (1,351,344) | MDPTPP03038891 | MDPTPP03038893 |
| 11/4/2008 | W/H TAX DIV MRK | (112) [1] | - | * [2] | - | - | (1,351,344) | MDPTPP03038891 | MDPTPP03038893 |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) [1] | - | * [2] | - | - | (1,351,344) | MDPTPP03038891 | MDPTPP03038893 |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) [1] | - | * [2] | - | - | (1,351,344) | MDPTPP03038895 | MDPTPP03038900 |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) [1] | - | * [2] | - | - | (1,351,344) | MDPTPP03038895 | MDPTPP03038900 |
| | Total: | $ 3,400,000 | $ (2,174,665) | $ - | $ (2,576,679) | $ (1,351,344) | | | |

[1] BLMIS made monthly payments to the Internal Revenue Service (the "IRS") on behalf of its foreign accountholders in the month subsequent to when the amounts were withheld.  These payments were made in an aggregate amount representing all of the monthly withheld amounts for all foreign accountholders.  The information on Customer Statements and BLMIS records provides the "issue date" of the tax withholdings; however, the funds actually changed hands when wired to the IRS on the "clearing date," which is subsequent to the date of issuance.  At the direction of the Trustee's counsel, the Principal Balance Calculation uses the clearing date for tax withholdings which cleared during the 90-day preference period, as well as for any tax withholdings that were part of an aggregate monthly payment that included any tax withholdings which were issued before certain relevant cut-off dates (one-year, two-year, and six-year) before December 11, 2008, but cleared during those time periods.

[2] The Principal Balance Calculation was adjusted at the direction of the Trustee's counsel and pursuant to a Settlement Agreement with the IRS approved by Judge Lifland on December 21, 2011.  According to Section 2 of the Settlement Agreement,"[T]he Trustee shall adjust the Foreign Accountholders' BLMIS account balance by crediting all Payments out of the accounts for alleged withholding payments made to the IRS to the extent of those payments."  Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of the customer during the six-year period prior to the filing date have been excluded from the Principal Balance Calculation as those amounts have subsequently been refunded by the IRS.  (See  Trustee's Motion for Entry of an Order Pursuant to Section 105(a) of the Bankruptcy Code and Rules 2002 and 9019 of the Federal Rules of Bankruptcy Procedure Approving an Agreement By and Between the Trustee and United States of America on Behalf of the Internal Revenue Service at Exhibit B ¶I. No. 08-1789-smb (Bankr. S.D.N.Y. Nov. 22, 2011). ECF No. 4544.)