# Exhibit 4B

**Exhibit 4B - Detailed Schedule for the Principal Balance Calculation for the 151797 Canada Inc. Account**

BLMIS ACCOUNT NO. 1FR028 - 151797 CANADA INC C/O JUDY PENCER    Redacted

| | | | | | | | | BLMIS SOURCE DOCUMENT: | |
|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 8/6/1997 | TRANS FROM 1FN06830 *(1FN068)* | 2,576,679 | - | - | 2,576,679 | - | 2,576,679 | MDPTPP03129926 | MDPTPP03129930 |
| 8/7/1997 | CHECK WIRE | 3,600,000 | 3,600,000 | - | - | - | 6,176,679 | MDPTPP03129926 | MDPTPP03129930 |
| 9/12/1997 | W/H TAX DIV MCD | (22) | - | (22) | - | - | 6,176,657 | MDPTPP03129932 | MDPTPP03129935 |
| 9/12/1997 | W/H TAX DIV MMM | (82) | - | (82) | - | - | 6,176,575 | MDPTPP03129932 | MDPTPP03129935 |
| 9/19/1997 | W/H TAX DIV AIG | (20) | - | (20) | - | - | 6,176,554 | MDPTPP03129932 | MDPTPP03129935 |
| 9/23/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 6,176,538 | MDPTPP03129932 | MDPTPP03129935 |
| 9/26/1997 | W/H TAX DIV NB | (92) | - | (92) | - | - | 6,176,446 | MDPTPP03129932 | MDPTPP03129935 |
| 10/1/1997 | W/H TAX DIV MRK | (205) | - | (205) | - | - | 6,176,241 | MDPTPP03129937 | MDPTPP03129941 |
| 10/1/1997 | W/H TAX DIV S | (33) | - | (33) | - | - | 6,176,207 | MDPTPP03129937 | MDPTPP03129941 |
| 10/1/1997 | W/H TAX DIV KO | (128) | - | (128) | - | - | 6,176,080 | MDPTPP03129937 | MDPTPP03129941 |
| 10/7/1997 | W/H TAX DIV PEP | (71) | - | (71) | - | - | 6,176,009 | MDPTPP03129937 | MDPTPP03129941 |
| 10/10/1997 | W/H TAX DIV SLB | (35) | - | (35) | - | - | 6,175,974 | MDPTPP03129937 | MDPTPP03129941 |
| 10/14/1997 | W/H TAX DIV WMT | (57) | - | (57) | - | - | 6,175,916 | MDPTPP03129937 | MDPTPP03129941 |
| 10/15/1997 | W/H TAX DIV C | (104) | - | (104) | - | - | 6,175,813 | MDPTPP03129937 | MDPTPP03129941 |
| 10/15/1997 | W/H TAX DIV HWP | (52) | - | (52) | - | - | 6,175,761 | MDPTPP03129937 | MDPTPP03129941 |
| 10/22/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (32) | - | (32) | - | - | 6,175,729 | MDPTPP03129937 | MDPTPP03129941 |
| 10/27/1997 | W/H TAX DIV GE | (312) | - | (312) | - | - | 6,175,417 | MDPTPP03129937 | MDPTPP03129941 |
| 11/3/1997 | W/H TAX DIV AIT | (117) | - | (117) | - | - | 6,175,300 | MDPTPP03129943 | MDPTPP03129948 |
| 11/3/1997 | W/H TAX DIV BMY | (142) | - | (142) | - | - | 6,175,158 | MDPTPP03129943 | MDPTPP03129948 |
| 11/3/1997 | W/H TAX DIV BEL | (223) | - | (223) | - | - | 6,174,935 | MDPTPP03129943 | MDPTPP03129948 |
| 11/3/1997 | W/H TAX DIV T | (198) | - | (198) | - | - | 6,174,737 | MDPTPP03129943 | MDPTPP03129948 |
| 11/10/1997 | W/H TAX DIV AXP | (40) | - | (40) | - | - | 6,174,697 | MDPTPP03129943 | MDPTPP03129948 |
| 11/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 6,174,692 | MDPTPP03129943 | MDPTPP03129948 |
| 11/21/1997 | W/H TAX DIV DIS | (33) | - | (33) | - | - | 6,174,659 | MDPTPP03129943 | MDPTPP03129948 |
| 12/12/1997 | W/H TAX DIV MCD | (22) | - | (22) | - | - | 6,174,637 | MDPTPP03129951 | MDPTPP03129954 |
| 12/15/1997 | W/H TAX DIV KO | (132) | - | (132) | - | - | 6,174,505 | MDPTPP03129951 | MDPTPP03129954 |
| 12/17/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | (25) | - | - | 6,174,479 | MDPTPP03129951 | MDPTPP03129954 |
| 12/19/1997 | W/H TAX DIV AIG | (20) | - | (20) | - | - | 6,174,460 | MDPTPP03129951 | MDPTPP03129954 |
| 12/24/1997 | W/H TAX DIV NB | (104) | - | (104) | - | - | 6,174,356 | MDPTPP03129951 | MDPTPP03129954 |
| 1/2/1998 | W/H TAX DIV MRK | (208) | - | (208) | - | - | 6,174,148 | MDPTPP03129956 | MDPTPP03129961 |
| 1/2/1998 | W/H TAX DIV PEP | (74) | - | (74) | - | - | 6,174,075 | MDPTPP03129956 | MDPTPP03129961 |
| 1/15/1998 | W/H TAX DIV C | (101) | - | (101) | - | - | 6,173,974 | MDPTPP03129956 | MDPTPP03129961 |
| 1/20/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 6,173,971 | MDPTPP03129956 | MDPTPP03129961 |
| 2/19/1998 | W/H TAX DIV CCI | (101) | - | (101) | - | - | 6,173,870 | MDPTPP03129963 | MDPTPP03129968 |
| 2/24/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | (15) | - | - | 6,173,855 | MDPTPP03129963 | MDPTPP03129968 |
| 2/25/1998 | W/H TAX DIV MER | (26) | - | (26) | - | - | 6,173,828 | MDPTPP03129963 | MDPTPP03129968 |
| 3/2/1998 | W/H TAX DIV F | (194) | - | (194) | - | - | 6,173,634 | MDPTPP03129970 | MDPTPP03129976 |
| 3/2/1998 | W/H TAX DIV INTC | (19) | - | (19) | - | - | 6,173,614 | MDPTPP03129970 | MDPTPP03129976 |
| 3/6/1998 | W/H TAX DIV BA | (56) | - | (56) | - | - | 6,173,559 | MDPTPP03129970 | MDPTPP03129976 |
| 3/10/1998 | W/H TAX DIV AN | (150) | - | (150) | - | - | 6,173,409 | MDPTPP03129970 | MDPTPP03129976 |
| 3/10/1998 | W/H TAX DIV GM | (144) | - | (144) | - | - | 6,173,264 | MDPTPP03129970 | MDPTPP03129976 |
| 3/10/1998 | W/H TAX DIV XON | (389) | - | (389) | - | - | 6,172,876 | MDPTPP03129970 | MDPTPP03129976 |
| 3/10/1998 | W/H TAX DIV IBM | (75) | - | (75) | - | - | 6,172,801 | MDPTPP03129970 | MDPTPP03129976 |
| 3/10/1998 | W/H TAX DIV MOB | (176) | - | (176) | - | - | 6,172,625 | MDPTPP03129970 | MDPTPP03129976 |
| 3/10/1998 | W/H TAX DIV JNJ | (117) | - | (117) | - | - | 6,172,507 | MDPTPP03129970 | MDPTPP03129976 |
| 3/11/1998 | W/H TAX DIV BAC | (92) | - | (92) | - | - | 6,172,416 | MDPTPP03129970 | MDPTPP03129976 |
| 3/12/1998 | W/H TAX DIV MMM | (85) | - | (85) | - | - | 6,172,330 | MDPTPP03129970 | MDPTPP03129976 |
| 3/13/1998 | W/H TAX DIV ARC | (94) | - | (94) | - | - | 6,172,236 | MDPTPP03129970 | MDPTPP03129976 |
| 3/16/1998 | W/H TAX DIV DD | (140) | - | (140) | - | - | 6,172,096 | MDPTPP03129970 | MDPTPP03129976 |
| 3/17/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 6,172,095 | MDPTPP03129970 | MDPTPP03129976 |
| 4/3/1998 | W/H TAX DIV SLB | (37) | - | (37) | - | - | 6,172,058 | MDPTPP03129978 | MDPTPP03129981 |
| 4/6/1998 | W/H TAX DIV WMT | (63) | - | (63) | - | - | 6,171,995 | MDPTPP03129978 | MDPTPP03129981 |
| 4/15/1998 | W/H TAX DIV HWP | (53) | - | (53) | - | - | 6,171,942 | MDPTPP03129978 | MDPTPP03129981 |
| 4/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | (11) | - | - | 6,171,931 | MDPTPP03129978 | MDPTPP03129981 |
| 5/1/1998 | W/H TAX DIV AIT | (125) | - | (125) | - | - | 6,171,806 | MDPTPP03129983 | MDPTPP03129988 |
| 5/1/1998 | W/H TAX DIV BEL | (213) | - | (213) | - | - | 6,171,593 | MDPTPP03129983 | MDPTPP03129988 |

Exhibit 4B - Detailed Schedule for the Principal Balance Calculation for the 151797 Canada Inc. Account

BLMIS ACCOUNT NO. 1FR028 - 151797 CANADA INC C/O JUDY PENCER        Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 5/1/1998 | W/H TAX DIV T | (196) | - | (196) | - | - | 6,171,397 | MDPTPP03129983 | MDPTPP03129988 |
| 5/1/1998 | W/H TAX DIV BMY | (139) | - | (139) | - | - | 6,171,258 | MDPTPP03129983 | MDPTPP03129988 |
| 5/8/1998 | W/H TAX DIV AXP | (40) | - | (40) | - | - | 6,171,218 | MDPTPP03129983 | MDPTPP03129988 |
| 5/19/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 6,171,210 | MDPTPP03129983 | MDPTPP03129988 |
| 5/22/1998 | W/H TAX DIV DIS | (37) | - | (37) | - | - | 6,171,172 | MDPTPP03129983 | MDPTPP03129988 |
| 6/5/1998 | W/H TAX DIV BA | (50) | - | (50) | - | - | 6,171,123 | MDPTPP03129990 | MDPTPP03129994 |
| 6/9/1998 | W/H TAX DIV JNJ | (118) | - | (118) | - | - | 6,171,005 | MDPTPP03129990 | MDPTPP03129994 |
| 6/10/1998 | W/H TAX DIV XON | (354) | - | (354) | - | - | 6,170,650 | MDPTPP03129990 | MDPTPP03129994 |
| 6/10/1998 | W/H TAX DIV GM | (128) | - | (128) | - | - | 6,170,523 | MDPTPP03129990 | MDPTPP03129994 |
| 6/10/1998 | W/H TAX DIV AN | (251) | - | (251) | - | - | 6,170,272 | MDPTPP03129990 | MDPTPP03129994 |
| 6/11/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 6,170,266 | MDPTPP03129990 | MDPTPP03129994 |
| 6/11/1998 | W/H TAX DIV BAC | (81) | - | (81) | - | - | 6,170,185 | MDPTPP03129990 | MDPTPP03129994 |
| 6/12/1998 | W/H TAX DIV MMM | (76) | - | (76) | - | - | 6,170,109 | MDPTPP03129990 | MDPTPP03129994 |
| 6/12/1998 | W/H TAX DIV DD | (144) | - | (144) | - | - | 6,169,964 | MDPTPP03129990 | MDPTPP03129994 |
| 6/12/1998 | W/H TAX DIV MCD | (21) | - | (21) | - | - | 6,169,943 | MDPTPP03129990 | MDPTPP03129994 |
| 6/19/1998 | W/H TAX DIV AIG | (19) | - | (19) | - | - | 6,169,924 | MDPTPP03129990 | MDPTPP03129994 |
| 6/26/1998 | W/H TAX DIV NB | (127) | - | (127) | - | - | 6,169,797 | MDPTPP03129990 | MDPTPP03129994 |
| 6/30/1998 | W/H TAX DIV NT | (11) | - | (11) | - | - | 6,169,786 | MDPTPP03129990 | MDPTPP03129994 |
| 6/30/1998 | W/H TAX DIV PEP | (69) | - | (69) | - | - | 6,169,717 | MDPTPP03129990 | MDPTPP03129994 |
| 7/1/1998 | AMOCO CORP  CANCEL W/H | 251 | - | 251 | - | - | 6,169,967 | MDPTPP03129996 | MDPTPP03130000 |
| 7/1/1998 | AMOCO CORP  W/H TAX DIV | (125) | - | (125) | - | - | 6,169,842 | MDPTPP03129996 | MDPTPP03130000 |
| 7/1/1998 | W/H TAX DIV MRK | (195) | - | (195) | - | - | 6,169,648 | MDPTPP03129996 | MDPTPP03130000 |
| 7/1/1998 | W/H TAX DIV KO | (133) | - | (133) | - | - | 6,169,515 | MDPTPP03129996 | MDPTPP03130000 |
| 7/10/1998 | W/H TAX DIV SLB | (33) | - | (33) | - | - | 6,169,482 | MDPTPP03129996 | MDPTPP03130000 |
| 7/13/1998 | W/H TAX DIV WMT | (61) | - | (61) | - | - | 6,169,421 | MDPTPP03129996 | MDPTPP03130000 |
| 7/15/1998 | W/H TAX DIV C | (94) | - | (94) | - | - | 6,169,327 | MDPTPP03129996 | MDPTPP03130000 |
| 7/15/1998 | W/H TAX DIV HWP | (60) | - | (60) | - | - | 6,169,267 | MDPTPP03129996 | MDPTPP03130000 |
| 7/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 6,169,259 | MDPTPP03129996 | MDPTPP03130000 |
| 7/27/1998 | W/H TAX DIV GE | (348) | - | (348) | - | - | 6,168,912 | MDPTPP03129996 | MDPTPP03130000 |
| 8/3/1998 | W/H TAX DIV AIT | (118) | - | (118) | - | - | 6,168,794 | MDPTPP03130002 | MDPTPP03130007 |
| 8/3/1998 | W/H TAX DIV T | (188) | - | (188) | - | - | 6,168,606 | MDPTPP03130002 | MDPTPP03130007 |
| 8/3/1998 | W/H TAX DIV BEL | (212) | - | (212) | - | - | 6,168,394 | MDPTPP03130002 | MDPTPP03130007 |
| 8/3/1998 | W/H TAX DIV BMY | (138) | - | (138) | - | - | 6,168,256 | MDPTPP03130002 | MDPTPP03130007 |
| 8/5/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 6,168,253 | MDPTPP03130002 | MDPTPP03130007 |
| 8/10/1998 | W/H TAX DIV AXP | (40) | - | (40) | - | - | 6,168,213 | MDPTPP03130002 | MDPTPP03130007 |
| 9/4/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 6,168,212 | MDPTPP03130009 | MDPTPP03130015 |
| 9/11/1998 | W/H TAX DIV MCD | (22) | - | (22) | - | - | 6,168,190 | MDPTPP03130009 | MDPTPP03130015 |
| 10/15/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 6,168,189 | MDPTPP03130017 | MDPTPP03130022 |
| 11/23/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 6,168,188 | MDPTPP03130024 | MDPTPP03130029 |
| 12/11/1998 | W/H TAX DIV MCD | (8) | - | (8) | - | - | 6,168,180 | MDPTPP03130032 | MDPTPP03130036 |
| 12/15/1998 | W/H TAX DIV KO | (46) | - | (46) | - | - | 6,168,133 | MDPTPP03130032 | MDPTPP03130036 |
| 12/18/1998 | W/H TAX DIV AIG | (7) | - | (7) | - | - | 6,168,126 | MDPTPP03130032 | MDPTPP03130036 |
| 12/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 6,168,119 | MDPTPP03130032 | MDPTPP03130036 |
| 12/23/1998 | W/H TAX DIV BAC | (97) | - | (97) | - | - | 6,168,022 | MDPTPP03130032 | MDPTPP03130036 |
| 1/4/1999 | W/H TAX DIV MRK | (81) | - | (81) | - | - | 6,167,941 | MDPTPP03130038 | MDPTPP03130043 |
| 1/4/1999 | W/H TAX DIV PEP | (24) | - | (24) | - | - | 6,167,916 | MDPTPP03130038 | MDPTPP03130043 |
| 1/4/1999 | W/H TAX DIV ONE | (55) | - | (55) | - | - | 6,167,862 | MDPTPP03130038 | MDPTPP03130043 |
| 1/11/1999 | W/H TAX DIV WMT | (21) | - | (21) | - | - | 6,167,841 | MDPTPP03130038 | MDPTPP03130043 |
| 1/22/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 6,167,838 | MDPTPP03130038 | MDPTPP03130043 |
| 2/16/1999 | W/H TAX DIV TXN | (10) | - | (10) | - | - | 6,167,828 | MDPTPP03130045 | MDPTPP03130049 |
| 2/24/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 6,167,816 | MDPTPP03130045 | MDPTPP03130049 |
| 2/26/1999 | W/H TAX DIV C | (131) | - | (131) | - | - | 6,167,685 | MDPTPP03130045 | MDPTPP03130049 |
| 3/1/1999 | W/H TAX DIV F | (172) | - | (172) | - | - | 6,167,513 | MDPTPP03130051 | MDPTPP03130061 |
| 3/1/1999 | W/H TAX DIV WFC | (95) | - | (95) | - | - | 6,167,419 | MDPTPP03130051 | MDPTPP03130061 |
| 3/1/1999 | W/H TAX DIV INTC | (21) | - | (21) | - | - | 6,167,397 | MDPTPP03130051 | MDPTPP03130061 |
| 3/3/1999 | W/H TAX DIV BA | (44) | - | (44) | - | - | 6,167,353 | MDPTPP03130051 | MDPTPP03130061 |

