# Exhibit 42

# CLIENTS INFORMATION MANUAL

### *As of December 1, 2006*

CONFIDENTIAL

# TABLE OF CONTENTS

AMAS BANK (SWITZERLAND) LTD ........................................................... 5
AMERICAN EXPRESS BANK (PRIVATE BANKING) ............................... 6
AMERICAN EXPRESS BANK (FUND OF FUNDS) ................................. 8
AT LAST SPORTSWEAR ............................................................................ 9
BANCO PORTUGUES DE INVESTIMENTO ............................................ 10
BANCO PRIVADO PORTUGUESE ............................................................ 11
VONTOBEL (GENEVA & ZURICH) .......................................................... 12
CITIGROUP ................................................................................................ 13
CLARIDEN BANK (BUENOS AIRES) ...................................................... 14
DANIEL PASTOR ...................................................................................... 15
DEUTSCHE BANK ..................................................................................... 16
EFG ASSET MANAGEMENT ................................................................... 17
EFG BANK .................................................................................................. 18
EW ASSET MANAGEMENT ..................................................................... 20
GENERATION ALFA .................................................................................. 21
GESTINTER ................................................................................................ 22
HSBC .......................................................................................................... 23
ING BANK (SWITZERLAND) LTD .......................................................... 25
LLOYDS BANK PRIVATE BANKING ...................................................... 26
MERRILL LYNCH BANK (SUISSE) SA .................................................. 27
MORGAN KEEGAN (ATLANTA) ............................................................. 28
MORGAN STANLEY ................................................................................. 29
MUELLER-MOEHL GROUP ..................................................................... 30
PRS INTERNATIONAL .............................................................................. 31
SWISS CAPITAL GROUP ......................................................................... 32
VALOR ALTERNATIVO ............................................................................. 33
ARBITRAL FINANCE ................................................................................ 34
ATLANTIC SECURITY BANK .................................................................. 35
BANCA DEL GOTTARDO / GOTTARDO ASSET MGT ......................... 36
BANCO ATLANTICO BAHAMAS ............................................................ 37
COUTTS BANK VON ERNST .................................................................... 38
ELISA DE ERASO ..................................................................................... 39
EFG CAPITAL INTERNATIONAL & EFG BANK ................................... 40
EXTRAFID SA ............................................................................................ 42
FINANCIAL STRATEGY ........................................................................... 43
GLOBAL FINANCIAL SERVICES LLC ................................................... 44
GUTZWILLER & CIE BANQUIERS ......................................................... 45
HODNET CORPORATION ......................................................................... 46
HOROKO ASSET MANAGEMENT .......................................................... 47
ING FINANCIAL PLANNING ................................................................... 48
BLUBANK / INTERBANK ........................................................................ 49
KRUTMAN, OSTLUND & ASSOCIADOS ............................................... 50
MARCUARD FAMILY OFFICE / BANK JULIUS BAER ........................ 51

CONFIDENTIAL

FGANW004052458
FG-04538398

CLARA INES MEJIA / SETH TUCKERMAN ............................................... 52
MORGAN KEEGAN (FLORIDA) ............................................................... 53
BANCA SELLA ......................................................................................... 54
BANCO DEL PICHINCHA ......................................................................... 55
BANQUE PASCHE .................................................................................... 56
THE RHINO FUND .................................................................................... 57
ATHENA CAPITAL .................................................................................... 58
CELFIN CAPITAL ..................................................................................... 59
NUMA ASSET MANAGEMENT ................................................................. 60
UBS BAHAMAS ........................................................................................ 61
ANETO FUND LTD .................................................................................... 62
ASESORAMIENTO BURSATIL INTERNACIONAL .................................... 63
ATLANTIC VERMOGENSVERWALTUNGSBANK ...................................... 64
BANSABADELL ......................................................................................... 65
BANISTMO SECURITIES INC ................................................................... 66
BANKMED (SUISSE) SA ........................................................................... 67
BNP PARIBAS (MIAMI) ............................................................................. 68
CAPITAL AT WORK .................................................................................. 69
CAPITAL RESEARCH (SWEDEN) ............................................................ 70
CREDIT LYONNAIS SA, MIAMI AGENCY ................................................ 71
DEGREGORIO & BAKER INVERSIONES ................................................. 72
INVERSIS BANCO .................................................................................... 73
CAIXA CATALUNYA ................................................................................. 74
MONT BLANC FINANCIAL SERVICES ..................................................... 75
SOFOS CAPITAL ...................................................................................... 76
TRESSIS AGENCIA DE VALORES SA ....................................................... 77
WALL STREET SECURITIES SA (PANAMA) ............................................. 78
BANCO SANTANDER (MIAMI) ................................................................. 79
COMMUNICATIONS EQUITY ASSOCIATES ............................................ 80
KREDIETBANK (GENEVA) ....................................................................... 81
CREDIT SUISSE ....................................................................................... 82
UBS (PANAMA) ......................................................................................... 83
MBA BANCO DE INVERSIONES ............................................................... 84
CAMILO POMBO ...................................................................................... 85
JETSEMANI SA ......................................................................................... 86
JORGE HERNAN MELGUIZO ................................................................... 87
MARIA DE LOS SANTOS BOUGAUD ....................................................... 88
MULTICREDIT SECURITIES .................................................................... 89
PAOLO MOROSI ....................................................................................... 90
ROBERTO & SANDRA CIOCI ................................................................... 91
SAAM CONSULTING ................................................................................ 92
SANDRA LEVENTHAL ROSENBERG ....................................................... 93
SANTOS FAMILY ...................................................................................... 94
TILTON SA ................................................................................................ 95
STATTONWOOD TRADING CORP. .......................................................... 96
SERGIO GALANTE & GIOVANNIE GALANTE .......................................... 97

Page 3

CONFIDENTIAL

I

CONFIDENTIAL

FGANW004052460
FG-04538400

## AMAS BANK (SWITZERLAND) LTD

| | |
|---|---|
| Current FGG Coverage | LC, LB |
| Suggested FGG Coverage | LC, |
| Profile | Private Bank |
| Location | Geneva, Switzerland |
| Key Contact(s) | Ajay Hinduja, President |
| | K. Muraleedharan, Senior Manager |
| Investing Entity | Amas Bank (Switzerland) SA |
| Inception Date | September 1, 2000 |

INVESTMENT HOLDINGS:

| FUND | MARKET VALUE |
|---|---|
| Fairfield Sentry Ltd | $14,282,328 |

Page 5

CONFIDENTIAL

FGANW004052461
FG-04538401

## AMERICAN EXPRESS BANK (PRIVATE BANKING)

| | |
|---|---|
| Primary FGG Coverage | LB, LC |
| Additional FGG Coverage | PT, JH, CB |
| Suggested FGG Coverage | Miami – LC, SR<br>Singapore & Hong Kong – LC, CB |
| Profile | Private Bank |
| Location | Miami, New York, Singapore, Hong Kong, , Luxembourg (back office) |
| Key Contact(s) | New York:<br>Sandra Talcik, Senior Director of Alternative Investments<br>Robert Friedman, Executive Director, Global Head, Chairman<br>(Additional bankers listed in SLX)<br>Miami:<br>Rodolfo Pages, Chief Investment Specialist<br>Sarah Gillet Couto, Director Alternative Investments<br>(Additional bankers listed in SLX)<br>Singapore:<br>Christopher Wang, Head, Investment Services (Asia Pacific)<br>(Additional bankers listed in SLX)<br>Hong Kong:<br>Peter Rodrigues, Senior Investment Specialist<br>(Additional bankers listed in SLX)<br>Luxembourg: (Operations)<br>Matthieu Bertrand<br>Jacinta Neves |
| Investing Entity | FS/AEB LUX and BPERE (for discretionary portfolio) |
| Inception Date | February 1, 2003 |

CONFIDENTIAL

FGANW004052462
FG-04538402

INVESTMENT HOLDINGS:

| FUND | MARKET VALUE |
|---|---|
| Fairfield Sentry Ltd (Private Banking) | $447,759,140 |
| Fairfield Sentry (Discretionary Portfolio) | $5,327,368 |
| Fairfield Sigma Ltd | $24,513,446 |
| Total | $477,599,954 |

CONFIDENTIAL

FGANW004052463
FG-04538403

## AMERICAN EXPRESS BANK (FUND OF FUNDS)

| | |
|---|---|
| Primary FGG Coverage | LC, PT, JH |
| Additional FGG Coverage | LB, CB |
| Profile | Proprietary Fund of Funds of the Bank |
| Location | Geneva, Switzerland |
| Key Contact(s) | Relationship coordinated by Philip |
| Investing Entity | Zurich Capital Markets / State Street Bank (Luxembourg) SA |
| Inception Date | February 1, 2003 |

- The FoF group has redeemed all its holdings in Sentry (worth approx $9 million). They had previously redeemed from GMO and FFTW.

CONFIDENTIAL

FGANW004052464
FG-04538404

## AT LAST SPORTSWEAR

| Current FGG Coverage | LC, LB |
|---|---|
| Suggested FGG Coverage | LC, CB |
| Profile | Financial Advisory |
| Location | New Jersey, USA |
| Main Contact(s) | Sanjay Israni |
| Investing Entity | Deutsche Bank (Suisse) SA |
| Inception Date | January 1, 2003 |

INVESTMENT HOLDINGS:

| FUND | MARKET VALUE (Redeemed as of October 1, 2006) |
|---|---|
| Fairfield Paradigm Fund Ltd (Class P USD) | $ 529,725 |

Page 9

CONFIDENTIAL

FGANW004052465
FG-04538405

# BANCO PORTUGUES DE INVESTIMENTO

| | |
|---|---|
| Current FGG Coverage | LC, LB |
| Additional FGG Coverage | PT, SR |
| Suggested FGG Coverage | LC, PT, SR |
| Profile | Fund of Funds |
| Location | Lisbon, Portugal |
| Main Contact(s) | Francisco Carneiro, Head of Alternative Investments |
| | Luis Xavier Barreto, Senior Hedge Fund Analyst |
| Investing Entity | UBS Luxembourg |
| Inception Date | September 1, 2004 |

INVESTMENT HOLDINGS:

| FUND | MARKET VALUE (Redeemed as of April 1, 2006) |
|---|---|
| Fairfield Redstone Fund Ltd | $ 2,418,688 |

Note: $10 million in FRIEF as of January 1, 2007.