Exhibit 4B - Detailed Schedule for the Principal Balance Calculation for the 151797 Canada Inc. Account

BLMIS ACCOUNT NO. 1FR028 - 151797 CANADA INC C/O JUDY PENCER          Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on | Amount as Reported on | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 3/4/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 6,167,353 | MDPTPP03130051 | MDPTPP03130061 |
| 3/9/1999 | W/H TAX DIV JNJ | (108) | - | (108) | - | - | 6,167,245 | MDPTPP03130051 | MDPTPP03130061 |
| 3/10/1999 | W/H TAX DIV XON | (137) | - | (137) | - | - | 6,167,108 | MDPTPP03130051 | MDPTPP03130061 |
| 3/10/1999 | W/H TAX DIV GM | (108) | - | (108) | - | - | 6,167,000 | MDPTPP03130051 | MDPTPP03130061 |
| 3/10/1999 | W/H TAX DIV IBM | (65) | - | (65) | - | - | 6,166,935 | MDPTPP03130051 | MDPTPP03130061 |
| 3/15/1999 | W/H TAX DIV DD | (131) | - | (131) | - | - | 6,166,805 | MDPTPP03130051 | MDPTPP03130061 |
| 3/31/1999 | W/H TAX DIV PEP | (59) | - | (59) | - | - | 6,166,746 | MDPTPP03130051 | MDPTPP03130061 |
| 3/31/1999 | W/H TAX DIV MCD | (20) | - | (20) | - | - | 6,166,726 | MDPTPP03130051 | MDPTPP03130061 |
| 4/1/1999 | W/H TAX DIV ONE | (153) | - | (153) | - | - | 6,166,573 | MDPTPP03130064 | MDPTPP03130066 |
| 4/1/1999 | W/H TAX DIV KO | (122) | - | (122) | - | - | 6,166,451 | MDPTPP03130064 | MDPTPP03130066 |
| 4/14/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 6,166,445 | MDPTPP03130064 | MDPTPP03130066 |
| 4/19/1999 | W/H TAX DIV WMT | (70) | - | (70) | - | - | 6,166,374 | MDPTPP03130064 | MDPTPP03130066 |
| 4/26/1999 | W/H TAX DIV GE | (136) | - | (136) | - | - | 6,166,238 | MDPTPP03130064 | MDPTPP03130066 |
| 5/5/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 6,166,236 | MDPTPP03130068 | MDPTPP03130073 |
| 6/1/1999 | W/H TAX DIV INTC | (30) | - | (30) | - | - | 6,166,206 | MDPTPP03130075 | MDPTPP03130080 |
| 6/1/1999 | W/H TAX DIV WFC | (96) | - | (96) | - | - | 6,166,110 | MDPTPP03130075 | MDPTPP03130080 |
| 6/4/1999 | W/H TAX DIV BA | (41) | - | (41) | - | - | 6,166,069 | MDPTPP03130075 | MDPTPP03130080 |
| 6/7/1999 | CHECK WIRE | (3,000,000) | - | (3,000,000) | - | - | 3,166,069 | MDPTPP03130075 | MDPTPP03130080 |
| 6/8/1999 | W/H TAX DIV JNJ | (108) | - | (108) | - | - | 3,165,960 | MDPTPP03130075 | MDPTPP03130080 |
| 6/10/1999 | W/H TAX DIV IBM | (66) | - | (66) | - | - | 3,165,894 | MDPTPP03130075 | MDPTPP03130080 |
| 6/10/1999 | W/H TAX DIV MOB | (137) | - | (137) | - | - | 3,165,757 | MDPTPP03130075 | MDPTPP03130080 |
| 6/10/1999 | W/H TAX DIV GM | (101) | - | (101) | - | - | 3,165,655 | MDPTPP03130075 | MDPTPP03130080 |
| 6/10/1999 | W/H TAX DIV XON | (295) | - | (295) | - | - | 3,165,360 | MDPTPP03130075 | MDPTPP03130080 |
| 6/14/1999 | W/H TAX DIV DD | (116) | - | (116) | - | - | 3,165,244 | MDPTPP03130075 | MDPTPP03130080 |
| 6/16/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 3,165,237 | MDPTPP03130075 | MDPTPP03130080 |
| 7/12/1999 | W/H TAX DIV WMT | (44) | - | (44) | - | - | 3,165,194 | MDPTPP03130082 | MDPTPP03130086 |
| 7/14/1999 | W/H TAX DIV HWP | (32) | - | (32) | - | - | 3,165,162 | MDPTPP03130082 | MDPTPP03130086 |
| 7/21/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | (11) | - | - | 3,165,151 | MDPTPP03130082 | MDPTPP03130086 |
| 7/26/1999 | W/H TAX DIV GE | (231) | - | (231) | - | - | 3,164,920 | MDPTPP03130082 | MDPTPP03130086 |
| 8/2/1999 | W/H TAX DIV BMY | (83) | - | (83) | - | - | 3,164,837 | MDPTPP03130088 | MDPTPP03130093 |
| 8/2/1999 | W/H TAX DIV BEL | (120) | - | (120) | - | - | 3,164,717 | MDPTPP03130088 | MDPTPP03130093 |
| 8/2/1999 | W/H TAX DIV AIT | (67) | - | (67) | - | - | 3,164,650 | MDPTPP03130088 | MDPTPP03130093 |
| 8/2/1999 | W/H TAX DIV T | (137) | - | (137) | - | - | 3,164,513 | MDPTPP03130088 | MDPTPP03130093 |
| 8/10/1999 | W/H TAX DIV AXP | (20) | - | (20) | - | - | 3,164,494 | MDPTPP03130088 | MDPTPP03130093 |
| 8/24/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 3,164,487 | MDPTPP03130088 | MDPTPP03130093 |
| 9/15/1999 | W/H TAX DIV MCD | (13) | - | (13) | - | - | 3,164,474 | MDPTPP03130095 | MDPTPP03130098 |
| 9/17/1999 | W/H TAX DIV AIG | (15) | - | (15) | - | - | 3,164,459 | MDPTPP03130095 | MDPTPP03130098 |
| 9/24/1999 | W/H TAX DIV BAC | (151) | - | (151) | - | - | 3,164,308 | MDPTPP03130095 | MDPTPP03130098 |
| 9/30/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 3,164,301 | MDPTPP03130095 | MDPTPP03130098 |
| 9/30/1999 | W/H TAX DIV PEP | (39) | - | (39) | - | - | 3,164,263 | MDPTPP03130095 | MDPTPP03130098 |
| 10/1/1999 | W/H TAX DIV MRK | (137) | - | (137) | - | - | 3,164,125 | MDPTPP03130100 | MDPTPP03130104 |
| 10/1/1999 | W/H TAX DIV ONE | (99) | - | (99) | - | - | 3,164,026 | MDPTPP03130100 | MDPTPP03130104 |
| 10/1/1999 | W/H TAX DIV KO | (78) | - | (78) | - | - | 3,163,948 | MDPTPP03130100 | MDPTPP03130104 |
| 10/12/1999 | W/H TAX DIV WMT | (44) | - | (44) | - | - | 3,163,905 | MDPTPP03130100 | MDPTPP03130104 |
| 10/13/1999 | W/H TAX DIV HWP | (32) | - | (32) | - | - | 3,163,873 | MDPTPP03130100 | MDPTPP03130104 |
| 10/20/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 3,163,870 | MDPTPP03130100 | MDPTPP03130104 |
| 10/25/1999 | W/H TAX DIV GE | (222) | - | (222) | - | - | 3,163,648 | MDPTPP03130100 | MDPTPP03130104 |
| 11/1/1999 | W/H TAX DIV BMY | (83) | - | (83) | - | - | 3,163,565 | MDPTPP03130106 | MDPTPP03130111 |
| 11/1/1999 | W/H TAX DIV BEL | (115) | - | (115) | - | - | 3,163,450 | MDPTPP03130106 | MDPTPP03130111 |
| 11/1/1999 | W/H TAX DIV T | (134) | - | (134) | - | - | 3,163,316 | MDPTPP03130106 | MDPTPP03130111 |
| 11/1/1999 | W/H TAX DIV AIT | (67) | - | (67) | - | - | 3,163,249 | MDPTPP03130106 | MDPTPP03130111 |
| 11/10/1999 | W/H TAX DIV AXP | (20) | - | (20) | - | - | 3,163,229 | MDPTPP03130106 | MDPTPP03130111 |
| 11/17/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 3,163,226 | MDPTPP03130106 | MDPTPP03130111 |
| 12/13/1999 | W/H TAX DIV MMM | (41) | - | (41) | - | - | 3,163,184 | MDPTPP03130113 | MDPTPP03130115 |
| 12/29/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 3,163,175 | MDPTPP03130113 | MDPTPP03130115 |
| 1/11/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 3,163,174 | MDPTPP03130117 | MDPTPP03130123 |