CONFIDENTIAL

FGANW004052466
FG-04538406

## BANCO PRIVADO PORTUGUESE

| | |
|---|---|
| Current FGG Coverage | LC, LB |
| Suggested FGG Coverage | LC, SR |
| Profile | Private Bank |
| Location | Lisbon, Portugal |
| Main Contact(s) | Mr. Miguel Teixiera (Head, Alternative Investments) |
| | Mr. Miguel Silva Azevedo (Operations) |
| Investing Entity | Banco Privado Portugues (Cayman Islands) |
| Inception Date | June 1, 2003 |

INVESTMENT HOLDINGS:

| FUND | MARKET VALUE |
|---|---|
| Fairfield Sentry Ltd | $ 2,944,359 |

CONFIDENTIAL

FGANW004052467
FG-04538407

# VONTOBEL (GENEVA & ZURICH)

| | |
|---|---|
| Current FGG Coverage | LC, LB |
| Suggested FGG Coverage | LC, RL |
| Profile | Private Bank |
| Location | Geneva & Zurich, Switzerland |
| Main Contact(s) | Geneva: <br> Vladimir Antoniade <br> Juan Ignacio Jimenez <br> Zurich: <br> Andreas Feller <br> Serge-Alexandre Lauper |
| Investing Entity | Bank J Vontobel  & Banque Vontobel Geneve |

INVESTMENT HOLDINGS:

| FUND | BANK J VONTOBEL (ZURICH) | BANQUE VONTOBEL GENEVE |
|---|---|---|
| | MARKET VALUE (11/1/2006) | MARKET VALUE (11/1/2006) |
| Fairfield Sentry Ltd | $12,618,859 | $5,146,826 |
| FIF Advanced Ltd | $ 92,928 | N/A |
| FIF (EUR) – USD Value | $1,396,265 | N/A |
| FIF (Swiss Francs) – USD Value | $900,000 | N/A |
| Total | $15,008,052 | $5,146,826 |

CONFIDENTIAL

FGANW004052468
FG-04538408

# CITIGROUP

| Current FGG Coverage | LC, LB |
|---|---|
| Suggested FGG Coverage | LC, |
| Profile | Private Bank |
| Location | New York, London |
| Main Contact(s) | **New York:** <br> Eliza Pepper <br> Albert Yang <br> Boris Raykin <br> Jose Dios <br> (Additional bankers listed on SLX) <br> **London:** <br> Victoria Rock <br> Kitty Bhaman <br> (Additional bankers listed on SLX) |
| Investing Entity | Citibank (Switzerland) Zurich & Citibank NA London (Citivic Nominees) |
| Inception Date | January 1, 1996 |

INVESTMENT HOLDINGS:

| FUND | MARKET VALUE (As of November 1, 2006) |
|---|---|
| Fairfield Sentry Ltd | $ 549,194 [Citibank (Switzerland) Zurich] |
| Fairfield Sentry Ltd | $24,765,296 (Citibank NA London, Citivic Nominees) |

\* The above trades were placed by Citigroup private bankers in the 90's when they were allowed to present unapproved funds on an unsolicited basis.

CONFIDENTIAL

FGANW004052469
FG-04538409

## CLARIDEN BANK (BUENOS AIRES)

| | |
|---|---|
| Current FGG Coverage | LC, LB |
| Suggested FGG Coverage | LC, PT |
| Profile | Private Bank |
| Location | Buenos Aires, Argentina |
| Main Contact(s) | Fernando Haberer |
| Investing Entity | Citco Global Custody. This is likely to change to Credit Suisse |
| Inception Date | May 1, 2005 |

INVESTMENT HOLDINGS:

| FUND | MARKET VALUE |
|---|---|
| Fairfield Sentry Ltd | $769,040 |
| Chester Global Strategy Fund (USD) | $4,736,991 |
| Total | $5,506,031 |

---

Page 14

CONFIDENTIAL

FGANW004052470
FG-04538410

# DANIEL PASTOR

| | |
|---|---|
| Current FGG Coverage | LC, LB |
| Suggested FGG Coverage | LC, SR |
| Profile | High Net Worth Individual |
| Location | Mexico |
| Main Contact(s) | Daniel Pastor |
| Registered Shareholder | Daniel Pastor A/O Gabriela Aguirre Cueva |

INVESTMENT HOLDINGS:

| FUND | MARKET VALUE (Redeemed as of November 1, 2006) |
|---|---|
| Arlington International Ltd | $35,915 |

Page 15

CONFIDENTIAL

## DEUTSCHE BANK

| | |
|---|---|
| Current FGG Coverage | LC, LB |
| Suggested FGG Coverage | Geneva – LC, CB<br>Miami – LC, SR<br>New York – LC, CB<br>Singapore – LC, RL |
| Profile | Private Bank |
| Location | Geneva, Miami, New York, Singapore |
| Main Contact(s) | <u>Geneva:</u><br>Pascal Botteron<br>Rino del Roio (banker)<br><u>Miami:</u><br>Eduardo Barco<br><u>New York:</u><br>Carlos Padula<br>John Larkin<br>Brian Reich<br><u>Singapore:</u><br>Axel Ritter<br>Joyce Ngan |
| Inception Date | July 1, 1999 |

INVESTMENT HOLDINGS:

| FUND | MARKET VALUE |
|---|---|
| Fairfield Sentry Ltd | $24,833,668 |
| Fairfield Investment Fund Ltd | $158,722 |
| Chester Global Strategy Fund | $1,210,034 |
| Total | $26,202,424 |

** The investment in Fairfield Sentry has been made by multiple entities of DB such as Deutsche Bank (Suisse) SA, Deutsche Bank AG New York, Deutsche Bank AG Singapore, Deutsche bank Nominees and Deutsche Bank Trust Company America.

CONFIDENTIAL

FGANW004052472
FG-04538412

## EFG ASSET MANAGEMENT

| | |
|---|---|
| Current FGG Coverage | LC, LB |
| Suggested FGG Coverage | LC, RL |
| Profile | Private Bank and Discretionary Assets |
| Location | London, UK |
| Main Contact(s) | Moz Afzal |
| | Daniel Murray |
| | Hillary Whitefield |
| | Gyongyi Kalman |
| Investing Entity | Fortis Prime Custody and Brown Brothers Harriman |

INVESTMENT HOLDINGS:

| FUND | MARKET VALUE |
|---|---|
| Fairfield Redstone Fund Ltd (Class A-1 USD) | $835,000 |
| Fairfield RIEF Ltd | $853,000 |
| Total | $1,688,000 |

---

Page 17

CONFIDENTIAL

| EFG BANK | |
|---|---|
| Current FGG Coverage | LC, LB |
| Suggested FGG Coverage | Geneva & Zurich – LC, CB<br>Singapore – LC, CB<br>Monaco – LC,<br>Dubai – LC,<br>Mexico – LC, SR |
| Profile | Private Bank |
| Location | Geneva, Zurich, Singapore, Monaco, Dubai |
| Main Contact(s) | Geneva:<br>Jerome Schonbachler (Head, Alternative Investments)<br>Romy Cabrera (Vice President, Alternative Investments)<br>Zurich:<br>Marco Ranieri (CIO, EFG Zurich)<br>John Read (Senior Private Banker)<br>Adrian Rothen (Senior Private Banker)<br>(Additional bankers listed in SLX)<br>Singapore:<br>George So (CEO of EFG Singapore)<br>Marry Tsjin (Chief Product Coordinator)<br>(Additional bankers listed in SLX)<br>Monaco:<br>George Catsiapis (CEO of EFG Monaco)<br>Sallie Graham (Chief Product Coordinator)<br>Dubai:<br>Bassam Salem (CEO of EFG Middle East & India)<br>Kamal Tayara (Head of EFG Dubai)<br>(Additional bankers listed in SLX)<br>Mexico:<br>Ruben Fabregat, Advisor<br>Olympio Fernandez, Senior Vice President<br>Alvaro Taboada Garcia, Advisor<br>Alejandro Jaro Paz, Advisor |
| Investing Entity | EFG Bank Geneva or EFG Bank (Luxembourg) |
| Inception Date | July 1, 1997 |

INVESTMENT HOLDINGS:

---

Page 18

CONFIDENTIAL

FGANW004052474
FG-04538414

| FUND | MARKET VALUE ( |
|------|----------------|
| Arlington (USD) | $8,126,118 |
| Chester (USD) | $2,693,007 |
| Chester (EUR) – USD Value | $72,004 |
| Fairfield Investment Fund Ltd | $1,955,301 |
| Lambda – USD Value | $320,123 |
| Redstone (Class A USD) | $877,104 |
| Redstone (Class A1 USD) | $17,080,416 |
| Redstone (Class B1 EUR) – USD Value | $237,348 |
| Fairfield RIEF Ltd | $485,588 |
| Fairfield Sentry Ltd | $156,733,672 |
| Fairfield Sigma Ltd | $6,089,850 |
| Trafalgar (EUR) | $243,917 |
| FIF Advanced (EUR) | $10,421 |
| Irongate (USD) | $25,256,435 |
| Irongate (EUR) – USD Value | $5,032,655 |
| NGA Fairfield Ltd | $1,021,710 |
| Total | $226,235,669 |

* The holdings reflected above include private banking hubs of EFG Bank

CONFIDENTIAL

FGANW004052475
FG-04538415

## EW ASSET MANAGEMENT

| | |
|---|---|
| Current FGG Coverage | LC, LB |
| Suggested FGG Coverage | LC, CB |
| Profile | Financial Advisory |
| Location | Zurich, Switzerland |
| Main Contact(s) | Rene Weber, Partner |
| Investing Entity | HSBC Private Bank (Suisse) |
| Inception Date | November 1, 2006 |

INVESTMENT HOLDINGS:

| FUND | MARKET VALUE |
|---|---|
| Fairfield Sentry | $165,000 |

CONFIDENTIAL

FGANW004052476
FG-04538416

# GENERATION ALFA

| | |
|---|---|
| Current FGG Coverage | LC, LB |
| Suggested FGG Coverage | LC, CB |
| Profile | Financial Advisory |
| Location | Geneva, Switzerland |
| Main Contact(s) | Mirko Visco, Partner |
| Investing Entity | Credit Suisse London Nominees |
| Inception Date | September 1, 2005 |

INVESTMENT HOLDINGS:

| FUND | MARKET VALUE |
|---|---|
| Fairfield Sentry | $111,656 |
| Irongate | $284,078 |
| Total | $395,734 |