**Exhibit 4B - Detailed Schedule for the Principal Balance Calculation for the 151797 Canada Inc. Account**

BLMIS ACCOUNT NO. 1FR028 - 151797 CANADA INC C/O JUDY PENCER   Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 2/14/2000 | W/H TAX DIV TXN | (6) | - | (6) | - | - | 3,163,168 | MDPTPP03130126 | MDPTPP03130129 |
| 2/15/2000 | W/H TAX DIV PG | (75) | - | (75) | - | - | 3,163,093 | MDPTPP03130126 | MDPTPP03130129 |
| 2/24/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | (22) | - | - | 3,163,071 | MDPTPP03130126 | MDPTPP03130129 |
| 2/25/2000 | W/H TAX DIV C | (96) | - | (96) | - | - | 3,162,975 | MDPTPP03130126 | MDPTPP03130129 |
| 3/1/2000 | W/H TAX DIV F | (108) | - | (108) | - | - | 3,162,867 | MDPTPP03130131 | MDPTPP03130137 |
| 3/1/2000 | W/H TAX DIV WFC | (63) | - | (63) | - | - | 3,162,804 | MDPTPP03130131 | MDPTPP03130137 |
| 3/1/2000 | W/H TAX DIV INTC | (18) | - | (18) | - | - | 3,162,786 | MDPTPP03130131 | MDPTPP03130137 |
| 3/1/2000 | W/H TAX DIV LU | (11) | - | (11) | - | - | 3,162,774 | MDPTPP03130131 | MDPTPP03130137 |
| 3/3/2000 | W/H TAX DIV BA | (24) | - | (24) | - | - | 3,162,751 | MDPTPP03130131 | MDPTPP03130137 |
| 3/7/2000 | W/H TAX DIV JNJ | (71) | - | (71) | - | - | 3,162,680 | MDPTPP03130131 | MDPTPP03130137 |
| 3/10/2000 | W/H TAX DIV XOM | (264) | - | (264) | - | - | 3,162,416 | MDPTPP03130131 | MDPTPP03130137 |
| 3/10/2000 | W/H TAX DIV IBM | (37) | - | (37) | - | - | 3,162,379 | MDPTPP03130131 | MDPTPP03130137 |
| 3/10/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 3,162,378 | MDPTPP03130131 | MDPTPP03130137 |
| 3/10/2000 | W/H TAX DIV GM | (60) | - | (60) | - | - | 3,162,318 | MDPTPP03130131 | MDPTPP03130137 |
| 3/14/2000 | W/H TAX DIV DD | (63) | - | (63) | - | - | 3,162,255 | MDPTPP03130131 | MDPTPP03130137 |
| 4/3/2000 | W/H TAX DIV KO | (76) | - | (76) | - | - | 3,162,179 | MDPTPP03130139 | MDPTPP03130141 |
| 4/10/2000 | W/H TAX DIV WMT | (50) | - | (50) | - | - | 3,162,130 | MDPTPP03130139 | MDPTPP03130141 |
| 4/28/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 3,162,128 | MDPTPP03130139 | MDPTPP03130141 |
| 5/12/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 3,162,124 | MDPTPP03130143 | MDPTPP03130148 |
| 6/12/2000 | W/H TAX DIV DD | (69) | - | (69) | - | - | 3,162,055 | MDPTPP03130150 | MDPTPP03130152 |
| 6/12/2000 | W/H TAX DIV XOM | (287) | - | (287) | - | - | 3,161,768 | MDPTPP03130150 | MDPTPP03130152 |
| 6/13/2000 | W/H TAX DIV JNJ | (79) | - | (79) | - | - | 3,161,689 | MDPTPP03130150 | MDPTPP03130152 |
| 6/21/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 3,161,671 | MDPTPP03130150 | MDPTPP03130152 |
| 7/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 3,161,667 | MDPTPP03130154 | MDPTPP03130160 |
| 8/3/2000 | W/H TAX DIV AIG | (6) | - | (6) | - | - | 3,161,661 | MDPTPP03130163 | MDPTPP03130167 |
| 8/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 3,161,654 | MDPTPP03130163 | MDPTPP03130167 |
| 8/15/2000 | W/H TAX DIV PG | (78) | - | (78) | - | - | 3,161,576 | MDPTPP03130163 | MDPTPP03130167 |
| 8/21/2000 | W/H TAX DIV TXN | (6) | - | (6) | - | - | 3,161,570 | MDPTPP03130163 | MDPTPP03130167 |
| 8/24/2000 | W/H TAX DIV MER | (20) | - | (20) | - | - | 3,161,550 | MDPTPP03130163 | MDPTPP03130167 |
| 8/25/2000 | W/H TAX DIV C | (101) | - | (101) | - | - | 3,161,449 | MDPTPP03130163 | MDPTPP03130167 |
| 9/1/2000 | W/H TAX DIV WFC | (58) | - | (58) | - | - | 3,161,390 | MDPTPP03130169 | MDPTPP03130174 |
| 9/1/2000 | W/H TAX DIV LU | (12) | - | (12) | - | - | 3,161,379 | MDPTPP03130169 | MDPTPP03130174 |
| 9/1/2000 | W/H TAX DIV INTC | (23) | - | (23) | - | - | 3,161,356 | MDPTPP03130169 | MDPTPP03130174 |
| 9/11/2000 | W/H TAX DIV XOM | (255) | - | (255) | - | - | 3,161,101 | MDPTPP03130169 | MDPTPP03130174 |
| 9/11/2000 | W/H TAX DIV IBM | (39) | - | (39) | - | - | 3,161,061 | MDPTPP03130169 | MDPTPP03130174 |
| 9/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | (11) | - | - | 3,161,050 | MDPTPP03130169 | MDPTPP03130174 |
| 10/11/2000 | W/H TAX DIV HWP | (28) | - | (28) | - | - | 3,161,022 | MDPTPP03130176 | MDPTPP03130180 |
| 10/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | (11) | - | - | 3,161,011 | MDPTPP03130176 | MDPTPP03130180 |
| 10/25/2000 | W/H TAX DIV GE | (231) | - | (231) | - | - | 3,160,780 | MDPTPP03130176 | MDPTPP03130180 |
| 10/27/2000 | W/H TAX DIV MWD | (40) | - | (40) | - | - | 3,160,740 | MDPTPP03130176 | MDPTPP03130180 |
| 11/1/2000 | W/H TAX DIV BMY | (83) | - | (83) | - | - | 3,160,657 | MDPTPP03130182 | MDPTPP03130188 |
| 11/1/2000 | W/H TAX DIV PHA | (26) | - | (26) | - | - | 3,160,631 | MDPTPP03130182 | MDPTPP03130188 |
| 11/1/2000 | W/H TAX DIV VZ | (179) | - | (179) | - | - | 3,160,451 | MDPTPP03130182 | MDPTPP03130188 |
| 11/1/2000 | W/H TAX DIV T | (141) | - | (141) | - | - | 3,160,310 | MDPTPP03130182 | MDPTPP03130188 |
| 11/6/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 3,160,306 | MDPTPP03130182 | MDPTPP03130188 |
| 11/10/2000 | W/H TAX DIV AXP | (18) | - | (18) | - | - | 3,160,287 | MDPTPP03130182 | MDPTPP03130188 |
| 12/1/2000 | W/H TAX DIV BA | (23) | - | (23) | - | - | 3,160,264 | MDPTPP03130190 | MDPTPP03130194 |
| 12/11/2000 | W/H TAX DIV IBM | (43) | - | (43) | - | - | 3,160,222 | MDPTPP03130190 | MDPTPP03130194 |
| 12/11/2000 | W/H TAX DIV XOM | (288) | - | (288) | - | - | 3,159,934 | MDPTPP03130190 | MDPTPP03130194 |
| 12/12/2000 | W/H TAX DIV JNJ | (83) | - | (83) | - | - | 3,159,851 | MDPTPP03130190 | MDPTPP03130194 |
| 12/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 3,159,840 | MDPTPP03130190 | MDPTPP03130194 |
| 1/18/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | (21) | - | - | 3,159,819 | MDPTPP03130196 | MDPTPP03130202 |
| 2/12/2001 | W/H TAX DIV TXN | (7) | - | (7) | - | - | 3,159,812 | MDPTPP03130205 | MDPTPP03130211 |
| 2/15/2001 | W/H TAX DIV PG | (89) | - | (89) | - | - | 3,159,723 | MDPTPP03130205 | MDPTPP03130211 |
| 2/22/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 3,159,722 | MDPTPP03130205 | MDPTPP03130211 |
| 2/23/2001 | W/H TAX DIV C | (143) | - | (143) | - | - | 3,159,578 | MDPTPP03130205 | MDPTPP03130211 |

**Exhibit 4B - Detailed Schedule for the Principal Balance Calculation for the 151797 Canada Inc. Account**

BLMIS ACCOUNT NO. 1FR028 - 151797 CANADA INC C/O JUDY PENCER    Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 3/1/2001 | W/H TAX DIV LU | (13) | - | (13) | - | - | 3,159,565 | MDPTPP03130213 | MDPTPP03130221 |
| 3/1/2001 | W/H TAX DIV WFC | (81) | - | (81) | - | - | 3,159,485 | MDPTPP03130213 | MDPTPP03130221 |
| 3/1/2001 | W/H TAX DIV INTC | (26) | - | (26) | - | - | 3,159,459 | MDPTPP03130213 | MDPTPP03130221 |
| 3/8/2001 | W/H TAX DIV PFE | (138) | - | (138) | - | - | 3,159,321 | MDPTPP03130213 | MDPTPP03130221 |
| 3/9/2001 | W/H TAX DIV XOM | (296) | - | (296) | - | - | 3,159,025 | MDPTPP03130213 | MDPTPP03130221 |
| 3/12/2001 | W/H TAX DIV IBM | (44) | - | (44) | - | - | 3,158,981 | MDPTPP03130213 | MDPTPP03130221 |
| 3/13/2001 | W/H TAX DIV JNJ | (38) | - | (38) | - | - | 3,158,943 | MDPTPP03130213 | MDPTPP03130221 |
| 3/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 3,158,942 | MDPTPP03130213 | MDPTPP03130221 |
| 3/22/2001 | W/H TAX DIV HD | (4) | - | (4) | - | - | 3,158,938 | MDPTPP03130213 | MDPTPP03130221 |
| 3/30/2001 | W/H TAX DIV PEP | (8) | - | (8) | - | - | 3,158,930 | MDPTPP03130213 | MDPTPP03130221 |
| 4/2/2001 | W/H TAX DIV KO | (18) | - | (18) | - | - | 3,158,912 | MDPTPP03130224 | MDPTPP03130228 |
| 4/2/2001 | W/H TAX DIV MRK | (30) | - | (30) | - | - | 3,158,882 | MDPTPP03130224 | MDPTPP03130228 |
| 4/9/2001 | W/H TAX DIV WMT | (49) | - | (49) | - | - | 3,158,833 | MDPTPP03130224 | MDPTPP03130228 |
| 4/11/2001 | W/H TAX DIV HWP | (26) | - | (26) | - | - | 3,158,808 | MDPTPP03130224 | MDPTPP03130228 |
| 4/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 3,158,800 | MDPTPP03130224 | MDPTPP03130228 |
| 4/27/2001 | W/H TAX DIV MWD | (40) | - | (40) | - | - | 3,158,760 | MDPTPP03130224 | MDPTPP03130228 |
| 4/30/2001 | W/H TAX DIV JPM | (100) | - | (100) | - | - | 3,158,660 | MDPTPP03130224 | MDPTPP03130228 |
| 5/1/2001 | W/H TAX DIV T | (22) | - | (22) | - | - | 3,158,638 | MDPTPP03130230 | MDPTPP03130232 |
| 5/1/2001 | W/H TAX DIV PHA | (24) | - | (24) | - | - | 3,158,613 | MDPTPP03130230 | MDPTPP03130232 |
| 5/1/2001 | W/H TAX DIV BMY | (84) | - | (84) | - | - | 3,158,530 | MDPTPP03130230 | MDPTPP03130232 |
| 5/1/2001 | W/H TAX DIV VZ | (164) | - | (164) | - | - | 3,158,366 | MDPTPP03130230 | MDPTPP03130232 |
| 5/2/2001 | W/H TAX DIV TYC | (3) | - | (3) | - | - | 3,158,363 | MDPTPP03130230 | MDPTPP03130232 |
| 5/10/2001 | W/H TAX DIV AXP | (17) | - | (17) | - | - | 3,158,346 | MDPTPP03130230 | MDPTPP03130232 |
| 5/15/2001 | W/H TAX DIV PG | (71) | - | (71) | - | - | 3,158,275 | MDPTPP03130230 | MDPTPP03130232 |
| 6/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | (13) | - | - | 3,158,262 | MDPTPP03130234 | MDPTPP03130238 |
| 7/9/2001 | W/H TAX DIV WMT | (70) | - | (70) | - | - | 3,158,192 | MDPTPP03130240 | MDPTPP03130244 |
| 7/11/2001 | W/H TAX DIV XOM | (15) | - | (15) | - | - | 3,158,177 | MDPTPP03130240 | MDPTPP03130244 |
| 7/11/2001 | W/H TAX DIV HWP | (34) | - | (34) | - | - | 3,158,142 | MDPTPP03130240 | MDPTPP03130244 |
| 7/23/2001 | W/H TAX DIV MWD | (57) | - | (57) | - | - | 3,158,085 | MDPTPP03130240 | MDPTPP03130244 |
| 7/25/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 3,158,083 | MDPTPP03130240 | MDPTPP03130244 |
| 7/25/2001 | W/H TAX DIV GE | (357) | - | (357) | - | - | 3,157,726 | MDPTPP03130240 | MDPTPP03130244 |
| 7/31/2001 | W/H TAX DIV JPM | (158) | - | (158) | - | - | 3,157,568 | MDPTPP03130240 | MDPTPP03130244 |
| 8/1/2001 | W/H TAX DIV TYC | (5) | - | (5) | - | - | 3,157,563 | MDPTPP03130246 | MDPTPP03130254 |
| 8/1/2001 | W/H TAX DIV BMY | (118) | - | (118) | - | - | 3,157,445 | MDPTPP03130246 | MDPTPP03130254 |
| 8/1/2001 | W/H TAX DIV PHA | (41) | - | (41) | - | - | 3,157,404 | MDPTPP03130246 | MDPTPP03130254 |
| 8/1/2001 | W/H TAX DIV VZ | (234) | - | (234) | - | - | 3,157,170 | MDPTPP03130246 | MDPTPP03130254 |
| 8/10/2001 | W/H TAX DIV AXP | (24) | - | (24) | - | - | 3,157,146 | MDPTPP03130246 | MDPTPP03130254 |
| 8/15/2001 | W/H TAX DIV PG | (109) | - | (109) | - | - | 3,157,038 | MDPTPP03130246 | MDPTPP03130254 |
| 8/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 3,157,031 | MDPTPP03130246 | MDPTPP03130254 |
| 9/13/2001 | W/H TAX DIV HD | (22) | - | (22) | - | - | 3,157,009 | MDPTPP03130257 | MDPTPP03130261 |
| 9/28/2001 | W/H TAX DIV PEP | (62) | - | (62) | - | - | 3,156,947 | MDPTPP03130257 | MDPTPP03130261 |
| 9/28/2001 | W/H TAX DIV BAC | (213) | - | (213) | - | - | 3,156,734 | MDPTPP03130257 | MDPTPP03130261 |
| 10/1/2001 | W/H TAX DIV KO | (106) | - | (106) | - | - | 3,156,628 | MDPTPP03130264 | MDPTPP03130269 |
| 10/1/2001 | W/H TAX DIV MRK | (193) | - | (193) | - | - | 3,156,434 | MDPTPP03130264 | MDPTPP03130269 |
| 10/9/2001 | W/H TAX DIV WMT | (75) | - | (75) | - | - | 3,156,359 | MDPTPP03130264 | MDPTPP03130269 |
| 10/10/2001 | W/H TAX DIV HWP | (38) | - | (38) | - | - | 3,156,322 | MDPTPP03130264 | MDPTPP03130269 |
| 10/15/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | (28) | - | - | 3,156,294 | MDPTPP03130264 | MDPTPP03130269 |
| 10/25/2001 | W/H TAX DIV GE | (384) | - | (384) | - | - | 3,155,909 | MDPTPP03130264 | MDPTPP03130269 |
| 10/26/2001 | W/H TAX DIV MWD | (63) | - | (63) | - | - | 3,155,846 | MDPTPP03130264 | MDPTPP03130269 |
| 10/31/2001 | W/H TAX DIV JPM | (162) | - | (162) | - | - | 3,155,685 | MDPTPP03130264 | MDPTPP03130269 |
| 11/1/2001 | W/H TAX DIV TYC | (6) | - | (6) | - | - | 3,155,679 | MDPTPP03130271 | MDPTPP03130275 |
| 11/1/2001 | W/H TAX DIV T | (31) | - | (31) | - | - | 3,155,647 | MDPTPP03130271 | MDPTPP03130275 |
| 11/1/2001 | W/H TAX DIV BMY | (129) | - | (129) | - | - | 3,155,518 | MDPTPP03130271 | MDPTPP03130275 |
| 11/1/2001 | W/H TAX DIV VZ | (249) | - | (249) | - | - | 3,155,269 | MDPTPP03130271 | MDPTPP03130275 |
| 11/1/2001 | W/H TAX DIV PHA | (41) | - | (41) | - | - | 3,155,228 | MDPTPP03130271 | MDPTPP03130275 |
| 11/9/2001 | W/H TAX DIV AXP | (25) | - | (25) | - | - | 3,155,202 | MDPTPP03130271 | MDPTPP03130275 |