CONFIDENTIAL

FGANW004052477
FG-04538417

## GESTINTER

| Current FGG Coverage | LC, LB |
|---|---|
| Suggested FGG Coverage | LC, CB |
| Profile | Family Office, Financial Advisory |
| Location | Geneva, Switzerland |
| Main Contact(s) | Stephane Bensahel, Partner |
| Investing Entity | Fidulex, CGC, HSBC Suisse |
| Inception Date | December 1, 2004 |

INVESTMENT HOLDINGS:

| FUND | MARKET VALUE |
|---|---|
| Fairfield Sentry Ltd | $14,985,930 |
| Chester (EUR) – USD value | $ 2,285,006 |
| Chester (USD) | $6,584,207 |
| Irongate (USD) | $9,416,072 |
| Irongate (EUR) – USD value | $125,124 |
| Fairfield Sigma Ltd – USD value | $941,346 |
| Total | 34,337,686 |

CONFIDENTIAL

FGANW004052478
FG-04538418

<div style="text-align:center; border:1px solid black; padding:20px;">

## HSBC

</div>

| Current FGG Coverage | LC, LB |
|---|---|
| Suggested FGG Coverage | New York – LC, CB |
| | Miami – LC, SR |
| | Geneva – LC, PT |
| | Zurich – LC, CB |
| | Hong Kong – LC, RL |
| Profile | Private Bank |
| Location | New York, Miami, Geneva, Zurich, Hong Kong |
| Main Contact(s) | **New York:** |
| | Nancy Dupier, Managing Director, Head of PB Invst Grp - Americas |
| | Michel Jetzer, Head of Alternative Fundinvest Group, Americas |
| | Alan Ganly, Senior Analyst |
| | Isaac Douek, Senior Private Banker |
| | **Miami:** |
| | Manuel Diaz, Managing Director & Head of Americas |
| | (Additional bankers listed on SLX) |
| | **Geneva:** |
| | Gerard Messier, Deputy Member of Management |
| | Ciprian Teasca, Hedge Fund Advisor |
| | (Additional bankers listed on SLX) |
| | **Zurich:** |
| | Barbara Rupf Bee, Head of Alternative Fund Investment Group |
| | Heinz Hoffman, Deputy Member of Management |
| | (Additional bankers listed on SLX) |
| | **Hong Kong:** |
| | Patrick Touhy, PB Director & Asia Head |
| | Richard Boutland, Senior Vice President, Invst Mgt |
| Investing Entity | HSBC Private Bank (Suisse) SA or CGC |
| Incpetion Date | July 1, 2002 (HSBC Suisse) & March 1, 2004 (HSBC NY) |

INVESTMENT HOLDINGS:

CONFIDENTIAL

FGANW004052479
FG-04538419

| FUND | MARKET VALUE |
|------|--------------|
| Fairfield Sentry Ltd | $11,687,889** |

** Includes investments from HSBC Private Bank (Suisse) and HSBC NY

CONFIDENTIAL

FGANW004052480
FG-04538420

## ING BANK (SWITZERLAND) LTD

| Current FGG Coverage | LC, LB |
|---|---|
| Suggested FGG Coverage | LC, CB |
| Profile | Private Bank |
| Location | Geneva, Switzerland |
| Main Contact(s) | Dr. Jogishwar Singh (Senior Vice President) |
| Investing Entity | ING Bank (Suisse) |
| Inception Date | December 1, 2003 |

INVESTMENT HOLDINGS:

| FUND | MARKET VALUE |
|---|---|
| Arlington International | $118,678 |

Page 25

CONFIDENTIAL

FGANW004052481
FG-04538421

## LLOYDS BANK PRIVATE BANKING

| | |
|---|---|
| Current FGG Coverage | LC, LB |
| Suggested FGG Coverage | LC, CB |
| Profile | Private Bank |
| Location | New York, Miami |
| Main Contact(s) | <u>NEW YORK</u>: |
| | Annabelle Reid, Vice President & Manager |
| | (Additional list of bankers listed in SLX) |
| | <u>MIAMI</u>: |
| | Carlos Estima, Senior Vice President |
| Investing Entity | Lloyds TSB Bank Miami |
| Inception Date | October 1, 1990 |

<u>INVESTMENT HOLDINGS</u>:

| FUND | MARKET VALUE |
|---|---|
| Fairfield Sentry Ltd | $4,490,057 |

CONFIDENTIAL

FGANW004052482
FG-04538422

# MERRILL LYNCH BANK (SUISSE) SA

| | |
|---|---|
| Current FGG Coverage | LC, LB |
| Suggested FGG Coverage | LC, CB |
| Profile | Private Bank |
| Location | Geneva & Hong Kong |
| Main Contact(s) | <u>GENEVA</u>: <br> Fabrizio Pelfini, Director <br> Antonin Brocard, Manager – Geneva office <br> (Additional bankers listed on SLX) <br> <u>HONG KONG</u>: <br> Juliana Kiang, Senior Private Banker |
| Investing Entity | Merrill Lynch (Suisse) or FS/MLBS |
| Inception Date | July 1, 2001 |

<u>INVESTMENT HOLDINGS</u>:

| FUND | MARKET VALUE |
|---|---|
| Fairfield Sentry | $ 15,039,062 |

---

CONFIDENTIAL

FGANW004052483
FG-04538423

# MORGAN KEEGAN (ATLANTA)

| | |
|---|---|
| Current FGG Coverage | LC, LB |
| Suggested FGG Coverage | LC, |
| Profile | Discretionary Assets |
| Location | Atlanta, US |
| Main Contact(s) | Atlanta: Rod Henneck, Managing Director Melissa Sylvester Gary Schafer Irene Lindeman Carolyn LaRocco Edward Michelson Michael Malloy |

INVESTMENT HOLDINGS:

| FUND | MARKET VALUE |
|---|---|
| Sentry & irongate | $ 4,432,046 |

CONFIDENTIAL

FGANW004052484
FG-04538424

## MORGAN STANLEY

| Current FGG Coverage | LC, LB |
|---|---|
| Suggested FGG Coverage | LC, CB |
| Profile | Private Bank |
| Location | Singapore, Hong Kong, New York, Mexico |
| Main Contact(s) | **Singapore:**<br>Leslie Menkes, Managing Director<br>**Hong Kong:**<br>Charles Mak, Managing Director<br>Sandra Soyong Lee-Pitsilis, Manager – Product Sales<br>**New York:**<br>Coordinated with Cornelis<br>**Mexico:**<br>Tito Vidaurri, Manager of Mexico office<br>Raul Pineda (Mexico Desk based in NY)<br>Andrew Peake (Mexico Desk based in NY) |

CONFIDENTIAL

FGANW004052485
FG-04538425

## MUELLER-MOEHL GROUP

| Current FGG Coverage | LC, LB |
|---|---|
| Suggested FGG Coverage | LC, RL |
| Profile | Family Office |
| Location | Geneva, Switzerland |
| Main Contact(s) | Daniel Schafli, Controller |
| Investing Entity | Credit Suisse |
| Inception Date | February 1, 2000 |

- This account is dormant and currently has no holdings in FGG funds.

CONFIDENTIAL

FGANW004052486
FG-04538426

## PRS INTERNATIONAL

| | |
|---|---|
| Current FGG Coverage | LC, LB |
| Suggested FGG Coverage | LC, SR |
| Profile | Fund of Funds |
| Location | Miami, FL |
| Main Contact(s) | Mark Casa, Director of Investments |
| | Martin Loeser, Senior Portfolio Manager |
| Investing Entity | PRS International |
| Inception Date | July 1, 2000 |

INVESTMENT HOLDINGS:

| FUND | MARKET VALUE |
|---|---|
| Fairfield Sentry Ltd | $10,882,925 |

CONFIDENTIAL

FGANW004052487
FG-04538427

# SWISS CAPITAL GROUP

| Current FGG Coverage | LC, LB |
|---|---|
| Suggested FGG Coverage | LC, CB |
| Profile | Fund of Funds |
| Location | Zurich, Switzerland |
| Main Contact(s) | Nadia Houfehr, Director – Investment & Portfolio Mgt |
| | Daniel Sieler, Investment Manager |
| | Paulo Patelli, Director – Investment & Portfolio Mgt |
| Investing Entity | Barfield Nominees |
| Inception Date | August 1, 2002 |

INVESTMENT HOLDINGS:

| FUND | MARKET VALUE |
|---|---|
| Fairfield Redstone Fund Ltd (Class A) | $3,253.069 |

CONFIDENTIAL

FGANW004052488
FG-04538428

## VALOR ALTERNATIVO

| | |
|---|---|
| Current FGG Coverage | LC, LB |
| Suggested FGG Coverage | LC, SR |
| Profile | Fund of Funds and Discretionary Assets |
| Location | Lisbon, Portugal |
| Main Contact(s) | Rui Vilas (Consultor de Gestão) |
| | Rui Machado (Managing Director) |
| Investing Entity | Kredietbank Luxembourg / UBS Luxembourg on behalf of Caravela Global Fund |
| Inception Date | February 1, 2003 |

INVESTMENT HOLDINGS:

| FUND | MARKET VALUE |
|---|---|
| Fairfield Paradigm Fund Ltd* | $6,709,721 |
| Fairfield Sentry Ltd | $9,155,175 |
| Total | $15,864,896 |

\* Holdings in Paradigm will be redeemed as of February 1, 2007

\*\* Invested in Raven for $5 million as of January 1, 2007

CONFIDENTIAL

FGANW004052489
FG-04538429

# ARBITRAL FINANCE

| | |
|---|---|
| Current FGG Coverage | VB, LB |
| Suggested FGG Coverage | VB, SR |
| Location | Miami, Florida |
| Key Contact(s) | Fernando Leite |
| Investing Entity | The Logus Fund Ltd Jupiter II Class |
| Inception Date | June 1, 1998 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield Sentry Limited | $1,909,855.42 |
| Chester Global Strategy Limited | $360,533.27 |
| TOTAL | $2,270,388.69 |

CONFIDENTIAL

FGANW004052490
FG-04538430

## ATLANTIC SECURITY BANK

| | |
|---|---|
| Current FGG Coverage | VB, LB |
| Suggested FGG Coverage | VB, SR |
| Location | Miami, Florida (Offshore Unit) |
| | Lima, Peru (Headquarters of Banco de Credito del Peru) |
| | Panama, Panama (Back office) |
| Key Contact(s) | Bruno Ghio (Atlantic Security Bank) (Lima, Peru) |
| | Piero Pinto (Banco de Credito del Peru ) (Lima, Peru) |
| Investing Entity | Atlantic Secuirty Bank |
| | Atlantic Alternative Fund |
| | Atlantic Long Short Fund |
| Inception Date | June 1, 1997 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield Redstone Limited | $707,591.24 |
| | $452,298.93 |
| Fairfield Raven Credit Opportunities | $1,316,974.74 |
| NGA Fairfield Limited | Switch to Raven as of April 2006 |
| Fairfield Paradigm Limited | Switch to Raven as of April 2006 |
| TOTAL | 1,159.890.17 |