**Exhibit 4B - Detailed Schedule for the Principal Balance Calculation for the 151797 Canada Inc. Account**

BLMIS ACCOUNT NO. 1FR028 - 151797 CANADA INC C/O JUDY PENCER   Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 11/15/2001 | W/H TAX DIV PG | (116) | - | (116) | - | - | 3,155,087 | MDPTPP03130271 | MDPTPP03130275 |
| 11/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 3,155,084 | MDPTPP03130271 | MDPTPP03130275 |
| 11/19/2001 | W/H TAX DIV TXN | (9) | - | (9) | - | - | 3,155,075 | MDPTPP03130271 | MDPTPP03130275 |
| 11/21/2001 | W/H TAX DIV C | (194) | - | (194) | - | - | 3,154,881 | MDPTPP03130271 | MDPTPP03130275 |
| 12/3/2001 | W/H TAX DIV WFC | (107) | - | (107) | - | - | 3,154,774 | MDPTPP03130277 | MDPTPP03130280 |
| 12/3/2001 | W/H TAX DIV MCD | (67) | - | (67) | - | - | 3,154,707 | MDPTPP03130277 | MDPTPP03130280 |
| 12/3/2001 | W/H TAX DIV INTC | (33) | - | (33) | - | - | 3,154,674 | MDPTPP03130277 | MDPTPP03130280 |
| 12/6/2001 | W/H TAX DIV PFE | (166) | - | (166) | - | - | 3,154,508 | MDPTPP03130277 | MDPTPP03130280 |
| 12/10/2001 | W/H TAX DIV XOM | (384) | - | (384) | - | - | 3,154,123 | MDPTPP03130277 | MDPTPP03130280 |
| 12/10/2001 | W/H TAX DIV IBM | (59) | - | (59) | - | - | 3,154,065 | MDPTPP03130277 | MDPTPP03130280 |
| 12/14/2001 | W/H TAX DIV DD | (85) | - | (85) | - | - | 3,153,980 | MDPTPP03130277 | MDPTPP03130280 |
| 12/31/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 3,153,977 | MDPTPP03130277 | MDPTPP03130280 |
| 1/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 3,153,974 | MDPTPP03130282 | MDPTPP03130287 |
| 2/11/2002 | W/H TAX DIV TXN | (9) | - | (9) | - | - | 3,153,966 | MDPTPP03130289 | MDPTPP03130293 |
| 2/15/2002 | W/H TAX DIV PG | (115) | - | (115) | - | - | 3,153,851 | MDPTPP03130289 | MDPTPP03130293 |
| 2/21/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 3,153,849 | MDPTPP03130289 | MDPTPP03130293 |
| 2/22/2002 | W/H TAX DIV C | (193) | - | (193) | - | - | 3,153,656 | MDPTPP03130289 | MDPTPP03130293 |
| 3/1/2002 | W/H TAX DIV WFC | (105) | - | (105) | - | - | 3,153,552 | MDPTPP03130295 | MDPTPP03130301 |
| 3/1/2002 | W/H TAX DIV INTC | (33) | - | (33) | - | - | 3,153,519 | MDPTPP03130295 | MDPTPP03130301 |
| 3/6/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 3,153,519 | MDPTPP03130295 | MDPTPP03130301 |
| 3/7/2002 | W/H TAX DIV PFE | (193) | - | (193) | - | - | 3,153,326 | MDPTPP03130295 | MDPTPP03130301 |
| 3/11/2002 | W/H TAX DIV BUD | (42) | - | (42) | - | - | 3,153,284 | MDPTPP03130295 | MDPTPP03130301 |
| 3/11/2002 | W/H TAX DIV XOM | (374) | - | (374) | - | - | 3,152,910 | MDPTPP03130295 | MDPTPP03130301 |
| 3/11/2002 | W/H TAX DIV IBM | (56) | - | (56) | - | - | 3,152,853 | MDPTPP03130295 | MDPTPP03130301 |
| 3/12/2002 | W/H TAX DIV JNJ | (130) | - | (130) | - | - | 3,152,723 | MDPTPP03130295 | MDPTPP03130301 |
| 3/14/2002 | W/H TAX DIV DD | (84) | - | (84) | - | - | 3,152,639 | MDPTPP03130295 | MDPTPP03130301 |
| 3/28/2002 | W/H TAX DIV HD | (28) | - | (28) | - | - | 3,152,610 | MDPTPP03130295 | MDPTPP03130301 |
| 4/1/2002 | W/H TAX DIV MRK | (198) | - | (198) | - | - | 3,152,412 | MDPTPP03130304 | MDPTPP03130309 |
| 4/1/2002 | W/H TAX DIV KO | (122) | - | (122) | - | - | 3,152,290 | MDPTPP03130304 | MDPTPP03130309 |
| 4/1/2002 | W/H TAX DIV PEP | (61) | - | (61) | - | - | 3,152,229 | MDPTPP03130304 | MDPTPP03130309 |
| 4/10/2002 | W/H TAX DIV MO | (305) | - | (305) | - | - | 3,151,925 | MDPTPP03130304 | MDPTPP03130309 |
| 4/18/2002 | W/H TAX DIV WMT | (82) | - | (82) | - | - | 3,151,843 | MDPTPP03130304 | MDPTPP03130309 |
| 4/23/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 3,151,841 | MDPTPP03130304 | MDPTPP03130309 |
| 4/26/2002 | W/H TAX DIV MWD | (63) | - | (63) | - | - | 3,151,778 | MDPTPP03130304 | MDPTPP03130309 |
| 4/26/2002 | W/H TAX DIV MDT | (17) | - | (17) | - | - | 3,151,761 | MDPTPP03130304 | MDPTPP03130309 |
| 4/30/2002 | W/H TAX DIV JPM | (164) | - | (164) | - | - | 3,151,597 | MDPTPP03130304 | MDPTPP03130309 |
| 5/1/2002 | W/H TAX DIV SBC | (221) | - | (221) | - | - | 3,151,376 | MDPTPP03130311 | MDPTPP03130317 |
| 5/1/2002 | W/H TAX DIV VZ | (259) | - | (259) | - | - | 3,151,117 | MDPTPP03130311 | MDPTPP03130317 |
| 5/1/2002 | W/H TAX DIV BMY | (135) | - | (135) | - | - | 3,150,982 | MDPTPP03130311 | MDPTPP03130317 |
| 5/1/2002 | W/H TAX DIV PHA | (43) | - | (43) | - | - | 3,150,939 | MDPTPP03130311 | MDPTPP03130317 |
| 5/1/2002 | W/H TAX DIV TYC | (6) | - | (6) | - | - | 3,150,933 | MDPTPP03130311 | MDPTPP03130317 |
| 5/1/2002 | W/H TAX DIV T | (32) | - | (32) | - | - | 3,150,901 | MDPTPP03130311 | MDPTPP03130317 |
| 5/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 3,150,899 | MDPTPP03130311 | MDPTPP03130317 |
| 5/10/2002 | W/H TAX DIV AXP | (27) | - | (27) | - | - | 3,150,872 | MDPTPP03130311 | MDPTPP03130317 |
| 6/3/2002 | W/H TAX DIV WFC | (130) | - | (130) | - | - | 3,150,742 | MDPTPP03130319 | MDPTPP03130323 |
| 6/6/2002 | W/H TAX DIV PFE | (230) | - | (230) | - | - | 3,150,512 | MDPTPP03130319 | MDPTPP03130323 |
| 6/10/2002 | W/H TAX DIV IBM | (77) | - | (77) | - | - | 3,150,435 | MDPTPP03130319 | MDPTPP03130323 |
| 6/10/2002 | W/H TAX DIV XOM | (433) | - | (433) | - | - | 3,150,002 | MDPTPP03130319 | MDPTPP03130323 |
| 6/11/2002 | W/H TAX DIV JNJ | (172) | - | (172) | - | - | 3,149,831 | MDPTPP03130319 | MDPTPP03130323 |
| 6/14/2002 | W/H TAX DIV AIG | (30) | - | (30) | - | - | 3,149,800 | MDPTPP03130319 | MDPTPP03130323 |
| 6/25/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 3,149,797 | MDPTPP03130319 | MDPTPP03130323 |
| 6/28/2002 | W/H TAX DIV BAC | (251) | - | (251) | - | - | 3,149,546 | MDPTPP03130319 | MDPTPP03130323 |
| 6/28/2002 | W/H TAX DIV PEP | (70) | - | (70) | - | - | 3,149,476 | MDPTPP03130319 | MDPTPP03130323 |
| 7/1/2002 | W/H TAX DIV MRK | (220) | - | (220) | - | - | 3,149,257 | MDPTPP03130325 | MDPTPP03130330 |
| 7/19/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 3,149,254 | MDPTPP03130325 | MDPTPP03130330 |
| 7/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 3,149,254 | MDPTPP03130325 | MDPTPP03130330 |

08-01789-cgm    Doc 22596-15    Filed 11/18/22    Entered 11/18/22 18:01:57    Ex. 4B
Pg 8 of 16

Exhibit 4B - Detailed Schedule for the Principal Balance Calculation for the 151797 Canada Inc. Account

BLMIS ACCOUNT NO. 1FR028 - 151797 CANADA INC C/O JUDY PENCER    Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 8/19/2002 | W/H TAX DIV MON | (1) | - | (1) | - | - | 3,149,253 | MDPTPP03130332 | MDPTPP03130337 |
| 8/19/2002 | W/H TAX DIV TXN | (14) | - | (14) | - | - | 3,149,239 | MDPTPP03130332 | MDPTPP03130337 |
| 8/23/2002 | W/H TAX DIV C | (364) | - | (364) | - | - | 3,148,875 | MDPTPP03130332 | MDPTPP03130337 |
| 8/26/2002 | FIDELITY SPARTAN   U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 3,148,872 | MDPTPP03130332 | MDPTPP03130337 |
| 9/3/2002 | W/H TAX DIV INTC | (51) | - | (51) | - | - | 3,148,821 | MDPTPP03130339 | MDPTPP03130342 |
| 9/3/2002 | W/H TAX DIV WFC | (180) | - | (180) | - | - | 3,148,642 | MDPTPP03130339 | MDPTPP03130342 |
| 9/5/2002 | W/H TAX DIV G | (63) | - | (63) | - | - | 3,148,579 | MDPTPP03130339 | MDPTPP03130342 |
| 9/5/2002 | W/H TAX DIV PFE | (305) | - | (305) | - | - | 3,148,275 | MDPTPP03130339 | MDPTPP03130342 |
| 9/6/2002 | W/H TAX DIV BA | (55) | - | (55) | - | - | 3,148,220 | MDPTPP03130339 | MDPTPP03130342 |
| 9/9/2002 | W/H TAX DIV BUD | (63) | - | (63) | - | - | 3,148,157 | MDPTPP03130339 | MDPTPP03130342 |
| 9/10/2002 | W/H TAX DIV JNJ | (224) | - | (224) | - | - | 3,147,934 | MDPTPP03130339 | MDPTPP03130342 |
| 9/10/2002 | FIDELITY SPARTAN   U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 3,147,933 | MDPTPP03130339 | MDPTPP03130342 |
| 9/10/2002 | W/H TAX DIV XOM | (576) | - | (576) | - | - | 3,147,357 | MDPTPP03130339 | MDPTPP03130342 |
| 9/10/2002 | W/H TAX DIV IBM | (96) | - | (96) | - | - | 3,147,261 | MDPTPP03130339 | MDPTPP03130342 |
| 9/12/2002 | W/H TAX DIV DD | (124) | - | (124) | - | - | 3,147,137 | MDPTPP03130339 | MDPTPP03130342 |
| 10/17/2002 | FIDELITY SPARTAN   U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 3,147,135 | MDPTPP03130344 | MDPTPP03130349 |
| 11/22/2002 | W/H TAX DIV C | (322) | - | (322) | - | - | 3,146,813 | MDPTPP03130351 | MDPTPP03130354 |
| 1/6/2003 | W/H TAX DIV XOM | (529) [1] | - | * [2] | - | - | 3,146,813 | MDPTPP03130356 | MDPTPP03130359 |
| 1/6/2003 | W/H TAX DIV JNJ | (208) [1] | - | * [2] | - | - | 3,146,813 | MDPTPP03130356 | MDPTPP03130359 |
| 1/6/2003 | W/H TAX DIV IBM | (94) [1] | - | * [2] | - | - | 3,146,813 | MDPTPP03130356 | MDPTPP03130359 |
| 1/6/2003 | W/H TAX DIV BUD | (58) [1] | - | * [2] | - | - | 3,146,813 | MDPTPP03130356 | MDPTPP03130359 |
| 1/6/2003 | W/H TAX DIV INTC | (48) [1] | - | * [2] | - | - | 3,146,813 | MDPTPP03130356 | MDPTPP03130359 |
| 1/6/2003 | W/H TAX DIV PFE | (283) [1] | - | * [2] | - | - | 3,146,813 | MDPTPP03130356 | MDPTPP03130359 |
| 1/6/2003 | W/H TAX DIV WFC | (167) [1] | - | * [2] | - | - | 3,146,813 | MDPTPP03130356 | MDPTPP03130359 |
| 1/6/2003 | W/H TAX DIV DD | (125) [1] | - | * [2] | - | - | 3,146,813 | MDPTPP03130356 | MDPTPP03130359 |
| 1/6/2003 | FIDELITY SPARTAN   U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) [1] | - | * [2] | - | - | 3,146,813 | MDPTPP03130356 | MDPTPP03130359 |
| 1/10/2003 | FIDELITY SPARTAN   U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 3,146,813 | MDPTPP03130361 | MDPTPP03130366 |
| 2/3/2003 | W/H TAX DIV PHA | (60) | - | * [2] | - | - | 3,146,813 | MDPTPP03130368 | MDPTPP03130372 |
| 2/14/2003 | W/H TAX DIV PG | (181) | - | * [2] | - | - | 3,146,813 | MDPTPP03130368 | MDPTPP03130372 |
| 2/14/2003 | W/H TAX DIV PFE | (318) | - | * [2] | - | - | 3,146,813 | MDPTPP03130368 | MDPTPP03130372 |
| 2/28/2003 | W/H TAX DIV C | (353) | - | * [2] | - | - | 3,146,813 | MDPTPP03130368 | MDPTPP03130372 |
| 3/3/2003 | W/H TAX DIV WFC | (176) | - | * [2] | - | - | 3,146,813 | MDPTPP03130374 | MDPTPP03130381 |
| 3/3/2003 | W/H TAX DIV INTC | (46) | - | * [2] | - | - | 3,146,813 | MDPTPP03130374 | MDPTPP03130381 |
| 3/7/2003 | W/H TAX DIV MSFT | (296) | - | * [2] | - | - | 3,146,813 | MDPTPP03130374 | MDPTPP03130381 |
| 3/10/2003 | W/H TAX DIV BUD | (57) | - | * [2] | - | - | 3,146,813 | MDPTPP03130374 | MDPTPP03130381 |
| 3/10/2003 | FIDELITY SPARTAN   U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [2] | - | - | 3,146,813 | MDPTPP03130374 | MDPTPP03130381 |
| 3/10/2003 | W/H TAX DIV XOM | (534) | - | * [2] | - | - | 3,146,813 | MDPTPP03130374 | MDPTPP03130381 |
| 3/10/2003 | W/H TAX DIV IBM | (88) | - | * [2] | - | - | 3,146,813 | MDPTPP03130374 | MDPTPP03130381 |
| 3/11/2003 | W/H TAX DIV JNJ | (211) | - | * [2] | - | - | 3,146,813 | MDPTPP03130374 | MDPTPP03130381 |
| 3/12/2003 | W/H TAX DIV MMM | (97) | - | * [2] | - | - | 3,146,813 | MDPTPP03130374 | MDPTPP03130381 |
| 3/14/2003 | W/H TAX DIV DD | (123) | - | * [2] | - | - | 3,146,813 | MDPTPP03130374 | MDPTPP03130381 |
| 3/14/2003 | FIDELITY SPARTAN   U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 3,146,813 | MDPTPP03130374 | MDPTPP03130381 |
| 4/7/2003 | W/H TAX DIV WMT | (161) | - | * [2] | - | - | 3,146,813 | MDPTPP03130383 | MDPTPP03130385 |
| 4/9/2003 | W/H TAX DIV HPQ | (97) | - | * [2] | - | - | 3,146,813 | MDPTPP03130383 | MDPTPP03130385 |
| 4/15/2003 | FIDELITY SPARTAN   U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [2] | - | - | 3,146,813 | MDPTPP03130383 | MDPTPP03130385 |
| 5/9/2003 | FIDELITY SPARTAN   U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 3,146,813 | MDPTPP03130387 | MDPTPP03130392 |
| 5/19/2003 | FIDELITY SPARTAN   U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 3,146,813 | MDPTPP03130387 | MDPTPP03130392 |
| 6/5/2003 | W/H TAX DIV PFE | (423) | - | * [2] | - | - | 3,146,813 | MDPTPP03130394 | MDPTPP03130398 |