CONFIDENTIAL

FGANW004052491
FG-04538431

## BANCA DEL GOTTARDO / GOTTARDO ASSET MGT

| | |
|---|---|
| Current FGG Coverage | VB, LB |
| Suggested FGG Coverage | VB, CB |
| Location | Zurich, Taiwan, Bahamas, Madrid |
| Key Contact(s) | Ronnie Schellenberg (Zurich office) |
| | Dawson Tang (Taiwan office) |
| | Adolfo Miranda (Bahamas office) |
| | Luis Sanchez de la Madrid (Madrid office) |
| | Claudio Poli (Back office Lugano) |
| Investing Entity | Citco Global Custody (offices of Zurich, Taiwan, Bahamas) |
| | RBC Dexia Investor Services Espana (office in Madrid) |
| Inception Date | August  1, 2003 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield Sentry Limited | $8,710,648 |
| | $580,000 |
| Fairfield Sigma Limited | $1,761,934 |
| Irongate Global Strategy Limited | $715,326 |
| Chester Global Strategy Limited | $875,820.96 |
| Fairfield Redstone Limited USD | $879,454 |
| Arlington International Limited | $699,912 |
| Fairfield Redstone Limited EUR | $53,125 |
| Fairfield Areca Asian Equity Fund Limited | $450,000 as of December 31, 2006 |
| Fairfield Sentry Limited | $650,000 as of December 31, 2006 |
| Chester Global Strategy Limited | $250,000 as of December 31, 2006 |
| TOTAL as of 12/1/06 | 14,276,219 |

CONFIDENTIAL

FGANW004052492

FG-04538432

## BANCO ATLANTICO BAHAMAS

| | |
|---|---|
| Current FGG Coverage | VB, LB |
| Suggested FGG Coverage | VB, SR |
| Location | Bahamas |
| Key Contact(s) | Miguel Coello (left the bank on December 2004) |
| | David Ramirez (left the bank on December 2005) |
| | Karen Pinder (employed by EFG Bank early 2006 as the Bahamas alternative products unit was bought by this institution) |
| Investing Entity | Banco Atlantico Bahamas |
| Inception Date | June 1, 1998 |

Note: Balance holdings of Banco Atlantico Bahamas have been transferred to EFG Bank subsequent to the acquisition of the alternative investment business of Banco Atlantico Bahamas.

CONFIDENTIAL

FGANW004052493
FG-04538433

# COUTTS BANK VON ERNST

| | |
|---|---|
| Current FGG Coverage | VB, LB |
| Suggested FGG Coverage | VB, PT |
| Location | Montevideo, Uruguay |
| Key Contact(s) | Angelo Caputo |
| | Eduardo Davila |
| Investing Entity | Citco Global Custody |
| Inception Date | October 1, 2004 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield Sentry Limited | $587,767.13 |
| TOTAL | 587,767.13 |

---

CONFIDENTIAL

FGANW004052494
FG-04538434

## ELISA DE ERASO

| Current FGG Coverage | VB, LB |
|---|---|
| Suggested FGG Coverage | VB, SR |
| Location | Cali, Colombia |
| Key Contact(s) | Elisa de Eraso |
| Investing Entity | Mr. and Mrs. Servio Eraso Benavides |
| Inception Date | December 1, 1999 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield Sentry Limited | $265,107.24 |
| TOTAL | 265,107.24 |

CONFIDENTIAL

FGANW004052495
FG-04538435

## EFG CAPITAL INTERNATIONAL & EFG BANK

| | |
|---|---|
| Current FGG Coverage | VB, LB |
| Suggested FGG Coverage | New York – VB, CB<br>Miami – VB, SR<br>Americas – VB, SR<br>Hong Kong – VB, CB<br>Gibraltar – VB, SR |
| Location | EFG offices located in New York, Miami, the Americas, Hong Kong, Gibraltar |
| Key Contact(s) | Michael Donnell, Victor Echevarria, Sixto Campano (office in Miami)<br>Miguel Yannuzzi (office in New York)<br>Aric Wong, Joe Leung (office in Hong Kong)<br>Osvaldo Costigliolo (office in Buenos Aires)<br>Emilio Martinez (office in Gibraltar)<br>Karen Pinder (office in Bahamas) |
| Investing Entity | EFG Bank |
| Inception Date | July 1, 1997 |

CONFIDENTIAL

FGANW004052496
FG-04538436

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Arlington International Limited | $7,659,505.27 |
| Chester Global Strategy Limited EUR | $75,286.63 |
| Chester Global Strategy Limited USD | $2,693,006.97 |
| Fairfield Apex Greater China Equity Fund | $110,835.09 |
| Fairfield ICAP Absolute Return Fund | $101,938.80 |
| Fairfield Investment Fund | $1,189,995 |
| Fairfield Redstone Limited USD Class A | $880,728 |
| Fairfield Redstone Limited USD Class A-1 | $17,022,153.89 |
| Fairfield Redstone Limited EUR Class B-1 | $629,305.24 |
| Fairfield Renaissance Institutional Equities S1 | $419,973..94 |
| Fairfield Renaissance Institutional Equities S2 | $4,640,000<br>$250,000 |
| Fairfield Sentry Limited | $155,261,968.46 |
| Fairfield Sigma Limited | $6,367,497.01 |
| Irongate Global Strategy Limited EUR | $3,945,788.01 |
| Irongate Global Strategy Limited USD | $25,486,434.65 |
| TOTAL | 226,235,669 |

CONFIDENTIAL

FGANW004052497
FG-04538437

## EXTRAFID SA

| Current FGG Coverage | VB, LB |
|---|---|
| Suggested FGG Coverage | VB, YDS |
| Location | Lugano, Switzerland |
| Key Contact(s) | Alberto Ballabio |
| | Fabrizio Ballabio |
| | Nicola Rezzonico |
| Investing Entity | Citco Global Custody |
| Inception Date | January 1, 1999 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield Sentry Limited | 5,449,677.15 |
| TOTAL | 5,449,677.15 |

CONFIDENTIAL

FGANW004052498

FG-04538438

## FINANCIAL STRATEGY

| | |
|---|---|
| Current FGG Coverage | VB, LB |
| Suggested FGG Coverage | VB, YDS |
| Location | Lugano, Switzerland |
| Key Contact(s) | Valeriano Zanotta |
| | Carlo Tognetti |
| Investing Entity | Citco Global Custody |
| Inception Date | February 1, 2000 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Arlington International Limited USD | $4,789,653.23 |
| Arlington International Limited EUR | $2,789,466.61 |
| Fairfield Paradigm Limited USD | $4,466,398.99 |
| Fairfield Redstone Limited USD | $5,581,457.80 |
| Fairfield Redstone Limited EUR | $6,635,791.41 |
| Fairfield Sentry Limited | $5,480,058.12 |
| Fairfield Manhasset Limited USD | $303,771.13 |
| Chester Global Strategy Limited USD | $222,554.87 |
| Irongate Global Strategy Limited USD | $632,326.80 |
| TOTAL | 30,901,474 |

CONFIDENTIAL

FGANW004052499
FG-04538439

# GLOBAL FINANCIAL SERVICES LLC

| | |
|---|---|
| Current FGG Coverage | VB, LB |
| Suggested FGG Coverage | VB, SR |
| Location | Houston, Texas |
| Key Contact(s) | Robert Benjamin |
| | Daniel Priwin |
| Investing Entity | Euroclear, Fund Settle via Bear Stearns |
| Inception Date | July 1, 2005 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield Sentry Limited | $1,895,801.31 |
| Fairfield Sigma Limited | $156,773.15 |
| TOTAL | $2,052,574 |

CONFIDENTIAL

FGANW004052500
FG-04538440

## GUTZWILLER & CIE BANQUIERS

| | |
|---|---|
| Current FGG Coverage | VB, LB |
| Suggested FGG Coverage | VB, CB |
| Location | Zurich, Switzerland |
| Key Contact(s) | Nicolas Maurice |
| Investing Entity | Gutzwiller & Cie, Credit Suisse |
| Inception Date | May 1, 2004 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield Sentry Limited | $3,163,629.77<br>$656,767.78 (via CS Monaco) |
| Irongate Global Strategy Limited | $748,332.65<br>$20 million as of Dec 31, 2006 |
| TOTAL AS OF 12/1/06 | 4,568,728 |

CONFIDENTIAL

FGANW004052501
FG-04538441

## HODNET CORPORATION

| | |
|---|---|
| Current FGG Coverage | VB, LB |
| Suggested FGG Coverage | VB, SR |
| Location | Bogota, Colombia |
| Key Contact(s) | Valentina Escobar |
| | Ruben Escobar |
| Investing Entity | Hodnet Corporation |
| Inception Date | March 1, 1990 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| FIF Advanced Limited | 1,646,365.50 |
| Chester Global Strategy Limited | 1,244,726.65 |
| TOTAL | 2,891,091 |

CONFIDENTIAL

FGANW004052502
FG-04538442

## HOROKO ASSET MANAGEMENT

| | |
|---|---|
| Current FGG Coverage | VB, LB |
| Suggested FGG Coverage | VB, SR |
| Location | Colombia.  Now based in Canada |
| Key Contact(s) | Antonio Pinzon |
| Investing Entity | Horoko Asset Management |
| Inception Date | December 1, 1999 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield Investment Fund | 114,284.39 |
| FIF Advanced Strategy Fund | 109,834.53 |
| Irongate Global Strategy Limited | 380,414.44 |
| TOTAL | 604,532 |

CONFIDENTIAL

FGANW004052503
FG-04538443

# ING FINANCIAL PLANNING

| | |
|---|---|
| Current FGG Coverage | VB, LB |
| Suggested FGG Coverage | VB, CB |
| Location | Hong Kong |
| Key Contact(s) | Norbert Kam |
| | Nitin Dialdas |
| Investing Entity | HSBC International Trustees |
| | Axa Limited |
| Inception Date | January 31, 2005 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield Sentry Limited | 567,163.18 |
| | 1,214,129.36 |
| TOTAL | 1,781,292 |