**Exhibit 4B - Detailed Schedule for the Principal Balance Calculation for the 151797 Canada Inc. Account**

BLMIS ACCOUNT NO. 1FR028 - 151797 CANADA INC C/O JUDY PENCER        Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on | Amount as Reported on | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 6/10/2003 | W/H TAX DIV XOM | (594) | - | * [2] | - | - | 3,146,813 | MDPTPP03130394 | MDPTPP03130398 |
| 6/10/2003 | W/H TAX DIV JNJ | (249) | - | * [2] | - | - | 3,146,813 | MDPTPP03130394 | MDPTPP03130398 |
| 6/12/2003 | W/H TAX DIV DD | (125) | - | * [2] | - | - | 3,146,813 | MDPTPP03130394 | MDPTPP03130398 |
| 6/12/2003 | W/H TAX DIV MMM | (98) | - | * [2] | - | - | 3,146,813 | MDPTPP03130394 | MDPTPP03130398 |
| 6/20/2003 | W/H TAX DIV AIG | (43) | - | * [2] | - | - | 3,146,813 | MDPTPP03130394 | MDPTPP03130398 |
| 6/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 3,146,813 | MDPTPP03130394 | MDPTPP03130398 |
| 6/26/2003 | W/H TAX DIV HD | (50) | - | * [2] | - | - | 3,146,813 | MDPTPP03130394 | MDPTPP03130398 |
| 6/27/2003 | W/H TAX DIV BAC | (342) | - | * [2] | - | - | 3,146,813 | MDPTPP03130394 | MDPTPP03130398 |
| 6/30/2003 | W/H TAX DIV PEP | (95) | - | * [2] | - | - | 3,146,813 | MDPTPP03130394 | MDPTPP03130398 |
| 7/1/2003 | W/H TAX DIV ONE | (87) | - | * [2] | - | - | 3,146,813 | MDPTPP03130400 | MDPTPP03130406 |
| 7/1/2003 | W/H TAX DIV MRK | (289) | - | * [2] | - | - | 3,146,813 | MDPTPP03130400 | MDPTPP03130406 |
| 7/1/2003 | W/H TAX DIV KO | (189) | - | * [2] | - | - | 3,146,813 | MDPTPP03130400 | MDPTPP03130406 |
| 7/7/2003 | W/H TAX DIV WMT | (139) | - | * [2] | - | - | 3,146,813 | MDPTPP03130400 | MDPTPP03130406 |
| 7/8/2003 | W/H TAX DIV MO | (475) | - | * [2] | - | - | 3,146,813 | MDPTPP03130400 | MDPTPP03130406 |
| 7/9/2003 | W/H TAX DIV HPQ | (86) | - | * [2] | - | - | 3,146,813 | MDPTPP03130400 | MDPTPP03130406 |
| 7/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 3,146,813 | MDPTPP03130400 | MDPTPP03130406 |
| 7/21/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 3,146,813 | MDPTPP03130400 | MDPTPP03130406 |
| 7/31/2003 | W/H TAX DIV MWD | (80) | - | * [2] | - | - | 3,146,813 | MDPTPP03130400 | MDPTPP03130406 |
| 8/1/2003 | W/H TAX DIV SBC | (432) | - | * [2] | - | - | 3,146,813 | MDPTPP03130409 | MDPTPP03130413 |
| 8/1/2003 | W/H TAX DIV VZ | (368) | - | * [2] | - | - | 3,146,813 | MDPTPP03130409 | MDPTPP03130413 |
| 8/15/2003 | W/H TAX DIV PG | (198) | - | * [2] | - | - | 3,146,813 | MDPTPP03130409 | MDPTPP03130413 |
| 8/22/2003 | W/H TAX DIV C | (608) | - | * [2] | - | - | 3,146,813 | MDPTPP03130409 | MDPTPP03130413 |
| 9/2/2003 | W/H TAX DIV INTC | (43) | - | * [2] | - | - | 3,146,813 | MDPTPP03130415 | MDPTPP03130421 |
| 9/2/2003 | W/H TAX DIV WFC | (261) | - | * [2] | - | - | 3,146,813 | MDPTPP03130415 | MDPTPP03130421 |
| 9/4/2003 | W/H TAX DIV PFE | (400) | - | * [2] | - | - | 3,146,813 | MDPTPP03130415 | MDPTPP03130421 |
| 9/5/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [2] | - | - | 3,146,813 | MDPTPP03130415 | MDPTPP03130421 |
| 9/10/2003 | W/H TAX DIV XOM | (572) | - | * [2] | - | - | 3,146,813 | MDPTPP03130415 | MDPTPP03130421 |
| 9/10/2003 | W/H TAX DIV IBM | (93) | - | * [2] | - | - | 3,146,813 | MDPTPP03130415 | MDPTPP03130421 |
| 9/19/2003 | W/H TAX DIV AIG | (59) | - | * [2] | - | - | 3,146,813 | MDPTPP03130415 | MDPTPP03130421 |
| 9/26/2003 | W/H TAX DIV BAC | (408) | - | * [2] | - | - | 3,146,813 | MDPTPP03130415 | MDPTPP03130421 |
| 9/30/2003 | W/H TAX DIV PEP | (95) | - | * [2] | - | - | 3,146,813 | MDPTPP03130415 | MDPTPP03130421 |
| 10/1/2003 | W/H TAX DIV MRK | (294) | - | * [2] | - | - | 3,146,813 | MDPTPP03130423 | MDPTPP03130428 |
| 10/1/2003 | W/H TAX DIV VIA.B | (35) | - | * [2] | - | - | 3,146,813 | MDPTPP03130423 | MDPTPP03130428 |
| 10/1/2003 | W/H TAX DIV KO | (193) | - | * [2] | - | - | 3,146,813 | MDPTPP03130423 | MDPTPP03130428 |
| 10/6/2003 | CHECK WIRE | (2,000,000) | - | (2,000,000) | - | - | 1,146,813 | MDPTPP03130423 | MDPTPP03130428 |
| 10/8/2003 | W/H TAX DIV HPQ | (86) | - | * [2] | - | - | 1,146,813 | MDPTPP03130423 | MDPTPP03130428 |
| 10/9/2003 | W/H TAX DIV MO | (482) | - | * [2] | - | - | 1,146,813 | MDPTPP03130423 | MDPTPP03130428 |
| 10/14/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 1,146,813 | MDPTPP03130423 | MDPTPP03130428 |
| 11/7/2003 | W/H TAX DIV MSFT | (482) | - | * [2] | - | - | 1,146,813 | MDPTPP03130430 | MDPTPP03130434 |
| 11/14/2003 | W/H TAX DIV PG | (166) | - | * [2] | - | - | 1,146,813 | MDPTPP03130430 | MDPTPP03130434 |
| 11/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [2] | - | - | 1,146,813 | MDPTPP03130430 | MDPTPP03130434 |
| 11/26/2003 | W/H TAX DIV C | (503) | - | * [2] | - | - | 1,146,813 | MDPTPP03130430 | MDPTPP03130434 |
| 11/26/2003 | W/H TAX DIV MER | (40) | - | * [2] | - | - | 1,146,813 | MDPTPP03130430 | MDPTPP03130434 |
| 12/1/2003 | W/H TAX DIV INTC | (36) | - | * [2] | - | - | 1,146,813 | MDPTPP03130436 | MDPTPP03130439 |
| 12/1/2003 | W/H TAX DIV WFC | (205) | - | * [2] | - | - | 1,146,813 | MDPTPP03130436 | MDPTPP03130439 |

Exhibit 4B - Detailed Schedule for the Principal Balance Calculation for the 151797 Canada Inc. Account