---

Page 48

CONFIDENTIAL

FGANW004052504
FG-04538444

## BLUBANK / INTERBANK

| | |
|---|---|
| Current FGG Coverage | VB, LB |
| Suggested FGG Coverage | VB, SR |
| Location | Lima, Peru |
| Key Contact(s) | Patricia Martin |
| | Reynaldo Roisenvit |
| | Silka Rodriguez / Denis Gonzalez (Back office in Panama) |
| Investing Entity | Blubank |
| Inception Date | January 1, 2001 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield Sentry Limited | 10,128,299.18 |
| Fairfield Redstone Limited USD | 1,406,757.81 |
| Arlington International Limited | 541,384.08 (to be switched to FRIEF as of December 31, 2006) |
| Fairfield Manhasset Offshore Limited | 622,645.30 |
| Irongate Global Strategy Limited | 302,302.43 |
| Chester Global Strategy Limited | 252,344.29 |
| Fairfield Renaissance Institutional Equities | Switch from Arlington as of Dec 31, 2006 |
| Fairfield Paradigm Fund P-1 USD | 485,262 |
| Fairfield Redstone Limited EUR | 344,598.27 |
| Fairfield Sigma Limited | 44,696.80 (switched as of Dec 06 |
| TOTAL | 14,128,287 |

CONFIDENTIAL

FGANW004052505

FG-04538445

# KRUTMAN, OSTLUND & ASSOCIADOS

| | |
|---|---|
| Current FGG Coverage | VB, LB |
| Suggested FGG Coverage | VB, PT |
| Location | Sao Paulo, Brazil |
| Key Contact(s) | Isac Krutman |
| Investing Entity | Via EFG Bank |
| Inception Date | July 1997 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield Sentry Limited | 10-15 million |

CONFIDENTIAL

FGANW004052506
FG-04538446

## MARCUARD FAMILY OFFICE / BANK JULIUS BAER

| | |
|---|---|
| Current FGG Coverage | VB, LB |
| Suggested FGG Coverage | VB, CB |
| Location | Zurich, Switzerland |
| Key Contact(s) | Ulrich Burkhard |
| | Joerg Dobler |
| | Jorge Frey |
| Investing Entity | Citco Global Custody / Bank Julius Baer |
| Inception Date | October 1992 |

INVESTMENT HOLDINGS:

| | |
|---|---|
| Arlington International Limited | USD 218,091 |
| Fairfield ICAP Absolute Return | USD 229,105 |
| Fairfield Manhasset Class B | USD 262,750 |
| Fairfield Raven Credit Opportunities | USD 222,702 |
| Fairfield Sentry | USD 530,039 |
| NGA Fairfield Limited | USD 585,437 |
| Fairfield Renaissance Institutional Equities | USD 458,470 |
| Fairfield Falcon Pacific Japan | USD 175,566 |
| Fairfield Areca Asian Equity | USD 102,909 |
| Fairfield Korean Equity Fund | USD 97,679 |
| TOTAL | USD 2,886,763 |

CONFIDENTIAL

FGANW004052507
FG-04538447

## CLARA INES MEJIA / SETH TUCKERMAN

| | |
|---|---|
| Current FGG Coverage | VB, LB |
| Suggested FGG Coverage | VB, SR |
| Location | California |
| Key Contact(s) | Clara Ines Mejia |
| | Seth Tuckerman |
| Investing Entity | Clara Ines Mejia & Seth Tuckerman |
| | Asia Trust Limited |
| Inception Date | November 1, 1997 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield Sentry Limited | 226,011.05 |
| | 722,653.16 (Asia Trust Ltd) |
| TOTAL | 948,664 |

Page 52

CONFIDENTIAL

FGANW004052508
FG-04538448

# MORGAN KEEGAN (FLORIDA)

| | |
|---|---|
| Current FGG Coverage | VB, LB |
| Suggested FGG Coverage | VB, SR |
| Location | Coral Gables, Florida |
| Key Contact(s) | David Schwartz |
| | Julio Almeyda, Private Banker |
| | Dorian Gonzalez, Private Banker |
| | Thomas McQuiston (Director of Alternative Products) |
| Investing Entity | Individual accounts |
| Inception Date | April 1, 2005 |

INVESTMENT HOLDINGS:

| FUND – Fairfield Sentry Limited | |
|---|---|
| Silvio Innocenti | 228,671 |
| Carlos Roberto Hernandez Bustamante | 113,458 |
| Miguel Martinez Calderon | 113,458 |
| Jorge Cancelleri | 113,458 |
| Morgan Keegan/Regions Bank (transfer) | 68,218.50 |
| Fundacion para el Desarrollo | 107,696.46 |
| Brian Alfonso | 62,790 |
| Romero Hernandez & Aguilar Romero | 111,621 |
| Sutton Bay Corp. | 109,855 |
| Victoriano J Garcia Bornard | 109,032 |
| Abdala Abud Adbdala Jose | 200,000 |
| Ruben Soto Nayet & Concepcion de Soto | 100,000 |
| TOTAL | 1,328,402 |

CONFIDENTIAL

FGANW004052509
FG-04538449

# BANCA SELLA

| Current FGG Coverage | VB, LB |
|---|---|
| Suggested FGG Coverage | VB, SR |
| Location | Miami, Florida |
| Key Contact(s) | Alexander Saldarriaga |
| Investing Entity | Fund Settle / Euroclear |
| Inception Date | May 2005 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield Sentry Limited | 37,664.53 |
| TOTAL | 37,664 |

Page 54

CONFIDENTIAL

FGANW004052510
FG-04538450

## BANCO DEL PICHINCHA

| | |
|---|---|
| Current FGG Coverage | VB, LB |
| Suggested FGG Coverage | VB, SR |
| Location | Quito, Ecuador |
| Key Contact(s) | Diego del Castillo |
| | Santiago Bayas |
| Investing Entity | Via EFG Bank as custodians |
| Inception Date | Account was opened on May 1, 2001 and closed on November 2004. |
| | The account has been reopened on August 2006 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield Sentry Limited | USD 3 million |
| Fairfield Redstone Limited | USD 1 million |
| TOTAL | USD 4 Million |

CONFIDENTIAL

FGANW004052511
FG-04538451

## BANQUE PASCHE

| | |
|---|---|
| Current FGG Coverage | VB, LB |
| Suggested FGG Coverage | VB, SR |
| Location | Nassau, Bahamas |
| Key Contact(s) | Elonido Encinar, Head of Development Latin America, CIC-Private Banking |
| Investing Entity | Bank of Luxembourg |
| Inception Date | October 2006 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield Sentry Limited | Not available yet |
| Chester Global Strategy Limited EUR | 250,000 |
| Chester Global Strategy Limited USD | 90,000 |
| TOTAL | 340,000 |

CONFIDENTIAL

FGANW004052512
FG-04538452

## THE RHINO FUND

| | |
|---|---|
| Current FGG Coverage | VB, LB |
| Suggested FGG Coverage | VB, |
| Location | Evergreen, Colorado |
| Key Contact(s) | James Hecker |
| Investing Entity | The Rhino Fund |
| Inception Date | January 1, 1999 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Greenwich Sentry LP | USD $4.2 million approximately |

---

Page 57

CONFIDENTIAL

FGANW004052513
FG-04538453

## ATHENA CAPITAL

| Current FGG Coverage | VB, LB |
|---|---|
| Suggested FGG Coverage | VB, SR |
| Location | Panama, Panama |
| Key Contact(s) | Cristobal Cortes |
| Investing Entity | Citco Global Custody (UBS Zurich) |
| Inception Date | October 2006 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield Sentry Limited | 53,687.17 (From Credit Suisse London Nominees to CGC - UBS Zurich) Additional transfers in progress |

CONFIDENTIAL

FGANW004052514
FG-04538454

## CELFIN CAPITAL

| | |
|---|---|
| Current FGG Coverage | VB, LB |
| Suggested FGG Coverage | VB, SR |
| Location | Santiago, Chile |
| Key Contact(s) | Alejandro Reyes |
| Investing Entity | Celfin International |
| Inception Date | May 1, 2004 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield Sentry Limited | 1,818,026.50 |
| TOTAL | 1,818,026 |

CONFIDENTIAL

FGANW004052515
FG-04538455

# NUMA ASSET MANAGEMENT

| | |
|---|---|
| Current FGG Coverage | VB, LB |
| Suggested FGG Coverage | VB, SR |
| Location | Lima, Peru |
| Key Contact(s) | Rafael Zamora |
| | Rafael Buckley |
| Investing Entity | Individual accounts |
| Inception Date | June 1, 2005 |

INVESTMENT HOLDINGS:

| FUND – Fairfield Sentry Limited | |
|---|---|
| Omawa Investment Corp. | 226,929.70 |
| George Kirkner & Alicia Kirkner (via UBS) | 112,933.94 |
| Guillermo Figari / Maria Elena Reategui | 105,107.55 |
| Manuel Tudela G. | 101,969.83 |
| Maria del Pilar Vidal / Maria Ines Vidal | 100,000 |
| TOTAL | 646,938 |

CONFIDENTIAL

FGANW004052516
FG-04538456

## UBS BAHAMAS

| | |
|---|---|
| Current FGG Coverage | VB, LB |
| Suggested FGG Coverage | VB, SR |
| Location | Nassau, Bahamas |
| Key Contact(s) | Miguel Coello |
| Investing Entity | Citco Global Custody |
| Inception Date | March 2005 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield Sentry Limited | 7,365,885.55 |
| Fairfield Investment Fund | 1,439,598.78 |
| Fairfield Renaissance Limited Fund | USD 400,000 as of Jan 1, 2007 |
| TOTAL (12/1/06) | 8,805,483 |

CONFIDENTIAL

FGANW004052517
FG-04538457

## ANETO FUND LTD

| Current FGG Coverage | CC/LB |
| --- | --- |
| | Suggested FGG Coverage: CC, IB team |
| Location | London, United Kingdom |
| Key Contact(s) | Mr. Jorge Claveria (Partner) |
| | Mr. Manuel Claveria (Partner) |
| Investments | Fairfield Sentry Ltd. and Fairfield Redstone Ltd. |
| Investing Entity | Aneto Fund Ltd. |
| Inception Date | Dec 1, 2004 |

Investment Holdings:

| Fund | Market Value |
| --- | --- |
| Fairfield Sentry Ltd | $874,516.25 |
| Fairfield Redstone Ltd | $302,566.37 |
| Total | $1,177,082.62 |