BLMIS ACCOUNT NO. 1FR028 - 151797 CANADA INC C/O JUDY PENCER    Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 12/4/2003 | W/H TAX DIV PFE | (325) | - | * [2] | - | - | 1,146,813 | MDPTPP03130436 | MDPTPP03130439 |
| 12/9/2003 | W/H TAX DIV JNJ | (197) | - | * [2] | - | - | 1,146,813 | MDPTPP03130436 | MDPTPP03130439 |
| 12/10/2003 | W/H TAX DIV XOM | (462) | - | * [2] | - | - | 1,146,813 | MDPTPP03130436 | MDPTPP03130439 |
| 12/10/2003 | W/H TAX DIV IBM | (77) | - | * [2] | - | - | 1,146,813 | MDPTPP03130436 | MDPTPP03130439 |
| 12/12/2003 | W/H TAX DIV MMM | (75) | - | * [2] | - | - | 1,146,813 | MDPTPP03130436 | MDPTPP03130439 |
| 12/30/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | 1,146,813 | MDPTPP03130436 | MDPTPP03130439 |
| 2/17/2004 | W/H TAX DIV PG | (156) | - | * [2] | - | - | 1,146,813 | MDPTPP03130447 | MDPTPP03130451 |
| 2/27/2004 | W/H TAX DIV MER | (41) | - | * [2] | - | - | 1,146,813 | MDPTPP03130447 | MDPTPP03130451 |
| 2/27/2004 | W/H TAX DIV C | (549) | - | * [2] | - | - | 1,146,813 | MDPTPP03130447 | MDPTPP03130451 |
| 3/1/2004 | W/H TAX DIV WFC | (203) | - | * [2] | - | - | 1,146,813 | MDPTPP03130453 | MDPTPP03130455 |
| 3/1/2004 | W/H TAX DIV INTC | (70) | - | * [2] | - | - | 1,146,813 | MDPTPP03130453 | MDPTPP03130455 |
| 3/5/2004 | W/H TAX DIV PFE | (339) | - | * [2] | - | - | 1,146,813 | MDPTPP03130453 | MDPTPP03130455 |
| 3/9/2004 | W/H TAX DIV JNJ | (190) | - | * [2] | - | - | 1,146,813 | MDPTPP03130453 | MDPTPP03130455 |
| 3/10/2004 | W/H TAX DIV IBM | (72) | - | * [2] | - | - | 1,146,813 | MDPTPP03130453 | MDPTPP03130455 |
| 3/10/2004 | W/H TAX DIV XOM | (440) | - | * [2] | - | - | 1,146,813 | MDPTPP03130453 | MDPTPP03130455 |
| 3/12/2004 | W/H TAX DIV MMM | (77) | - | * [2] | - | - | 1,146,813 | MDPTPP03130453 | MDPTPP03130455 |
| 4/6/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [2] | - | - | 1,146,813 | MDPTPP03130457 | MDPTPP03130463 |
| 4/30/2004 | W/H TAX DIV MWD | (70) | - | * [2] | - | - | 1,146,813 | MDPTPP03130457 | MDPTPP03130463 |
| 4/30/2004 | W/H TAX DIV JPM | (176) | - | * [2] | - | - | 1,146,813 | MDPTPP03130457 | MDPTPP03130463 |
| 5/3/2004 | W/H TAX DIV VZ | (274) | - | * [2] | - | - | 1,146,813 | MDPTPP03130466 | MDPTPP03130470 |
| 5/3/2004 | W/H TAX DIV SBC | (263) | - | * [2] | - | - | 1,146,813 | MDPTPP03130466 | MDPTPP03130470 |
| 5/14/2004 | W/H TAX DIV PG | (162) | - | * [2] | - | - | 1,146,813 | MDPTPP03130466 | MDPTPP03130470 |
| 5/17/2004 | W/H TAX DIV TXN | (10) | - | * [2] | - | - | 1,146,813 | MDPTPP03130466 | MDPTPP03130470 |
| 5/26/2004 | W/H TAX DIV MER | (38) | - | * [2] | - | - | 1,146,813 | MDPTPP03130466 | MDPTPP03130470 |
| 5/27/2004 | W/H TAX DIV GS | (32) | - | * [2] | - | - | 1,146,813 | MDPTPP03130466 | MDPTPP03130470 |
| 5/28/2004 | W/H TAX DIV C | (536) | - | * [2] | - | - | 1,146,813 | MDPTPP03130466 | MDPTPP03130470 |
| 6/1/2004 | W/H TAX DIV WFC | (194) | - | * [2] | - | - | 1,146,813 | MDPTPP03130472 | MDPTPP03130480 |
| 6/1/2004 | W/H TAX DIV INTC | (67) | - | * [2] | - | - | 1,146,813 | MDPTPP03130472 | MDPTPP03130480 |
| 6/4/2004 | W/H TAX DIV PFE | (330) | - | * [2] | - | - | 1,146,813 | MDPTPP03130472 | MDPTPP03130480 |
| 6/7/2004 | W/H TAX DIV WMT | (143) | - | * [2] | - | - | 1,146,813 | MDPTPP03130472 | MDPTPP03130480 |
| 6/8/2004 | W/H TAX DIV JNJ | (215) | - | * [2] | - | - | 1,146,813 | MDPTPP03130472 | MDPTPP03130480 |
| 6/9/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [2] | - | - | 1,146,813 | MDPTPP03130472 | MDPTPP03130480 |
| 6/10/2004 | W/H TAX DIV XOM | (449) | - | * [2] | - | - | 1,146,813 | MDPTPP03130472 | MDPTPP03130480 |
| 6/10/2004 | W/H TAX DIV IBM | (78) | - | * [2] | - | - | 1,146,813 | MDPTPP03130472 | MDPTPP03130480 |
| 6/14/2004 | W/H TAX DIV MMM | (70) | - | * [2] | - | - | 1,146,813 | MDPTPP03130472 | MDPTPP03130480 |
| 6/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 1,146,813 | MDPTPP03130472 | MDPTPP03130480 |
| 6/24/2004 | W/H TAX DIV HD | (52) | - | * [2] | - | - | 1,146,813 | MDPTPP03130472 | MDPTPP03130480 |
| 6/30/2004 | W/H TAX DIV PEP | (109) | - | * [2] | - | - | 1,146,813 | MDPTPP03130472 | MDPTPP03130480 |
| 7/1/2004 | W/H TAX DIV KO | (169) | - | * [2] | - | - | 1,146,813 | MDPTPP03130482 | MDPTPP03130484 |
| 7/7/2004 | W/H TAX DIV HPQ | (67) | - | * [2] | - | - | 1,146,813 | MDPTPP03130482 | MDPTPP03130484 |
| 7/9/2004 | W/H TAX DIV MO | (367) | - | * [2] | - | - | 1,146,813 | MDPTPP03130482 | MDPTPP03130484 |
| 8/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [2] | - | - | 1,146,813 | MDPTPP03130486 | MDPTPP03130491 |
| 8/23/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | 1,146,813 | MDPTPP03130486 | MDPTPP03130491 |
| 9/7/2004 | W/H TAX DIV WMT | (160) | - | * [2] | - | - | 1,146,813 | MDPTPP03130493 | MDPTPP03130497 |
| 9/10/2004 | W/H TAX DIV UTX | (51) | - | * [2] | - | - | 1,146,813 | MDPTPP03130493 | MDPTPP03130497 |

Exhibit 4B - Detailed Schedule for the Principal Balance Calculation for the 151797 Canada Inc. Account

BLMIS ACCOUNT NO. 1FR028 - 151797 CANADA INC C/O JUDY PENCER        Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 9/13/2004 | W/H TAX DIV MMM | (78) | - | * [2] | - | - | 1,146,813 | MDPTPP03130493 | MDPTPP03130497 |
| 9/14/2004 | W/H TAX DIV MSFT | (245) | - | * [2] | - | - | 1,146,813 | MDPTPP03130493 | MDPTPP03130497 |
| 9/16/2004 | W/H TAX DIV HD | (55) | - | * [2] | - | - | 1,146,813 | MDPTPP03130493 | MDPTPP03130497 |
| 9/17/2004 | W/H TAX DIV AIG | (56) | - | * [2] | - | - | 1,146,813 | MDPTPP03130493 | MDPTPP03130497 |
| 9/24/2004 | W/H TAX DIV BAC | (522) | - | * [2] | - | - | 1,146,813 | MDPTPP03130493 | MDPTPP03130497 |
| 9/30/2004 | W/H TAX DIV PEP | (111) | - | * [2] | - | - | 1,146,813 | MDPTPP03130493 | MDPTPP03130497 |
| 10/1/2004 | W/H TAX DIV KO | (175) | - | * [2] | - | - | 1,146,813 | MDPTPP03130499 | MDPTPP03130501 |
| 10/1/2004 | W/H TAX DIV VIA.B | (30) | - | * [2] | - | - | 1,146,813 | MDPTPP03130499 | MDPTPP03130501 |
| 10/1/2004 | W/H TAX DIV MRK | (239) | - | * [2] | - | - | 1,146,813 | MDPTPP03130499 | MDPTPP03130501 |
| 10/6/2004 | W/H TAX DIV HPQ | (71) | - | * [2] | - | - | 1,146,813 | MDPTPP03130499 | MDPTPP03130501 |
| 10/12/2004 | W/H TAX DIV MO | (423) | - | * [2] | - | - | 1,146,813 | MDPTPP03130499 | MDPTPP03130501 |
| 11/8/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [2] | - | - | 1,146,813 | MDPTPP03130503 | MDPTPP03130508 |
| 11/22/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | 1,146,813 | MDPTPP03130503 | MDPTPP03130508 |
| 12/2/2004 | W/H TAX DIV MSFT | (9,432) | - | * [2] | - | - | 1,146,813 | MDPTPP03130510 | MDPTPP03130515 |
| 12/2/2004 | W/H TAX DIV MSFT | (252) | - | * [2] | - | - | 1,146,813 | MDPTPP03130510 | MDPTPP03130515 |
| 12/3/2004 | W/H TAX DIV PFE | (371) | - | * [2] | - | - | 1,146,813 | MDPTPP03130510 | MDPTPP03130515 |
| 12/7/2004 | W/H TAX DIV JNJ | (246) | - | * [2] | - | - | 1,146,813 | MDPTPP03130510 | MDPTPP03130515 |
| 12/10/2004 | W/H TAX DIV IBM | (86) | - | * [2] | - | - | 1,146,813 | MDPTPP03130510 | MDPTPP03130515 |
| 12/10/2004 | W/H TAX DIV XOM | (512) | - | * [2] | - | - | 1,146,813 | MDPTPP03130510 | MDPTPP03130515 |
| 12/13/2004 | W/H TAX DIV MMM | (78) | - | * [2] | - | - | 1,146,813 | MDPTPP03130510 | MDPTPP03130515 |
| 12/15/2004 | W/H TAX DIV KO | (174) | - | * [2] | - | - | 1,146,813 | MDPTPP03130510 | MDPTPP03130515 |
| 12/16/2004 | W/H TAX DIV HD | (55) | - | * [2] | - | - | 1,146,813 | MDPTPP03130510 | MDPTPP03130515 |
| 12/17/2004 | W/H TAX DIV AIG | (56) | - | * [2] | - | - | 1,146,813 | MDPTPP03130510 | MDPTPP03130515 |
| 12/22/2004 | W/H TAX DIV BAC | (529) | - | * [2] | - | - | 1,146,813 | MDPTPP03130510 | MDPTPP03130515 |
| 12/27/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [2] | - | - | 1,146,813 | MDPTPP03130510 | MDPTPP03130515 |
| 1/3/2005 | W/H TAX DIV MRK | (246) | - | * [2] | - | - | 1,146,813 | MDPTPP03130517 | MDPTPP03130522 |
| 1/3/2005 | W/H TAX DIV VIA.B | (35) | - | * [2] | - | - | 1,146,813 | MDPTPP03130517 | MDPTPP03130522 |
| 1/28/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [2] | - | - | 1,146,813 | MDPTPP03130517 | MDPTPP03130522 |
| 2/18/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 1,146,813 | MDPTPP03130524 | MDPTPP03130527 |
| 2/25/2005 | W/H TAX DIV C | (657) | - | * [2] | - | - | 1,146,813 | MDPTPP03130524 | MDPTPP03130527 |
| 2/28/2005 | W/H TAX DIV MER | (42) | - | * [2] | - | - | 1,146,813 | MDPTPP03130524 | MDPTPP03130527 |
| 3/1/2005 | W/H TAX DIV WFC | (239) | - | * [2] | - | - | 1,146,813 | MDPTPP03130529 | MDPTPP03130534 |
| 3/1/2005 | W/H TAX DIV INTC | (144) | - | * [2] | - | - | 1,146,813 | MDPTPP03130529 | MDPTPP03130534 |
| 3/7/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 1,146,813 | MDPTPP03130529 | MDPTPP03130534 |
| 3/8/2005 | W/H TAX DIV JNJ | (243) | - | * [2] | - | - | 1,146,813 | MDPTPP03130529 | MDPTPP03130534 |
| 3/8/2005 | W/H TAX DIV PFE | (410) | - | * [2] | - | - | 1,146,813 | MDPTPP03130529 | MDPTPP03130534 |
| 3/10/2005 | W/H TAX DIV XOM | (499) | - | * [2] | - | - | 1,146,813 | MDPTPP03130529 | MDPTPP03130534 |
| 3/10/2005 | W/H TAX DIV MSFT | (250) | - | * [2] | - | - | 1,146,813 | MDPTPP03130529 | MDPTPP03130534 |
| 3/10/2005 | W/H TAX DIV IBM | (85) | - | * [2] | - | - | 1,146,813 | MDPTPP03130529 | MDPTPP03130534 |
| 3/14/2005 | W/H TAX DIV MMM | (90) | - | * [2] | - | - | 1,146,813 | MDPTPP03130529 | MDPTPP03130534 |
| 3/18/2005 | W/H TAX DIV AIG | (95) | - | * [2] | - | - | 1,146,813 | MDPTPP03130529 | MDPTPP03130534 |
| 3/24/2005 | W/H TAX DIV HD | (64) | - | * [2] | - | - | 1,146,813 | MDPTPP03130529 | MDPTPP03130534 |
| 3/28/2005 | W/H TAX DIV BAC | (523) | - | * [2] | - | - | 1,146,813 | MDPTPP03130529 | MDPTPP03130534 |
| 3/31/2005 | W/H TAX DIV PEP | (109) | - | * [2] | - | - | 1,146,813 | MDPTPP03130529 | MDPTPP03130534 |
| 4/1/2005 | W/H TAX DIV VIA.B | (35) | - | * [2] | - | - | 1,146,813 | MDPTPP03130536 | MDPTPP03130538 |