CONFIDENTIAL

FGANW004052518
FG-04538458

## ASESORAMIENTO BURSATIL INTERNACIONAL

| Current FGG Coverage | CC/LB |
| --- | --- |
| | Suggested FGG Coverage: CC,SR |
| Location | Argentina – Latin America |
| Key Contact(s) | Mr. Mario Marquez (President and Partner) |
| | Ms. Gabriela Marquez (Partner) |
| Investments | Fairfield Sentry Ltd., Fairfield Redstone Ltd., Fairfield Manhasset Offshore Fund Ltd, Fairfield Raven Credit Opportunities Fund Ltd, NGA Fairfield Ltd., Arlington International Fund Ltd., Fairfield ICAP Absolute Return Ltd., Chester Global Strategy Fund Ltd., Fairfield Paradigm Fund Ltd., and Fairfield Trafalgar Fund Ltd. |
| Investing Entity | UBS, EFG, Credit Suisse (Zurich), and BK Julius Baer |
| Inception Date | December 1, 2001 |

Investment Holdings:

| Fund | Market Value (As of December 1, 2006) |
| --- | --- |
| Fairfield Sentry Ltd. | $419,070.11 |
| Fairfield Redstone Ltd. | $938,388.56 |
| Fairfield Manhasset Offshore Fund Ltd | $942,414.80 |
| Fairfield Raven Credit Opportunities Fund Ltd | $537,969.98 |
| NGA Fairfield Ltd. | $1,411,433.15 |
| Arlington International Fund Ltd. | $960,900.79 |
| Fairfield ICAP Absolute Return Ltd. | $101,938.80 |
| Chester Global Strategy Fund Ltd. | $681,118.25 |
| Fairfield Paradigm Fund Ltd. | $128,860.26 |
| Fairfield Trafalgar Fund Ltd. | $98,147.10 |
| Total | $6,300,331.81 |

CONFIDENTIAL

FGANW004052519
FG-04538459

# ATLANTIC VERMOGENSVERWALTUNGSBANK

| Current FGG | CC/LB |
|---|---|
| Coverage | Suggested FGG Coverage: CC, CB |
| Location | Zurich, Switzerland |
| Key Contact(s) | Mr. Erich Hophan (CEO) |
| | Ms. Elisa Fisher (Assistant Vice President) |
| Investments | Fairfield Sentry Ltd. |
| Investing Entity | Atlantic Vermogensverwaltungsbank |
| Inception Date | June 1, 1997 |

Investment Holdings:

| Fund | Market Value (As of December 1, 2006) |
|---|---|
| Fairfield Sentry Ltd. | $4,099,027.28 |
| Total | $4,099,027.28 |

CONFIDENTIAL

FGANW004052520
FG-04538460

## BANSABADELL

| | |
|---|---|
| Current FGG Coverage | CC/LB <br> Suggested FGG Coverage: CC, IB team |
| Location | Madrid, Spain – Miami, Florida |
| Main Contact(s) | Mr. Cirus Andreu Cabot (General Manager, Spain) <br> Mr. Sergio Miguez Martin (Hedge Funds Investments Manager, Spain) <br> Mr. Gustavo Cano (Vice President, Florida) <br> Mr. Maurici Llado (General Manager, Florida) |
| Investments | Fairfield Sentry Ltd., Arlington International Fund Ltd., Fairfield Paradigm Fund Ltd., Fairfield Redstone Fund Ltd., FIF Advanced Ltd., and Fairfield Investment Fund Ltd. |
| Investing Entity | Banco Atlantico Bank & Trust Ltd. (Bahamas) |
| Inception Date | June 1, 1998 |

Investment Holdings:

| Fund | Market Value (As of December 1, 2006) |
|---|---|
| Fairfield Sentry Ltd. | $1,703,565.46 |
| Arlington International Fund Ltd. | $140,278.86 |
| Fairfield Paradigm Fund Ltd. | $6,453.27 |
| Fairfield Redstone Fund Ltd. | $75,985.70 |
| FIF Advanced Ltd. | $19,040.73 |
| Fairfield Investment Fund Ltd. | $823,272.78 |
| Total | $2,768,596.80 |

CONFIDENTIAL

FGANW004052521

FG-04538461

## BANISTMO SECURITIES INC

| Current FGG | CC/LB |
|---|---|
| Coverage | Suggested Current FGG Coverage: CC, SR |
| Location | Panama City, Panama |
| Main Contact(s) | Mr. Dulcidio de la Guardia (Vice President – Investments) |
| | Mr. Ricardo Zarak (Investment Manager) |
| | Mr. Joaquin Boyd (Private Banker) |
| | Mr. Jose Alba (Operations) |
| Investments | Fairfield Sentry Ltd. and Arlington International Fund Ltd. |
| Investing Entity | Banistmo Securities Inc |
| Inception Date | November 1, 2002 |

Investment Holdings:

| Fund | Market Value (As of December 1, 2006) |
|---|---|
| Fairfield Sentry Ltd. | $9,295,623.12 |
| Arlington International Fund Ltd. | $14,534.65 |
| Total | $9,310,157.77 |

CONFIDENTIAL

FGANW004052522
FG-04538462

## BANKMED (SUISSE) SA

| Current FGG Coverage | CC/LB |
| --- | --- |
| | Suggested FGG Coverage: CC, CB |
| Location | Geneva, Switzerland |
| Main Contact(s) | Mr. Michel Mourani (General Manager) |
| | Ms. Corinne Schaer (Private Banking) |
| | Mr. Marc Truan (Deputy Manager) |
| Investments | Fairfield Sentry Ltd., Fairfield Sigma Ltd., and Chester Global Strategy Fund Ltd. |
| Investing Entity | BankMed (Suisse) SA |
| Inception Date | December  1, 2003 |

Investment Holdings:

| Fund | Market Value (As of December 1, 2006) |
| --- | --- |
| Fairfield Sentry Ltd. | $8,453,533.91 |
| Fairfield Sigma Ltd. | $825,944.53 |
| Chester Global Strategy Fund Ltd. | $260,000 |
| Total | $9,539,478.53 |

CONFIDENTIAL

FGANW004052523
FG-04538463

## BNP PARIBAS (MIAMI)

| | |
|---|---|
| Current FGG Coverage | CC/LB |
| | Suggested FGG Coverage: CC, SR |
| Location | Miami, FL |
| Main Contact(s) | Mr. Eduardo Crepy (First Vice President) |
| | Mr. Seno Bril (Chief Executive Officer) |
| | Mr. Creighton Douglas (Brokerage house – Philadelphia) |
| | Ms. Stacia Cook  (Brokerage house – Philadelphia) |
| Investments | Fairfield Sentry Ltd.,  Fairfield Sigma Ltd., Arlington International Fund Ltd, and Fairfield Investment Fund Ltd. |
| Investing Entity | Kredietbank SA Luxembourg for Clearstream Account |
| Inception Date | October 1, 2003 (former Banque Sudameris) |

Investment Holdings:

| Fund | Market Value (As of December 1, 2006) |
|---|---|
| Fairfield Sentry Ltd. | $28,763,258.71 |
| Fairfield Sigma Ltd. | $1,698,148.18 |
| Arlington International Fund Ltd | $1,431,862.20 |
| Fairfield Investment Fund Ltd. | $280,034.25 |
| Total | $32,173,303.95 |

CONFIDENTIAL

FGANW004052524
FG-04538464

## CAPITAL AT WORK

| Current FGG Coverage | CC/LB |
| --- | --- |
| | Suggested FGG Coverage: CC, IB team |
| Location | Madrid, Spain |
| Main Contact(s) | Mr. Lucas Arbex Monjardin (Senior Product Analyst) |
| | Mr. Javier Kessler (Senior Product Analyst) |
| Investments | Fairfield Sentry Ltd.,  Irongate Global Strategy Fund Ltd., and NGA Fairfield Ltd. |
| Investing Entity | FS/CBESSA (Banco Espirito Santo Geneva) |
| Inception Date | April 1, 2006 |

Investment Holdings:

| Fund | Market Value (As of December 1, 2006) |
| --- | --- |
| Fairfield Sentry Ltd. | $659,218.78 |
| Irongate Global Strategy Fund Ltd. | $622,762.95 |
| NGA Fairfield Ltd. | $391,975.00 |
| Total | $1,673,956.73 |

CONFIDENTIAL

FGANW004052525
FG-04538465

## CAPITAL RESEARCH (SWEDEN)

| | |
|---|---|
| Current FGG Coverage | CC/LB |
| | Suggested FGG Coverage: CC, RL |
| Location | Stockholm, Sweden |
| Main Contact(s) | Mr. Johan Sandberg (CEO) |
| | Mr. Per Englund (Marketing Director) |
| | Ms. Ulrica Müntzing (Senior Analyst) |
| Investments | Fairfield Sentry Ltd., Fairfield Redstone Fund Ltd. and Fairfield Raven Credit Opportunities Fund Ltd. |
| Investing Entity | EFG Private Bank (Zurich) |
| Inception Date | September 1, 2003 |

Investment Holdings:

| Fund | Market Value (As of December 1, 2006) |
|---|---|
| Fairfield Sentry Ltd. | $15,939,219.40 |
| Fairfield Redstone Fund Ltd | $4,291,024.37 |
| Fairfield Raven Credit Opportunities Fund Ltd. | $2,716,011.32 |
| Total | $22,946,255.09 |

CONFIDENTIAL

FGANW004052526
FG-04538466

## CREDIT LYONNAIS SA, MIAMI AGENCY

| | |
|---|---|
| Current FGG Coverage | CC/LB<br>Suggested FGG Coverage: CC, SR |
| Location | Miami, FL |
| Main Contact(s) | Marco Aurelio de Sa Guerra (Vice President – Investment Center) Mr. Eduardo Beregovich (Client Advisor)<br>Ms. Fabiola Penaloza (Assistant VP - Investment Center) |
| Investments | Fairfield Sentry Ltd.,  Chester Global Strategy Fund Ltd., and Irongate Global Strategy Fund Ltd. |
| Investing Entity | Brown Brothers Harriman (BBH) |
| Inception Date | February 1, 2002 |

Investment Holdings:

| Fund | Market Value (As of December 1, 2006) |
|---|---|
| Fairfield Sentry Ltd. | $4,159,288.15 |
| Chester Global Strategy Fund Ltd. | $15,378,303.03 |
| Irongate Global Strategy Fund Ltd. | $250,000 |
| Total | $19,787,591.18 |