**Exhibit 4B - Detailed Schedule for the Principal Balance Calculation for the 151797 Canada Inc. Account**

BLMIS ACCOUNT NO. 1FR028 - 151797 CANADA INC C/O JUDY PENCER    Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 4/1/2005 | W/H TAX DIV KO | (192) | - | * [2] | - | - | 1,146,813 | MDPTPP03130536 | MDPTPP03130538 |
| 4/1/2005 | W/H TAX DIV MRK | (243) | - | * [2] | - | - | 1,146,813 | MDPTPP03130536 | MDPTPP03130538 |
| 4/7/2005 | W/H TAX DIV HPQ | (70) | - | * [2] | - | - | 1,146,813 | MDPTPP03130536 | MDPTPP03130538 |
| 4/11/2005 | W/H TAX DIV MO | (433) | - | * [2] | - | - | 1,146,813 | MDPTPP03130536 | MDPTPP03130538 |
| 4/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [2] | - | - | 1,146,813 | MDPTPP03130536 | MDPTPP03130538 |
| 4/25/2005 | W/H TAX DIV GE | (662) | - | * [2] | - | - | 1,146,813 | MDPTPP03130536 | MDPTPP03130538 |
| 5/23/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [2] | - | - | 1,146,813 | MDPTPP03130540 | MDPTPP03130545 |
| 6/17/2005 | W/H TAX DIV AIG | (96) | - | * [2] | - | - | 1,146,813 | MDPTPP03130547 | MDPTPP03130551 |
| 6/20/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [2] | - | - | 1,146,813 | MDPTPP03130547 | MDPTPP03130551 |
| 6/23/2005 | W/H TAX DIV HD | (65) | - | * [2] | - | - | 1,146,813 | MDPTPP03130547 | MDPTPP03130551 |
| 6/24/2005 | W/H TAX DIV BAC | (540) | - | * [2] | - | - | 1,146,813 | MDPTPP03130547 | MDPTPP03130551 |
| 6/30/2005 | W/H TAX DIV PEP | (131) | - | * [2] | - | - | 1,146,813 | MDPTPP03130547 | MDPTPP03130551 |
| 7/1/2005 | W/H TAX DIV KO | (188) | - | * [2] | - | - | 1,146,813 | MDPTPP03130553 | MDPTPP03130555 |
| 7/1/2005 | W/H TAX DIV VIA.B | (35) | - | * [2] | - | - | 1,146,813 | MDPTPP03130553 | MDPTPP03130555 |
| 7/1/2005 | W/H TAX DIV MRK | (246) | - | * [2] | - | - | 1,146,813 | MDPTPP03130553 | MDPTPP03130555 |
| 7/6/2005 | W/H TAX DIV HPQ | (69) | - | * [2] | - | - | 1,146,813 | MDPTPP03130553 | MDPTPP03130555 |
| 7/11/2005 | W/H TAX DIV MO | (456) | - | * [2] | - | - | 1,146,813 | MDPTPP03130553 | MDPTPP03130555 |
| 7/25/2005 | W/H TAX DIV GE | (692) | - | * [2] | - | - | 1,146,813 | MDPTPP03130553 | MDPTPP03130555 |
| 9/9/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (88) | - | * [2] | - | - | 1,146,813 | MDPTPP03130560 | MDPTPP03130567 |
| 9/19/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | 1,146,813 | MDPTPP03130560 | MDPTPP03130567 |
| 9/30/2005 | W/H TAX DIV PEP | (134) | - | * [2] | - | - | 1,146,813 | MDPTPP03130560 | MDPTPP03130567 |
| 9/30/2005 | W/H TAX DIV S | (23) | - | * [2] | - | - | 1,146,813 | MDPTPP03130560 | MDPTPP03130567 |
| 10/3/2005 | W/H TAX DIV KO | (200) | - | * [2] | - | - | 1,146,813 | MDPTPP03130569 | MDPTPP03130575 |
| 10/5/2005 | W/H TAX DIV HPQ | (73) | - | * [2] | - | - | 1,146,813 | MDPTPP03130569 | MDPTPP03130575 |
| 10/11/2005 | W/H TAX DIV MO | (531) | - | * [2] | - | - | 1,146,813 | MDPTPP03130569 | MDPTPP03130575 |
| 10/19/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [2] | - | - | 1,146,813 | MDPTPP03130569 | MDPTPP03130575 |
| 10/21/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 1,146,813 | MDPTPP03130569 | MDPTPP03130575 |
| 10/25/2005 | W/H TAX DIV GE | (731) | - | * [2] | - | - | 1,146,813 | MDPTPP03130569 | MDPTPP03130575 |
| 11/15/2005 | W/H TAX DIV PG | (316) | - | * [2] | - | - | 1,146,813 | MDPTPP03130577 | MDPTPP03130581 |
| 11/17/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [2] | - | - | 1,146,813 | MDPTPP03130577 | MDPTPP03130581 |
| 11/23/2005 | W/H TAX DIV C | (734) | - | * [2] | - | - | 1,146,813 | MDPTPP03130577 | MDPTPP03130581 |
| 11/23/2005 | W/H TAX DIV MER | (62) | - | * [2] | - | - | 1,146,813 | MDPTPP03130577 | MDPTPP03130581 |
| 11/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 1,146,813 | MDPTPP03130577 | MDPTPP03130581 |
| 12/1/2005 | W/H TAX DIV WFC | (280) | - | * [2] | - | - | 1,146,813 | MDPTPP03130583 | MDPTPP03130589 |
| 12/1/2005 | W/H TAX DIV INTC | (158) | - | * [2] | - | - | 1,146,813 | MDPTPP03130583 | MDPTPP03130589 |
| 12/6/2005 | W/H TAX DIV PFE | (458) | - | * [2] | - | - | 1,146,813 | MDPTPP03130583 | MDPTPP03130589 |
| 12/8/2005 | W/H TAX DIV MSFT | (238) | - | * [2] | - | - | 1,146,813 | MDPTPP03130583 | MDPTPP03130589 |
| 12/9/2005 | W/H TAX DIV XOM | (603) | - | * [2] | - | - | 1,146,813 | MDPTPP03130583 | MDPTPP03130589 |
| 12/12/2005 | W/H TAX DIV IBM | (103) | - | * [2] | - | - | 1,146,813 | MDPTPP03130583 | MDPTPP03130589 |
| 12/12/2005 | W/H TAX DIV CVX | (335) | - | * [2] | - | - | 1,146,813 | MDPTPP03130583 | MDPTPP03130589 |
| 12/13/2005 | W/H TAX DIV JNJ | (322) | - | * [2] | - | - | 1,146,813 | MDPTPP03130583 | MDPTPP03130589 |
| 12/15/2005 | W/H TAX DIV KO | (187) | - | * [2] | - | - | 1,146,813 | MDPTPP03130583 | MDPTPP03130589 |
| 12/15/2005 | W/H TAX DIV HD | (69) | - | * [2] | - | - | 1,146,813 | MDPTPP03130583 | MDPTPP03130589 |
| 12/15/2005 | W/H TAX DIV TWX | (76) | - | * [2] | - | - | 1,146,813 | MDPTPP03130583 | MDPTPP03130589 |
| 12/16/2005 | W/H TAX DIV AIG | (127) | - | * [2] | - | - | 1,146,813 | MDPTPP03130583 | MDPTPP03130589 |


**Exhibit 4B - Detailed Schedule for the Principal Balance Calculation for the 151797 Canada Inc. Account**

BLMIS ACCOUNT NO. 1FR028 - 151797 CANADA INC C/O JUDY PENCER     Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Transaction Description as Reported on Customer Statement** | **Amount as Reported on Customer Statement** | **Deposits** | **Withdrawals** | **Transfers In** | **Transfers Out** | **Balance** | **BLMIS SOURCE DOCUMENT: Beg Bates** | **End Bates** |
| 12/16/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [2] | - | - | 1,146,813 | MDPTPP03130583 | MDPTPP03130589 |
| 12/22/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 1,146,813 | MDPTPP03130583 | MDPTPP03130589 |
| 12/23/2005 | W/H TAX DIV BAC | (654) | - | * [2] | - | - | 1,146,813 | MDPTPP03130583 | MDPTPP03130589 |
| 12/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | 1,146,813 | MDPTPP03130583 | MDPTPP03130589 |
| 12/30/2005 | W/H TAX DIV S | (24) | - | * [2] | - | - | 1,146,813 | MDPTPP03130583 | MDPTPP03130589 |
| 1/3/2006 | W/H TAX DIV MRK | (273) | - | * [2] | - | - | 1,146,813 | MDPTPP03130591 | MDPTPP03130593 |
| 1/3/2006 | W/H TAX DIV PEP | (140) | - | * [2] | - | - | 1,146,813 | MDPTPP03130591 | MDPTPP03130593 |
| 1/4/2006 | W/H TAX DIV HPQ | (74) | - | * [2] | - | - | 1,146,813 | MDPTPP03130591 | MDPTPP03130593 |
| 1/13/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | 1,146,813 | MDPTPP03130591 | MDPTPP03130593 |
| 1/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [2] | - | - | 1,146,813 | MDPTPP03130591 | MDPTPP03130593 |
| 2/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [2] | - | - | 1,146,813 | MDPTPP03130594 | MDPTPP03130595 |
| 3/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | 1,146,813 | MDPTPP03130596 | MDPTPP03130598 |
| 3/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [2] | - | - | 1,146,813 | MDPTPP03130596 | MDPTPP03130598 |
| 4/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | 1,146,813 | MDPTPP03130599 | MDPTPP03130601 |
| 4/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [2] | - | - | 1,146,813 | MDPTPP03130599 | MDPTPP03130601 |
| 4/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | 1,146,813 | MDPTPP03130599 | MDPTPP03130601 |
| 5/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [2] | - | - | 1,146,813 | MDPTPP03130602 | MDPTPP03130603 |
| 6/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [2] | - | - | 1,146,813 | MDPTPP03130604 | MDPTPP03130605 |
| 7/18/2006 | CHECK WIRE | (2,000,000) | - | (2,000,000) | - | - | (853,187) | MDPTPP03130606 | MDPTPP03130608 |
| 7/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [2] | - | - | (853,187) | MDPTPP03130606 | MDPTPP03130608 |
| 10/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (36) | - | * [2] | - | - | (853,187) | MDPTPP03130613 | MDPTPP03130618 |
| 11/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [2] | - | - | (853,187) | MDPTPP03130620 | MDPTPP03130624 |
| 11/22/2006 | W/H TAX DIV C | (592) | - | * [2] | - | - | (853,187) | MDPTPP03130620 | MDPTPP03130624 |
| 11/22/2006 | W/H TAX DIV MER | (54) | - | * [2] | - | - | (853,187) | MDPTPP03130620 | MDPTPP03130624 |
| 11/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | (853,187) | MDPTPP03130620 | MDPTPP03130624 |
| 11/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [2] | - | - | (853,187) | MDPTPP03130620 | MDPTPP03130624 |
| 1/2/2007 | W/H TAX DIV WMT | (100) | - | * [2] | - | - | (853,187) | MDPTPP03130633 | MDPTPP03130636 |
| 1/2/2007 | W/H TAX DIV MRK | (203) | - | * [2] | - | - | (853,187) | MDPTPP03130633 | MDPTPP03130636 |
| 1/2/2007 | W/H TAX DIV PEP | (119) | - | * [2] | - | - | (853,187) | MDPTPP03130633 | MDPTPP03130636 |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) [1] | - | * [2] | - | - | (853,187) | MDPTPP03130626 | MDPTPP03130631 |
| 1/3/2007 | W/H TAX DIV HPQ | (54) | - | * [2] | - | - | (853,187) | MDPTPP03130633 | MDPTPP03130636 |
| 1/3/2007 | W/H TAX DIV XOM | (463) [1] | - | * [2] | - | - | (853,187) | MDPTPP03130626 | MDPTPP03130631 |
| 1/3/2007 | W/H TAX DIV PFE | (428) [1] | - | * [2] | - | - | (853,187) | MDPTPP03130626 | MDPTPP03130631 |
| 1/3/2007 | W/H TAX DIV WB | (266) [1] | - | * [2] | - | - | (853,187) | MDPTPP03130626 | MDPTPP03130631 |
| 1/3/2007 | W/H TAX DIV KO | (153) [1] | - | * [2] | - | - | (853,187) | MDPTPP03130626 | MDPTPP03130631 |
| 1/3/2007 | W/H TAX DIV INTC | (141) [1] | - | * [2] | - | - | (853,187) | MDPTPP03130626 | MDPTPP03130631 |
| 1/3/2007 | W/H TAX DIV BAC | (621) [1] | - | * [2] | - | - | (853,187) | MDPTPP03130626 | MDPTPP03130631 |
| 1/3/2007 | W/H TAX DIV CVX | (278) [1] | - | * [2] | - | - | (853,187) | MDPTPP03130626 | MDPTPP03130631 |
| 1/3/2007 | W/H TAX DIV IBM | (113) [1] | - | * [2] | - | - | (853,187) | MDPTPP03130626 | MDPTPP03130631 |
| 1/3/2007 | W/H TAX DIV AIG | (105) [1] | - | * [2] | - | - | (853,187) | MDPTPP03130626 | MDPTPP03130631 |
| 1/3/2007 | W/H TAX DIV WFC | (227) [1] | - | * [2] | - | - | (853,187) | MDPTPP03130626 | MDPTPP03130631 |
| 1/3/2007 | W/H TAX DIV TWX | (54) [1] | - | * [2] | - | - | (853,187) | MDPTPP03130626 | MDPTPP03130631 |
| 1/3/2007 | W/H TAX DIV MSFT | (210) [1] | - | * [2] | - | - | (853,187) | MDPTPP03130626 | MDPTPP03130631 |
| 1/3/2007 | W/H TAX DIV HD | (111) [1] | - | * [2] | - | - | (853,187) | MDPTPP03130626 | MDPTPP03130631 |
| 1/3/2007 | W/H TAX DIV UTX | (63) [1] | - | * [2] | - | - | (853,187) | MDPTPP03130626 | MDPTPP03130631 |

Exhibit 4B - Detailed Schedule for the Principal Balance Calculation for the 151797 Canada Inc. Account