CONFIDENTIAL

FGANW004052527
FG-04538467

## DEGREGORIO & BAKER INVERSIONES

| Current FGG Coverage | CC/LB |
| --- | --- |
| | Suggested FGG Coverage: CC, IB team |
| Location | Madrid, Spain |
| Main Contact(s) | Mr. Vicente de Gregorio (Partner) |
| | Ms. Alicia Baker (Partner) |
| Investments | Fairfield Sentry Ltd., Fairfield Sigma Ltd., Fairfield Investment Fund Ltd., FIF Investors (Euro) Ltd., Fairfield Aerium International SCA, Chester Global Strategy Fund Ltd., FIF Advanced Ltd. |
| Investing Entity | Miraboud & Cie, via CGC and underlying investors' names. |
| Inception Date | June 1, 2004 |

Investment Holdings:

| Fund | Market Value (As of December 1, 2006) |
| --- | --- |
| Fairfield Sentry Ltd. | $766,306.79 |
| Fairfield Sigma Ltd. | $237,735.28 |
| Fairfield Investment Fund Ltd. | $561,055.71 |
| FIF Investors (Euro) Ltd. | $654,234.36 |
| Fairfield Aerium International SCA | $5,783,823.64 |
| Chester Global Strategy Fund Ltd. | $659,938.96 |
| FIF Advanced Ltd. | $$152,146.50 |
| Total | $8,815,241.24 |

*FRIEF subscription capacity postponed to Jan 1, 2007 = $2.5 mm

CONFIDENTIAL

FGANW004052528
FG-04538468

## INVERSIS BANCO

| Current FGG Coverage | CC/LB |
| --- | --- |
| | Suggested FGG Coverage: CC, IB team |
| Location | Madrid, Spain |
| Main Contact(s) | Mr. Carlos Moreno de Tejada (Managing Director) |
| | Mr. Javier Hernandez-Mañueco (Director of Alternative Investments) |
| | Mr. Juan Luis de la Torre (Product Manager) |
| | Mr. Jose Luis Blázquez Viles (Private Banking Specialist) |
| | Ms. Ana Yanguas (Asset Management Firms Specialist) |
| | Mr. Ramon Rodríguez Trujillo (Asset Management Firms Specialist) |
| | Mr. Eduardo Muela (Compliance) |
| Investments | Fairfield Sentry Ltd. and Fairfield Sigma Ltd. |
| Investing Entity | Banco Inversis Net SA |
| Inception Date | July 1, 2006 |

Investment Holdings:

| Fund | Market Value (As of December 1, 2006) |
| --- | --- |
| Fairfield Sentry Ltd. | $231,666.10 |
| Fairfield Sigma Ltd. | $133,360.56 |
| Total | $365,026.66 |

Page 73

CONFIDENTIAL

FGANW004052529
FG-04538469

## CAIXA CATALUNYA

| Current FGG Coverage | CC/LB |
| | Suggested FGG Coverage: CC, IB team |
| Location | Madrid, Spain |
| Main Contact(s) | Mr. Oriol Taulats (Trader) |
| Investments | Fairfield Sigma Ltd., Fairfield Renaissance Institutional Equities Fund Ltd., Fairfield Redstone Fund Ltd (Class B), and NGA Fairfield Ltd.. |
| Investing Entity | Caixa Catalunya and FS/ CECA |
| Inception Date | July 1, 2006 |

Investment Holdings:

| Fund | Market Value (As of December 1, 2006) |
| --- | --- |
| Fairfield Sigma Ltd. | $4,108,993.49 |
| Fairfield Renaissance Institutional Equities Fund Ltd. | $1,339,114.17 |
| Fairfield Redstone Fund Ltd (Class B) | $1,337,037.81 |
| NGA Fairfield Ltd. | $1,564,650.00 |
| Total | $10,847,795.47 |

CONFIDENTIAL

FGANW004052530
FG-04538470

## MONT BLANC FINANCIAL SERVICES

| | |
|---|---|
| Current FGG Coverage | CC/LB |
| | Suggested FGG Coverage: CC, CB |
| Location | Geneva, Switzerland |
| Main Contact(s) | Mr. Nicholas Davies (Partner) |
| | Mr. Felix Schibig (Partner) |
| | Mr. Roland Woerndli (Partner) |
| Investments | Fairfield Sentry Ltd.,  Fairfield Sigma Ltd., and NGA Fairfield Ltd. |
| Investing Entity | Citco Global Custody |
| Inception Date | March 1, 2003 |

Investment Holdings:

| Fund | Market Value (As of December 1, 2006) |
|---|---|
| Fairfield Sentry Ltd. | $1,189,755.39 |
| Fairfield Sigma Ltd. | $280,573.24 |
| NGA Fairfield Ltd. | $357,116.25 |
| Total | $1,827,444.87 |

CONFIDENTIAL

FGANW004052531
FG-04538471

## SOFOS CAPITAL

| Current FGG Coverage | CC/LB |
| --- | --- |
| | Suggested FGG Coverage:  CC, SR |
| Location | Miami, FL |
| Main Contact(s) | Mr. Alejandro Jiménez-Ness (Partner) |
| | Mr. Enrique Castillo (Partner) |
| Investments | Fairfield Sentry Ltd. and Fairfield Redstone Fund Ltd. |
| Investing Entity | The Sofos Capital Fund |
| Inception Date | September 1, 2002 |

Investment Holdings:

| Fund | Market Value (As of December 1, 2006) |
| --- | --- |
| Fairfield Sentry Ltd. | --------------- |
| Fairfield Redstone Fund Ltd. | --------------- |
| Total | --------------- |

CONFIDENTIAL

FGANW004052532
FG-04538472

## TRESSIS AGENCIA DE VALORES SA

| Current FGG Coverage | CC/LB |
| | Suggested FGG Coverage: CC, IB team |
| Location | Madrid, Spain |
| Main Contact(s) | Mr. Jose Miguel Salgado (CEO) |
| | Mr. Hugo Martin (Director of Investment Products) |
| | Ms. Sonsoles Santamaría (Client Relations) |
| | Ms. Maria del Mar Gandia (Client Advisor) |
| Investments | Fairfield Sentry Ltd. |
| Investing Entity | Tressis Agencia de Valores SA |
| Inception Date | January 1, 2006 |

Investment Holdings:

| Fund | Market Value (As of December 1, 2006) |
| --- | --- |
| Fairfield Sentry Ltd. | $374,151.85 |
| Total | $374,151.85 |

CONFIDENTIAL

FGANW004052533
FG-04538473

## WALL STREET SECURITIES SA (PANAMA)

| Current FGG | CC/LB |
|---|---|
| Coverage | Suggested FGG Coverage: CC,SR |
| Location | Panama City, Panama |
| Main Contact(s) | Mr. Raul Alegrett (VP – International Private Banking) |
| Investments | Fairfield Sentry Ltd. and Fairfield Investment Fund Ltd. |
| Investing Entity | Wall Street Securities SA |
| Inception Date | April 1, 2000 (former Banco Continental) |

Investment Holdings:

| Fund | Market Value (As of December 1, 2006) |
|---|---|
| Fairfield Sentry Ltd. | $8,418,088.45 |
| Fairfield Renaissance Institutional Equities Fund Ltd. | $650,000.00 |
| Fairfield Investment Fund Ltd. | $1,256,480.14 |
| Total | $10,324,568.59 |

CONFIDENTIAL

FGANW004052534
FG-04538474

# BANCO SANTANDER (MIAMI)

| | |
|---|---|
| Current FGG Coverage | CC/LB |
| | Suggested FGG Coverage: CC,SR |
| Location | Miami, FL |
| Main Contact(s) | Mr. Cesar Perez (Client Advisor) |
| | Ms. Licinia Prieto (Client Advisor) |
| Investments | Fairfield Sentry Ltd., Fairfield Sigma Ltd., Fairfield Investment Fund Ltd., Fairfield Paradigm Fund Ltd., Fairfield Redstone Fund Ltd., Irongate Global Strategy Fund Ltd., and FIF Advanced Ltd. |
| Investing Entity | Banco Santander (Suisse) SA |
| Inception Date | January 1, 2000 |

Investment Holdings:

| Fund | Market Value (As of December 1, 2006) |
|---|---|
| Fairfield Sentry Ltd. | $7,276,758.89 |
| Fairfield Sigma Ltd. | $248,485.92 |
| Fairfield Investment Fund Ltd. | $218,818.92 |
| Fairfield Paradigm Fund Ltd. | $283,863.58 |
| Fairfield Redstone Fund Ltd. | $94,519.99 |
| Irongate Global Strategy Fund Ltd. | $394,248.73 |
| FIF Advanced Ltd. | $2,016.35 |
| Total | $8,424,192.39 |

CONFIDENTIAL

FGANW004052535
FG-04538475

## COMMUNICATIONS EQUITY ASSOCIATES

| Current FGG | CC/LB |
| --- | --- |
| Coverage | Suggested FGG Coverage: CC, IB team |
| Location | Madrid, Spain |
| Main Contact(s) | Mr. Jose Cabrera-Kabana (Managing Director) |
| Investments | Chester Global Strategy Fund Ltd. and Irongate Global Strategy Fund Ltd. |
| Investing Entity | Citco Global Custody (BBVA) |
| Inception Date | March 31, 2004 |

<u>Investment Holdings:</u>

| Fund | Market Value (As of December 1, 2006) |
| --- | --- |
| Chester Global Strategy Fund Ltd. | $1,089,682 |
| Irongate Global Strategy Fund Ltd. | $5,249,893.42 |
| Total | $6,339,575 |

CONFIDENTIAL

FGANW004052536
FG-04538476

## KREDIETBANK (GENEVA)

| | |
|---|---|
| Current FGG Coverage | CC/LB<br>Suggested FGG Coverage: CC, CB |
| Location | Geneva, Switzerland |
| Main Contact(s) | Mr. Javier Masotta (Private Banker)<br>Mr. Joaquin Cascallar (Private Banker)<br>Ms. Isabel Rivas (Private Banker) |
| Investments | Fairfield Sentry Ltd., Fairfield Sigma Ltd., Arlington International Fund Ltd., Fairfield Paradigm Fund Ltd., Fairfield Redstone Fund Ltd., and Irongate Global Strategy Fund Ltd. |
| Investing Entity | Kredietbank SA Luxembourg for Customers Acc. |
| Inception Date | May 1, 2005 |