BLMIS ACCOUNT NO. 1FR028 - 151797 CANADA INC C/O JUDY PENCER        Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 1/3/2007 | W/H TAX DIV JNJ | (267) [1] | - | * [2] | - | - | (853,187) | MDPTPP03130626 | MDPTPP03130631 |
| 1/4/2007 | W/H TAX DIV UPS | (98) | - | * [2] | - | - | (853,187) | MDPTPP03130633 | MDPTPP03130636 |
| 1/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [2] | - | - | (853,187) | MDPTPP03130633 | MDPTPP03130636 |
| 2/16/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | (853,187) | MDPTPP03130637 | MDPTPP03130643 |
| 2/22/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [2] | - | - | (853,187) | MDPTPP03130637 | MDPTPP03130643 |
| 2/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [2] | - | - | (853,187) | MDPTPP03130637 | MDPTPP03130643 |
| 3/1/2007 | W/H TAX DIV COP | (161) | - | * [2] | - | - | (853,187) | MDPTPP03130645 | MDPTPP03130650 |
| 3/6/2007 | W/H TAX DIV UPS | (107) | - | * [2] | - | - | (853,187) | MDPTPP03130645 | MDPTPP03130650 |
| 3/9/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [2] | - | - | (853,187) | MDPTPP03130645 | MDPTPP03130650 |
| 3/12/2007 | W/H TAX DIV CVX | (276) | - | * [2] | - | - | (853,187) | MDPTPP03130645 | MDPTPP03130650 |
| 3/13/2007 | W/H TAX DIV JNJ | (265) | - | * [2] | - | - | (853,187) | MDPTPP03130645 | MDPTPP03130650 |
| 3/15/2007 | W/H TAX DIV TWX | (54) | - | * [2] | - | - | (853,187) | MDPTPP03130645 | MDPTPP03130650 |
| 3/15/2007 | W/H TAX DIV WB | (264) | - | * [2] | - | - | (853,187) | MDPTPP03130645 | MDPTPP03130650 |
| 3/16/2007 | W/H TAX DIV AIG | (104) | - | * [2] | - | - | (853,187) | MDPTPP03130645 | MDPTPP03130650 |
| 3/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [2] | - | - | (853,187) | MDPTPP03130645 | MDPTPP03130650 |
| 3/22/2007 | W/H TAX DIV HD | (111) | - | * [2] | - | - | (853,187) | MDPTPP03130645 | MDPTPP03130650 |
| 3/23/2007 | W/H TAX DIV BAC | (616) | - | * [2] | - | - | (853,187) | MDPTPP03130645 | MDPTPP03130650 |
| 3/30/2007 | W/H TAX DIV PEP | (118) | - | * [2] | - | - | (853,187) | MDPTPP03130645 | MDPTPP03130650 |
| 4/2/2007 | W/H TAX DIV MRK | (202) | - | * [2] | - | - | (853,187) | MDPTPP03130653 | MDPTPP03130658 |
| 4/2/2007 | W/H TAX DIV WMT | (130) | - | * [2] | - | - | (853,187) | MDPTPP03130653 | MDPTPP03130658 |
| 4/2/2007 | W/H TAX DIV KO | (167) | - | * [2] | - | - | (853,187) | MDPTPP03130653 | MDPTPP03130658 |
| 4/4/2007 | W/H TAX DIV HPQ | (53) | - | * [2] | - | - | (853,187) | MDPTPP03130653 | MDPTPP03130658 |
| 4/10/2007 | W/H TAX DIV MO | (439) | - | * [2] | - | - | (853,187) | MDPTPP03130653 | MDPTPP03130658 |
| 4/24/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | * [2] | - | - | (853,187) | MDPTPP03130653 | MDPTPP03130658 |
| 4/25/2007 | W/H TAX DIV GE | (704) | - | * [2] | - | - | (853,187) | MDPTPP03130653 | MDPTPP03130658 |
| 5/15/2007 | W/H TAX DIV PG | (277) | - | * [2] | - | - | (853,187) | MDPTPP03130660 | MDPTPP03130664 |
| 5/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [2] | - | - | (853,187) | MDPTPP03130660 | MDPTPP03130664 |
| 5/23/2007 | W/H TAX DIV MER | (76) | - | * [2] | - | - | (853,187) | MDPTPP03130660 | MDPTPP03130664 |
| 5/24/2007 | W/H TAX DIV GS | (35) | - | * [2] | - | - | (853,187) | MDPTPP03130660 | MDPTPP03130664 |
| 5/25/2007 | W/H TAX DIV C | (663) | - | * [2] | - | - | (853,187) | MDPTPP03130660 | MDPTPP03130664 |
| 5/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [2] | - | - | (853,187) | MDPTPP03130660 | MDPTPP03130664 |
| 6/1/2007 | W/H TAX DIV COP | (170) | - | * [2] | - | - | (853,187) | MDPTPP03130666 | MDPTPP03130672 |
| 6/1/2007 | W/H TAX DIV INTC | (163) | - | * [2] | - | - | (853,187) | MDPTPP03130666 | MDPTPP03130672 |
| 6/1/2007 | W/H TAX DIV WFC | (238) | - | * [2] | - | - | (853,187) | MDPTPP03130666 | MDPTPP03130672 |
| 6/4/2007 | W/H TAX DIV WMT | (135) | - | * [2] | - | - | (853,187) | MDPTPP03130666 | MDPTPP03130672 |
| 6/5/2007 | W/H TAX DIV PFE | (517) | - | * [2] | - | - | (853,187) | MDPTPP03130666 | MDPTPP03130672 |
| 6/11/2007 | W/H TAX DIV XOM | (499) | - | * [2] | - | - | (853,187) | MDPTPP03130666 | MDPTPP03130672 |
| 6/11/2007 | W/H TAX DIV IBM | (150) | - | * [2] | - | - | (853,187) | MDPTPP03130666 | MDPTPP03130672 |
| 6/11/2007 | W/H TAX DIV CVX | (310) | - | * [2] | - | - | (853,187) | MDPTPP03130666 | MDPTPP03130672 |
| 6/12/2007 | W/H TAX DIV JNJ | (296) | - | * [2] | - | - | (853,187) | MDPTPP03130666 | MDPTPP03130672 |
| 6/14/2007 | W/H TAX DIV MSFT | (218) | - | * [2] | - | - | (853,187) | MDPTPP03130666 | MDPTPP03130672 |
| 6/15/2007 | W/H TAX DIV AIG | (108) | - | * [2] | - | - | (853,187) | MDPTPP03130666 | MDPTPP03130672 |
| 6/15/2007 | W/H TAX DIV WB | (266) | - | * [2] | - | - | (853,187) | MDPTPP03130666 | MDPTPP03130672 |
| 6/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [2] | - | - | (853,187) | MDPTPP03130666 | MDPTPP03130672 |
| 6/21/2007 | W/H TAX DIV HD | (116) | - | * [2] | - | - | (853,187) | MDPTPP03130666 | MDPTPP03130672 |

08-01789-cgm    Doc 22596-15    Filed 11/18/22    Entered 11/18/22 18:01:57    Ex. 4B
Pg 15 of 16

Exhibit 4B - Detailed Schedule for the Principal Balance Calculation for the 151797 Canada Inc. Account

BLMIS ACCOUNT NO. 1FR028 - 151797 CANADA INC C/O JUDY PENCER     Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on | Amount as Reported on | | | | | | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance | Beg Bates | End Bates |
| 6/22/2007 | W/H TAX DIV BAC | (632) | - | * [2] | - | - | (853,187) | MDPTPP03130666 | MDPTPP03130672 |
| 6/29/2007 | W/H TAX DIV PEP | (156) | - | * [2] | - | - | (853,187) | MDPTPP03130666 | MDPTPP03130672 |
| 6/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [2] | - | - | (853,187) | MDPTPP03130666 | MDPTPP03130672 |
| 7/2/2007 | W/H TAX DIV MRK | (203) | - | * [2] | - | - | (853,187) | MDPTPP03130674 | MDPTPP03130676 |
| 7/2/2007 | W/H TAX DIV KO | (168) | - | * [2] | - | - | (853,187) | MDPTPP03130674 | MDPTPP03130676 |
| 7/5/2007 | W/H TAX DIV HPQ | (54) | - | * [2] | - | - | (853,187) | MDPTPP03130674 | MDPTPP03130676 |
| 7/10/2007 | W/H TAX DIV MO | (355) | - | * [2] | - | - | (853,187) | MDPTPP03130674 | MDPTPP03130676 |
| 7/25/2007 | W/H TAX DIV GE | (721) | - | * [2] | - | - | (853,187) | MDPTPP03130674 | MDPTPP03130676 |
| 7/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [2] | - | - | (853,187) | MDPTPP03130674 | MDPTPP03130676 |
| 9/18/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [2] | - | - | (853,187) | MDPTPP03130681 | MDPTPP03130686 |
| 9/26/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [2] | - | - | (853,187) | MDPTPP03130681 | MDPTPP03130686 |
| 10/25/2007 | W/H TAX DIV GE | (715) | - | * [2] | - | - | (853,187) | MDPTPP03130688 | MDPTPP03130689 |
| 11/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [2] | - | - | (853,187) | MDPTPP03130691 | MDPTPP03130695 |
| 12/10/2007 | W/H TAX DIV CVX | (339) | - | * [2] | - | - | (853,187) | MDPTPP03130697 | MDPTPP03130701 |
| 12/10/2007 | W/H TAX DIV UTX | (87) | - | * [2] | - | - | (853,187) | MDPTPP03130697 | MDPTPP03130701 |
| 12/11/2007 | W/H TAX DIV JNJ | (320) | - | * [2] | - | - | (853,187) | MDPTPP03130697 | MDPTPP03130701 |
| 12/13/2007 | W/H TAX DIV MSFT | (239) | - | * [2] | - | - | (853,187) | MDPTPP03130697 | MDPTPP03130701 |
| 12/17/2007 | W/H TAX DIV WB | (320) | - | * [2] | - | - | (853,187) | MDPTPP03130697 | MDPTPP03130701 |
| 12/17/2007 | W/H TAX DIV KO | (177) | - | * [2] | - | - | (853,187) | MDPTPP03130697 | MDPTPP03130701 |
| 12/21/2007 | W/H TAX DIV AIG | (138) | - | * [2] | - | - | (853,187) | MDPTPP03130697 | MDPTPP03130701 |
| 12/28/2007 | W/H TAX DIV BAC | (761) | - | * [2] | - | - | (853,187) | MDPTPP03130697 | MDPTPP03130701 |
| 12/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (34) | - | * [2] | - | - | (853,187) | MDPTPP03130697 | MDPTPP03130701 |
| 1/2/2008 | W/H TAX DIV HPQ | (55) | - | * [2] | - | - | (853,187) | MDPTPP03130703 | MDPTPP03130705 |
| 1/2/2008 | W/H TAX DIV PEP | (164) | - | * [2] | - | - | (853,187) | MDPTPP03130703 | MDPTPP03130705 |
| 1/2/2008 | W/H TAX DIV WMT | (142) | - | * [2] | - | - | (853,187) | MDPTPP03130703 | MDPTPP03130705 |
| 1/2/2008 | W/H TAX DIV MRK | (222) | - | * [2] | - | - | (853,187) | MDPTPP03130703 | MDPTPP03130705 |
| 1/3/2008 | W/H TAX DIV UPS | (114) | - | * [2] | - | - | (853,187) | MDPTPP03130703 | MDPTPP03130705 |
| 5/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | * [2] | - | - | (853,187) | MDPTPP03130712 | MDPTPP03130713 |
| 8/14/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [2] | - | - | (853,187) | MDPTPP03130718 | MDPTPP03130722 |
| 10/2/2008 | W/H TAX DIV MSFT | (281) [1] | - | * [2] | - | - | (853,187) | MDPTPP03130724 | MDPTPP03130729 |
| 10/2/2008 | W/H TAX DIV AIG | (187) [1] | - | * [2] | - | - | (853,187) | MDPTPP03130724 | MDPTPP03130729 |
| 10/2/2008 | W/H TAX DIV WMT | (178) [1] | - | * [2] | - | - | (853,187) | MDPTPP03130724 | MDPTPP03130729 |
| 10/2/2008 | W/H TAX DIV BAC | (974) [1] | - | * [2] | - | - | (853,187) | MDPTPP03130724 | MDPTPP03130729 |
| 10/2/2008 | W/H TAX DIV MCD | (135) [1] | - | * [2] | - | - | (853,187) | MDPTPP03130724 | MDPTPP03130729 |
| 10/2/2008 | W/H TAX DIV JNJ | (415) [1] | - | * [2] | - | - | (853,187) | MDPTPP03130724 | MDPTPP03130729 |
| 10/2/2008 | W/H TAX DIV QCOM | (83) [1] | - | * [2] | - | - | (853,187) | MDPTPP03130724 | MDPTPP03130729 |
| 10/2/2008 | W/H TAX DIV PEP | (219) [1] | - | * [2] | - | - | (853,187) | MDPTPP03130724 | MDPTPP03130729 |
| 10/2/2008 | W/H TAX DIV UTX | (99) [1] | - | * [2] | - | - | (853,187) | MDPTPP03130724 | MDPTPP03130729 |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) [1] | - | * [2] | - | - | (853,187) | MDPTPP03130724 | MDPTPP03130729 |
| 10/2/2008 | W/H TAX DIV UPS | (151) [1] | - | * [2] | - | - | (853,187) | MDPTPP03130724 | MDPTPP03130729 |
| 10/2/2008 | W/H TAX DIV CVX | (419) [1] | - | * [2] | - | - | (853,187) | MDPTPP03130724 | MDPTPP03130729 |
| 10/29/2008 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (1,853,187) | MDPTPP03130731 | MDPTPP03130733 |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) [1] | - | * [2] | - | - | (1,853,187) | MDPTPP03130731 | MDPTPP03130733 |
| 11/4/2008 | W/H TAX DIV KO | (245) [1] | - | * [2] | - | - | (1,853,187) | MDPTPP03130731 | MDPTPP03130733 |
| 11/4/2008 | W/H TAX DIV PM | (362) [1] | - | * [2] | - | - | (1,853,187) | MDPTPP03130731 | MDPTPP03130733 |

**Exhibit 4B - Detailed Schedule for the Principal Balance Calculation for the 151797 Canada Inc. Account**

BLMIS ACCOUNT NO. 1FR028 - 151797 CANADA INC C/O JUDY PENCER    Redacted

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description as Reported on | Amount as Reported on | | | | | | BLMIS SOURCE DOCUMENT: | |
| **Date** | **Customer Statement** | **Customer Statement** | **Deposits** | **Withdrawals** | **Transfers In** | **Transfers Out** | **Balance** | **Beg Bates** | **End Bates** |
| 11/4/2008 | W/H TAX DIV HPQ | (64) [1] | - | * [2] | - | - | (1,853,187) | MDPTPP03130731 | MDPTPP03130733 |
| 11/4/2008 | W/H TAX DIV MRK | (265) [1] | - | * [2] | - | - | (1,853,187) | MDPTPP03130731 | MDPTPP03130733 |
| 11/28/2008 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (2,853,187) | MDPTPP03130735 | MDPTPP03130742 |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) [1] | - | * [2] | - | - | (2,853,187) | MDPTPP03130735 | MDPTPP03130742 |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) [1] | - | * [2] | - | - | (2,853,187) | MDPTPP03130735 | MDPTPP03130742 |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) [1] | - | * [2] | - | - | (2,853,187) | MDPTPP03130735 | MDPTPP03130742 |
| | Total: | | $ 3,600,000 | $ (9,029,866) | $ 2,576,679 | $ - | $ (2,853,187) | | |

[1] BLMIS made monthly payments to the Internal Revenue Service (the "IRS") on behalf of its foreign accountholders in the month subsequent to when the amounts were withheld. These payments were made in an aggregate amount representing all of the monthly withheld amounts for all foreign accountholders. The information on Customer Statements and BLMIS records provides the "issue date" of the tax withholdings; however, the funds actually changed hands when wired to the IRS on the "clearing date," which is subsequent to the date of issuance. At the direction of the Trustee's counsel, the Principal Balance Calculation uses the clearing date for tax withholdings which cleared during the 90-day preference period, as well as for any tax withholdings that were part of an aggregate monthly payment that included any tax withholdings which were issued before certain relevant cut-off dates (one-year, two-year, and six-year) before December 11, 2008, but cleared during those time periods.

[2] The Principal Balance Calculation was adjusted at the direction of the Trustee's counsel and pursuant to a Settlement Agreement with the IRS approved by Judge Lifland on December 21, 2011. According to Section 2 of the Settlement Agreement,"[T]he Trustee shall adjust the Foreign Accountholders' BLMIS account balance by crediting all Payments out of the accounts for alleged withholding payments made to the IRS to the extent of those payments."  Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of the customer during the six-year period prior to the filing date have been excluded from the Principal Balance Calculation as those amounts have subsequently been refunded by the IRS.  (*See* Trustee's Motion for Entry of an Order Pursuant to Section 105(a) of the Bankruptcy Code and Rules 2002 and 9019 of the Federal Rules of Bankruptcy Procedure Approving an Agreement By and Between the Trustee and United States of America on Behalf of the Internal Revenue Service at Exhibit B ¶I, No. 08-1789-smb (Bankr. S.D.N.Y. Nov. 22, 2011), ECF No. 4544.)