Investment Holdings:

| Fund | Market Value (As of December 1, 2006) |
|---|---|
| Fairfield Sentry Ltd. | $2,115,250.6 |
| Fairfield Sigma Ltd. | $184,023.44 |
| Arlington International Fund Ltd. | $710,428.15 |
| Fairfield Paradigm Fund Ltd. | $508,673.03 |
| Fairfield Redstone Fund Ltd. | $628,644.64 |
| Irongate Global Strategy Fund Ltd. | $4,352,142.14 |
| Total | $8,499,162.00 |

CONFIDENTIAL

FGANW004052537
FG-04538477

## CREDIT SUISSE

| | |
|---|---|
| Current FGG Coverage | CC/LB |
| | Suggested FGG Coverage: CC, SR |
| Location | Miami, US; Zurich, Geneva. |
| Main Contact(s) | Mr. Jose Arredondo (Private Banker) |
| | Mr. Carmen Guerrero (Private Banker) |
| Investments | Fairfield Sentry Ltd., Fairfield Sigma Ltd. , Irongate Global Strategy Fund, Arlington International Fund Ltd., Fairfield Renaissance Institutional Equities Fund Ltd., Fairfield Redstone Fund Ltd., Chester Global Strategy Fund Ltd. and NGA Fairfield Fund Ltd. |
| Investing Entity | Credit Suisse London Nominees/ Credit Suisse (Zurich) |
| Inception Date | January 1, 2000 |

Investment Holdings:

| Fund | Market Value (As of December 1, 2006) |
|---|---|
| Fairfield Sentry Ltd. | $808,213 |
| Fairfield Sigma Ltd. | $626,340.84 |
| Irongate Global Strategy Fund Ltd. | $1,951,199.70 |
| Arlington International Fund Ltd. | $684,107.71 |
| Fairfield Renaissance Institutional Equities Fund Ltd. | $1,738,052.05 |
| Fairfield Redstone Fund Ltd. | $143,273.6 |
| Chester Global Strategy Fund Ltd. | $737,011.58 |
| NGA Fairfield Fund Ltd | $752,650.99 |
| Total | $7,440,849.47 |

CONFIDENTIAL

FGANW004052538
FG-04538478

## UBS (PANAMA)

| Current FGG | CC/LB |
|---|---|
| Coverage | Suggested FGG Coverage: CC, SR |
| Location | Panama City, Panama |
| Main Contact(s) | Mr. Michael Borer (Private Banker) |
| Investments | Fairfield Sentry Ltd., and Fairfield Renaissance Institutional Equities Fund Ltd., |
| Investing Entity | UBS Zurich |
| Inception Date | June 1, 1998 |

Investment Holdings:

| Fund | Market Value (As of December 1, 2006) |
|---|---|
| Fairfield Sentry Ltd. | $450,560.07 |
| Fairfield Renaissance Institutional Equities Fund Ltd. | $614,,078.00 |
| Total | $1,064,638.07 |

CONFIDENTIAL

FGANW004052539
FG-04538479

## MBA BANCO DE INVERSIONES

| | |
|---|---|
| Current FGG | CC/LB |
| Coverage | Suggested FGG Coverage: CC, SR |
| Location | Buenos Aires, Argentina |
| Main Contact(s) | Mr. Fernando Cabalin (Fund Manager) |
| | Ms. Clara Otamendi (VP – Investments) |
| Investments | Fairfield Sentry Ltd. |
| Investing Entity | MBA Uruguay Sociedad de inversiones / Banco Itau Europa Lux SA |
| Inception Date | May 1, 2003 |

Investment Holdings:

| Fund | Market Value (As of December 1, 2006) |
|---|---|
| Fairfield Sentry Ltd. | $4,673,007.57 |
| Total | $4,673,007.57 |

CONFIDENTIAL

FGANW004052540
FG-04538480

## CAMILO POMBO

| | |
|---|---|
| Current FGG Coverage | VB, LB, RC |
| Suggested FGG Coverage | VB, SR |
| Location | Colombia |
| Key Contact(s) | Camilo Pombo |
| Investing Entity | Individual |
| Inception Date | October 1, 2006 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield Sentry Limited | USD 101,278 |
| | |
| | |
| | |
| TOTAL | USD 101,278 |

CONFIDENTIAL

FGANW004052541
FG-04538481

# JETSEMANI SA

| Current FGG Coverage | VB, LB, RC |
|---|---|
| Suggested FGG Coverage | VB, SR |
| Location | Colombia |
| Key Contact(s) | Ernesto Lloreda |
| Investing Entity | Individual via a private company Jetsemani SA |
| Inception Date | March 1, 2004 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield Sentry Limited | USD 101,181 |
| | |
| | |
| | |
| TOTAL | USD 101,181 |

CONFIDENTIAL

FGANW004052542
FG-04538482

## JORGE HERNAN MELGUIZO

| Current FGG Coverage | VB, LB, RC |
|---|---|
| Suggested FGG Coverage | VB, SR |
| Location | Colombia |
| Key Contact(s) | Jorge Hernan Melguizo |
| Investing Entity | Individual |
| Inception Date | June 1, 2003 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield Sentry Limited | USD 426,836 |
| | |
| | |
| | |
| TOTAL | USD 426,836 |

CONFIDENTIAL

FGANW004052543
FG-04538483

## MARIA DE LOS SANTOS BOUGAUD

| | |
|---|---|
| Current FGG Coverage | VB, LB, RC |
| Suggested FGG Coverage | VB, SR |
| Location | Colombia |
| Key Contact(s) | Maria de Los Santos Bougaud |
| Investing Entity | Individual |
| Inception Date | April 1, 1997 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield Sentry Limited | USD 180,030 |
| Arlington International Limited | USD 42,321 |
| | |
| | |
| TOTAL | USD 222,351 |

---

CONFIDENTIAL

FGANW004052544
FG-04538484

# MULTICREDIT SECURITIES

| | |
|---|---|
| Current FGG Coverage | VB, LB |
| Suggested FGG Coverage | VB, SR |
| Location | Panama |
| Key Contact(s) | Carolina Guardia |
| Investing Entity | MultiCredit Securities |
| Inception Date | October 1, 2004 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Irongate Global Strategy Limited Fund | USD 255,605 |
| | |
| | |
| | |
| TOTAL | USD 255,605 |

CONFIDENTIAL

FGANW004052545
FG-04538485

## PAOLO MOROSI

| | |
|---|---|
| Current FGG Coverage | VB, LB, RC |
| Suggested FGG Coverage | VB, SR |
| Location | Colombia |
| Key Contact(s) | Paolo Morosi |
| Investing Entity | Indvidual |
| Inception Date | July 1, 1993 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield Sentry Limited | USD 129,237 |
| | |
| | |
| | |
| TOTAL | USD 129,237 |

CONFIDENTIAL

FGANW004052546
FG-04538486

## ROBERTO & SANDRA CIOCI

| | |
|---|---|
| Current FGG Coverage | VB, LB, RC |
| Suggested FGG Coverage | VB, SR |
| Location | Colombia |
| Key Contact(s) | Roberto Cioci |
| Investing Entity | Individual |
| Inception Date | January 1, 1999 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield Sentry Limited | USD 774,526 |
| | |
| | |
| | |
| TOTAL | USD 774,526 |

CONFIDENTIAL

FGANW004052547
FG-04538487

## SAAM CONSULTING

| | |
|---|---|
| Current FGG Coverage | VB, LB |
| Suggested FGG Coverage | VB, SR |
| Location | Panama |
| Key Contact(s) | Antonio Saiz |
| Investing Entity | Merice Berrios, TGD Vision |
| Inception Date | October 1, 2005 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield Sentry Limited | USD 219,115 |
| | |
| | |
| | |
| TOTAL | USD 219,115 |

CONFIDENTIAL

FGANW004052548
FG-04538488

## SANDRA LEVENTHAL ROSENBERG

| Current FGG Coverage | VB, LB, RC |
|---|---|
| Suggested FGG Coverage | VB, SR |
| Location | Colombia |
| Key Contact(s) | Sandra Leventhal Rosenberg |
| Investing Entity | Individual |
| Inception Date | December  1, 2005 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield Sentry Limited | USD 282,990 |
| Arlington International Limited | USD 28,718 |
| | |
| | |
| TOTAL | USD 311,708 |

CONFIDENTIAL

FGANW004052549
FG-04538489

## SANTOS FAMILY

| | |
|---|---|
| Current FGG Coverage | VB, LB, RC |
| Suggested FGG Coverage | VB, SR |
| Location | Colombia |
| Key Contact(s) | Enrique Santos |
| Investing Entity | Individual |
| Inception Date | November 1, 1992 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Arlington International | USD 118,834 |
| Fairfield Sentry Limited | USD 756,179 |
| Fairfield Investment Fund | USD 170,723 |
| Fairfield RIEF | USD 117,408 |
| FIF Advanced Ltd. | USD 85,906 |
| TOTAL | USD 1,249,050 |

CONFIDENTIAL

FGANW004052550
FG-04538490

## TILTON SA

| | |
|---|---|
| Current FGG Coverage | VB, LB, RC |
| Suggested FGG Coverage | VB, SR |
| Location | Colombia |
| Key Contact(s) | Individual |
| Investing Entity | Private Company Tilton SA |
| Inception Date | December 1, 1995 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield RIEF | USD 103,222 |
| | |
| | |
| | |
| TOTAL | USD 103,222 |

CONFIDENTIAL

FGANW004052551
FG-04538491

## STATTONWOOD TRADING CORP.

| | |
|---|---|
| Current FGG Coverage | VB, LB, RC |
| Suggested FGG Coverage | VB, SR |
| Location | Colombia |
| Key Contact(s) | Roberto Cioci |
| Investing Entity | Private Company |
| Inception Date | December 1, 2006 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield RIEF | USD 250,000 |
| | |
| | |
| | |
| TOTAL | USD 250,000 |

CONFIDENTIAL

FGANW004052552
FG-04538492

## SERGIO GALANTE & GIOVANNIE GALANTE

| Current FGG Coverage | VB, LB, RC |
|---|---|
| Suggested FGG Coverage | VB, SR |
| Location | Colombia |
| Key Contact(s) | Sergio Galante |
| Investing Entity | Individual |
| Inception Date | April 1, 2005 |

INVESTMENT HOLDINGS:

| FUND | |
|---|---|
| Fairfield Sentry Limited | USD 111,406 |
| | |
| | |
| | |
| TOTAL | USD 111,406 |

CONFIDENTIAL

FGANW004052553
FG-04538493