**BLMIS ACCOUNT NO. 1FR080 - RYE SELECT BROAD MARKET PORTFOLIO LIMITED**

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Preference Period | Two Year | Six Year |
| | Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Initial Transfers | Initial Transfers | Initial Transfers |
| 9/4/2001 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 5,000,000 | - | - | - |
| 9/4/2001 | CHECK WIRE | 1,252,000 | 1,252,000 | - | - | - | 6,252,000 | - | - | - |
| 9/4/2001 | CHECK WIRE | 1,240,000 | 1,240,000 | - | - | - | 7,492,000 | - | - | - |
| 9/4/2001 | CHECK WIRE | 1,240,000 | 1,240,000 | - | - | - | 8,732,000 | - | - | - |
| 9/4/2001 | TRANS FROM 1FR01030 (1FR010) | 4,000,000 | - | - | 4,000,000 | - | 12,732,000 | - | - | - |
| 10/4/2001 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 18,732,000 | - | - | - |
| 10/15/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H DIV FDLXX | (33) | - | (33) | - | - | 18,731,967 | - | - | - |
| 11/19/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 18,731,961 | - | - | - |
| 12/10/2001 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 23,731,961 | - | - | - |
| 12/31/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 23,731,949 | - | - | - |
| 1/2/2002 | TRANS FROM 1FR01030 (1FR010) | 61,000,000 | - | - | 61,000,000 | - | 84,731,949 | - | - | - |
| 1/7/2002 | W/H TAX DIV WMT | (375) | - | (375) | - | - | 84,731,574 | - | - | - |
| 1/8/2002 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 104,731,574 | - | - | - |
| 1/10/2002 | CHECK WIRE | 27,000,000 | 27,000,000 | - | - | - | 131,731,574 | - | - | - |
| 1/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 131,731,573 | - | - | - |
| 1/25/2002 | W/H TAX DIV MWD | (225) | - | (225) | - | - | 131,731,348 | - | - | - |
| 2/1/2002 | W/H TAX DIV PHA | (152) | - | (152) | - | - | 131,731,196 | - | - | - |
| 2/1/2002 | W/H TAX DIV VZ | (916) | - | (916) | - | - | 131,730,280 | - | - | - |
| 2/1/2002 | W/H TAX DIV SBC | (758) | - | (758) | - | - | 131,729,521 | - | - | - |
| 2/8/2002 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 139,729,521 | - | - | - |
| 2/11/2002 | W/H TAX DIV TXN | (228) | - | (228) | - | - | 139,729,294 | - | - | - |
| 2/15/2002 | W/H TAX DIV PG | (3,046) | - | (3,046) | - | - | 139,726,248 | - | - | - |
| 2/21/2002 | W/H TAX DIV C | (14) | - | (14) | - | - | 139,726,234 | - | - | - |
| 2/21/2002 | TRANS FROM 1FR01030 (1FR010) | 10,000,000 | - | - | 10,000,000 | - | 149,726,234 | - | - | - |
| 2/22/2002 | W/H TAX DIV C | (5,120) | - | (5,120) | - | - | 149,721,114 | - | - | - |
| 3/1/2002 | W/H TAX DIV INTC | (864) | - | (864) | - | - | 149,720,250 | - | - | - |
| 3/1/2002 | W/H TAX DIV WFC | (2,778) | - | (2,778) | - | - | 149,717,472 | - | - | - |
| 3/6/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 149,717,471 | - | - | - |
| 3/7/2002 | W/H TAX DIV PFE | (5,131) | - | (5,131) | - | - | 149,712,340 | - | - | - |
| 3/8/2002 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 155,712,340 | - | - | - |
| 3/11/2002 | W/H TAX DIV XOM | (9,926) | - | (9,926) | - | - | 155,702,413 | - | - | - |
| 3/11/2002 | W/H TAX DIV IBM | (1,496) | - | (1,496) | - | - | 155,700,917 | - | - | - |
| 3/11/2002 | W/H TAX DIV BUD | (1,104) | - | (1,104) | - | - | 155,699,813 | - | - | - |
| 3/12/2002 | W/H TAX DIV JNJ | (2,144) | - | (2,144) | - | - | 155,697,669 | - | - | - |
| 3/14/2002 | W/H TAX DIV DD | (2,244) | - | (2,244) | - | - | 155,695,425 | - | - | - |
| 3/15/2002 | W/H TAX DIV AIG | (442) | - | (442) | - | - | 155,694,984 | - | - | - |
| 3/22/2002 | W/H TAX DIV BAC | (3,855) | - | (3,855) | - | - | 155,691,129 | - | - | - |
| 3/28/2002 | W/H TAX DIV HD | (1,081) | - | (1,081) | - | - | 155,690,048 | - | - | - |
| 4/1/2002 | W/H TAX DIV KO | (4,695) | - | (4,695) | - | - | 155,685,353 | - | - | - |
| 4/1/2002 | W/H TAX DIV ONE | (1,265) | - | (1,265) | - | - | 155,684,089 | - | - | - |
| 4/1/2002 | W/H TAX DIV MRK | (7,526) | - | (7,526) | - | - | 155,676,563 | - | - | - |
| 4/1/2002 | W/H TAX DIV PEP | (2,347) | - | (2,347) | - | - | 155,674,215 | - | - | - |
| 4/3/2002 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 165,674,215 | - | - | - |
| 4/10/2002 | W/H TAX DIV MO | (11,736) | - | (11,736) | - | - | 165,662,479 | - | - | - |
| 4/18/2002 | W/H TAX DIV WMT | (3,139) | - | (3,139) | - | - | 165,659,340 | - | - | - |
| 4/23/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 165,659,338 | - | - | - |
| 4/25/2002 | W/H TAX DIV GE | (7,337) | - | (7,337) | - | - | 165,652,000 | - | - | - |
| 4/26/2002 | W/H TAX DIV MDT | (652) | - | (652) | - | - | 165,651,349 | - | - | - |
| 4/30/2002 | W/H TAX DIV MWD | (2,366) | - | (2,366) | - | - | 165,648,982 | - | - | - |
| 4/30/2002 | W/H TAX DIV JPM | (6,330) | - | (6,330) | - | - | 165,642,653 | - | - | - |
| 5/1/2002 | W/H TAX DIV T | (1,244) | - | (1,244) | - | - | 165,641,408 | - | - | - |
| 5/1/2002 | W/H TAX DIV VZ | (9,883) | - | (9,883) | - | - | 165,631,525 | - | - | - |
| 5/1/2002 | W/H TAX DIV BMY | (5,115) | - | (5,115) | - | - | 165,626,410 | - | - | - |
| 5/1/2002 | W/H TAX DIV PHA | (1,639) | - | (1,639) | - | - | 165,624,771 | - | - | - |
| 5/1/2002 | W/H TAX DIV SBC | (8,555) | - | (8,555) | - | - | 165,616,216 | - | - | - |
| 5/1/2002 | W/H TAX DIV TYC | (237) | - | (237) | - | - | 165,615,979 | - | - | - |
| 5/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 165,615,975 | - | - | - |
| 5/15/2002 | W/H TAX DIV PG | (2,438) | - | (2,438) | - | - | 165,613,537 | - | - | - |
| 5/24/2002 | W/H TAX DIV C | (5,313) | - | (5,313) | - | - | 165,608,224 | - | - | - |
| 6/3/2002 | W/H TAX DIV INTC | (754) | - | (754) | - | - | 165,607,470 | - | - | - |
| 6/3/2002 | W/H TAX DIV WFC | (5,494) | - | (5,494) | - | - | 165,601,977 | - | - | - |
| 6/5/2002 | CHECK WIRE | 11,000,000 | 11,000,000 | - | - | - | 176,601,977 | - | - | - |
| 6/6/2002 | W/H TAX DIV PFE | (9,566) | - | (9,566) | - | - | 176,592,410 | - | - | - |
| 6/10/2002 | W/H TAX DIV IBM | (3,057) | - | (3,057) | - | - | 176,589,354 | - | - | - |
| 6/10/2002 | W/H TAX DIV BUD | (1,348) | - | (1,348) | - | - | 176,588,006 | - | - | - |
| 6/10/2002 | W/H TAX DIV XOM | (18,276) | - | (18,276) | - | - | 176,569,730 | - | - | - |
| 6/11/2002 | W/H TAX DIV JNJ | (2,624) | - | (2,624) | - | - | 176,567,106 | - | - | - |
| 6/12/2002 | W/H TAX DIV DD | (3,044) | - | (3,044) | - | - | 176,564,062 | - | - | - |
| 6/25/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 176,564,058 | - | - | - |
| 7/1/2002 | TRANS FROM 1FR01030 (1FR010) | 9,490,000 | - | - | 9,490,000 | - | 186,054,058 | - | - | - |

**BLMIS ACCOUNT NO. 1FR080 - RYE SELECT BROAD MARKET PORTFOLIO LIMITED**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Preference Period | Two Year | Six Year |
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Initial Transfers | Initial Transfers | Initial Transfers |
| 7/5/2002 | CHECK WIRE | 6,000,000 | 6,000,000 | | - | - | 192,054,058 | - | - | - |
| 7/10/2002 | W/H TAX DIV MO | (2,351) | - | (2,351) | - | - | 192,051,707 | - | - | - |
| 7/15/2002 | W/H TAX DIV USB | (758) | - | (758) | - | - | 192,050,950 | - | - | - |
| 7/19/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 192,050,940 | - | - | - |
| 7/25/2002 | W/H TAX DIV GE | (3,618) | - | (3,618) | - | - | 192,047,322 | - | - | - |
| 7/26/2002 | W/H TAX DIV MWD | (505) | - | (505) | - | - | 192,046,817 | - | - | - |
| 7/26/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 192,046,816 | - | - | - |
| 7/26/2002 | W/H TAX DIV MDT | (148) | - | (148) | - | - | 192,046,668 | - | - | - |
| 7/31/2002 | W/H TAX DIV JPM | (1,378) | - | (1,378) | - | - | 192,045,290 | - | - | - |
| 8/1/2002 | W/H TAX DIV VZ | (2,081) | - | (2,081) | - | - | 192,043,209 | - | - | - |
| 8/1/2002 | W/H TAX DIV PHA | (342) | - | (342) | - | - | 192,042,867 | - | - | - |
| 8/1/2002 | W/H TAX DIV T | (285) | - | (285) | - | - | 192,042,582 | - | - | - |
| 8/1/2002 | W/H TAX DIV BMY | (1,088) | - | (1,088) | - | - | 192,041,494 | - | - | - |
| 8/1/2002 | W/H TAX DIV SBC | (1,779) | - | (1,779) | - | - | 192,039,715 | - | - | - |
| 8/9/2002 | W/H TAX DIV AXP | (203) | - | (203) | - | - | 192,039,513 | - | - | - |
| 8/19/2002 | W/H TAX DIV MON | (3) | - | (3) | - | - | 192,039,510 | - | - | - |
| 8/19/2002 | W/H TAX DIV TXN | (625) | - | (625) | - | - | 192,038,885 | - | - | - |
| 8/23/2002 | W/H TAX DIV C | (16,279) | - | (16,279) | - | - | 192,022,606 | - | - | - |
| 8/26/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 192,022,599 | - | - | - |
| 9/2/2002 | W/H TAX DIV INTC | (2,290) | - | (2,290) | - | - | 192,020,309 | - | - | - |
| 9/3/2002 | W/H TAX DIV WFC | (8,230) | - | (8,230) | - | - | 192,012,079 | - | - | - |
| 9/5/2002 | W/H TAX DIV PFE | (14,018) | - | (14,018) | - | - | 191,998,061 | - | - | - |
| 9/5/2002 | W/H TAX DIV G | (2,866) | - | (2,866) | - | - | 191,995,195 | - | - | - |
| 9/6/2002 | W/H TAX DIV BA | (2,407) | - | (2,407) | - | - | 191,992,787 | - | - | - |
| 9/9/2002 | CHECK WIRE | 10,500,000 | 10,500,000 | | - | - | 202,492,787 | - | - | - |
| 9/9/2002 | W/H TAX DIV BUD | (2,866) | - | (2,866) | - | - | 202,489,921 | - | - | - |
| 9/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | 202,489,908 | - | - | - |
| 9/10/2002 | W/H TAX DIV JNJ | (3,422) | - | (3,422) | - | - | 202,486,486 | - | - | - |
| 9/10/2002 | W/H TAX DIV XOM | (26,490) | - | (26,490) | - | - | 202,459,997 | - | - | - |
| 9/10/2002 | W/H TAX DIV IBM | (4,329) | - | (4,329) | - | - | 202,455,668 | - | - | - |
| 9/12/2002 | W/H TAX DIV DD | (5,850) | - | (5,850) | - | - | 202,449,818 | - | - | - |
| 10/1/2002 | CHECK WIRE | (10,000,000) | - | (10,000,000) | - | - | 192,449,818 | - | - | - |
| 10/17/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (45) | - | (45) | - | - | 192,449,773 | - | - | - |
| 11/15/2002 | W/H TAX DIV CL | (977) | - | (977) | - | - | 192,448,796 | - | - | - |
| 11/15/2002 | W/H TAX DIV PG | (3,389) | - | (3,389) | - | - | 192,445,407 | - | - | - |
| 11/18/2002 | W/H TAX DIV TXN | (347) | - | (347) | - | - | 192,445,061 | - | - | - |
| 11/22/2002 | W/H TAX DIV C | (8,642) | - | (8,642) | - | - | 192,436,418 | - | - | - |
| 11/25/2002 | W/H TAX DIV GS | (543) | - | (543) | - | - | 192,435,876 | - | - | - |
| 11/27/2002 | W/H TAX DIV MER | (1,353) | - | (1,353) | - | - | 192,434,523 | - | - | - |
| 1/6/2003 | W/H TAX DIV INTC | (1,291) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 1/6/2003 | W/H TAX DIV UTX | (787) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 1/6/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 1/6/2003 | W/H TAX DIV G | (1,662) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 1/6/2003 | W/H TAX DIV BA | (983) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 1/6/2003 | W/H TAX DIV XOM | (14,970) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 1/6/2003 | W/H TAX DIV BUD | (1,642) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 1/6/2003 | W/H TAX DIV IBM | (2,448) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 1/6/2003 | W/H TAX DIV JNJ | (1,585) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 1/6/2003 | W/H TAX DIV HCA | (109) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 1/6/2003 | W/H TAX DIV PFE | (5,510) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 1/6/2003 | W/H TAX DIV DD | (2,403) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 1/6/2003 | W/H TAX DIV WFC | (4,637) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 1/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 1/31/2003 | W/H TAX DIV MWD | (2,104) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 2/3/2003 | W/H TAX DIV SBC | (7,616) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 2/3/2003 | W/H TAX DIV PHA | (2,630) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 2/3/2003 | W/H TAX DIV VZ | (8,952) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 2/10/2003 | W/H TAX DIV TXN | (554) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 2/14/2003 | W/H TAX DIV PG | (7,988) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 2/14/2003 | W/H TAX DIV CL | (1,503) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 2/14/2003 | W/H TAX DIV PFE | (13,973) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 2/27/2003 | W/H TAX DIV GS | (835) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 2/28/2003 | W/H TAX DIV C | (15,664) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 2/28/2003 | W/H TAX DIV MER | (2,065) | - | * [1] | - | - | 192,434,523 | - | - | - |

BLMIS ACCOUNT NO. 1FR080 - RYE SELECT BROAD MARKET PORTFOLIO LIMITED

| | | | | | | | | Column 9 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Preference Period | Column 10 | Column 11 |
| | Transaction | Transaction Amount as Reported in | Cash | Cash | Transfers of | Transfers of | Balance of | Initial | Two Year Initial | Six Year Initial |
| Date | Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Principal | Transfers | Transfers | Transfers |
| 3/3/2003 | W/H TAX DIV INTC | (2,017) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 3/3/2003 | W/H TAX DIV WFC | (7,718) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 3/4/2003 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 197,434,523 | - | - | - |
| 3/5/2003 | W/H 1/31/03G | (2,597) | - | * [1] | - | - | 197,434,523 | - | - | - |
| 3/7/2003 | W/H TAX DIV BA | (2,129) | - | * [1] | - | - | 197,434,523 | - | - | - |
| 3/7/2003 | W/H TAX DIV MSFT | (10,158) | - | * [1] | - | - | 197,434,523 | - | - | - |
| 3/10/2003 | W/H TAX DIV UTX | (1,705) | - | * [1] | - | - | 197,434,523 | - | - | - |
| 3/10/2003 | W/H TAX DIV BUD | (2,442) | - | * [1] | - | - | 197,434,523 | - | - | - |
| 3/10/2003 | W/H TAX DIV IBM | (3,815) | - | * [1] | - | - | 197,434,523 | - | - | - |
| 3/10/2003 | W/H TAX DIV XOM | (23,434) | - | * [1] | - | - | 197,434,523 | - | - | - |
| 3/11/2003 | W/H TAX DIV JNJ | (9,189) | - | * [1] | - | - | 197,434,523 | - | - | - |
| 3/12/2003 | W/H TAX DIV MMM | (2,866) | - | * [1] | - | - | 197,434,523 | - | - | - |
| 3/14/2003 | W/H TAX DIV DD | (5,358) | - | * [1] | - | - | 197,434,523 | - | - | - |
| 3/17/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (44) | - | * [1] | - | - | 197,434,523 | - | - | - |
| 4/7/2005 | W/H TAX DIV WMT | (6,905) | - | * [1] | - | - | 197,434,523 | - | - | - |
| 4/9/2003 | W/H TAX DIV HPQ | (4,354) | - | * [1] | - | - | 197,434,523 | - | - | - |
| 4/15/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (40) | - | * [1] | - | - | 197,434,523 | - | - | - |
| 5/9/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 197,434,523 | - | - | - |
| 5/19/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 197,434,523 | - | - | - |
| 5/28/2003 | W/H TAX DIV MER | (1,700) | - | * [1] | - | - | 197,434,523 | - | - | - |
| 5/30/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 197,434,523 | - | - | - |
| 6/2/2003 | W/H TAX DIV INTC | (920) | - | * [1] | - | - | 197,434,523 | - | - | - |
| 6/2/2003 | W/H TAX DIV WFC | (6,376) | - | * [1] | - | - | 197,434,523 | - | - | - |
| 6/5/2003 | W/H TAX DIV PFE | (15,267) | - | * [1] | - | - | 197,434,523 | - | - | - |
| 6/9/2003 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 207,434,523 | - | - | - |
| 6/9/2003 | W/H TAX DIV BUD | (2,072) | - | * [1] | - | - | 207,434,523 | - | - | - |
| 6/10/2003 | W/H TAX DIV XOM | (21,390) | - | * [1] | - | - | 207,434,523 | - | - | - |
| 6/10/2003 | W/H TAX DIV IBM | (3,401) | - | * [1] | - | - | 207,434,523 | - | - | - |
| 6/10/2003 | W/H TAX DIV UTX | (1,594) | - | * [1] | - | - | 207,434,523 | - | - | - |
| 6/10/2003 | W/H TAX DIV JNJ | (9,069) | - | * [1] | - | - | 207,434,523 | - | - | - |
| 6/12/2003 | W/H TAX DIV DD | (4,546) | - | * [1] | - | - | 207,434,523 | - | - | - |
| 6/12/2003 | W/H TAX DIV MMM | (3,117) | - | * [1] | - | - | 207,434,523 | - | - | - |
| 6/20/2003 | W/H TAX DIV AIG | (1,914) | - | * [1] | - | - | 207,434,523 | - | - | - |
| 6/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 207,434,523 | - | - | - |
| 6/26/2003 | W/H TAX DIV HD | (2,186) | - | * [1] | - | - | 207,434,523 | - | - | - |
| 6/27/2003 | W/H TAX DIV BAC | (14,936) | - | * [1] | - | - | 207,434,523 | - | - | - |
| 6/30/2003 | W/H TAX DIV PEP | (4,320) | - | * [1] | - | - | 207,434,523 | - | - | - |
| 7/1/2003 | W/H TAX DIV MRK | (12,513) | - | * [1] | - | - | 207,434,523 | - | - | - |
| 7/1/2003 | W/H TAX DIV KO | (8,589) | - | * [1] | - | - | 207,434,523 | - | - | - |
| 7/1/2003 | W/H TAX DIV ALL | (2,173) | - | * [1] | - | - | 207,434,523 | - | - | - |
| 7/1/2003 | W/H TAX DIV ONE | (3,870) | - | * [1] | - | - | 207,434,523 | - | - | - |
| 7/3/2003 | W/H TAX DIV SLB | (1,328) | - | * [1] | - | - | 207,434,523 | - | - | - |
| 7/7/2003 | CHECK WIRE | 12,000,000 | 12,000,000 | - | - | - | 219,434,523 | - | - | - |
| 7/7/2003 | W/H TAX DIV WMT | (2,896) | - | * [1] | - | - | 219,434,523 | - | - | - |
| 7/8/2003 | W/H TAX DIV MO | (20,722) | - | * [1] | - | - | 219,434,523 | - | - | - |
| 7/9/2003 | W/H TAX DIV HPQ | (3,828) | - | * [1] | - | - | 219,434,523 | - | - | - |
| 7/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 219,434,523 | - | - | - |
| 7/21/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 219,434,523 | - | - | - |
| 7/31/2003 | W/H TAX DIV MWD | (3,845) | - | * [1] | - | - | 219,434,523 | - | - | - |
| 8/1/2003 | W/H TAX DIV VZ | (16,091) | - | * [1] | - | - | 219,434,523 | - | - | - |
| 8/1/2003 | W/H TAX DIV SBC | (19,184) | - | * [1] | - | - | 219,434,523 | - | - | - |
| 8/15/2003 | W/H TAX DIV PG | (8,875) | - | * [1] | - | - | 219,434,523 | - | - | - |
| 8/15/2003 | W/H TAX DIV CL | (2,006) | - | * [1] | - | - | 219,434,523 | - | - | - |
| 8/18/2003 | W/H TAX DIV TXN | (554) | - | * [1] | - | - | 219,434,523 | - | - | - |
| 8/22/2003 | W/H TAX DIV C | (27,467) | - | * [1] | - | - | 219,434,523 | - | - | - |
| 8/27/2003 | W/H TAX DIV MER | (2,229) | - | * [1] | - | - | 219,434,523 | - | - | - |
| 8/28/2003 | W/H TAX DIV GS | (1,742) | - | * [1] | - | - | 219,434,523 | - | - | - |

Exhibit R

BLMIS ACCOUNT NO. 1FR080 - RYE SELECT BROAD MARKET PORTFOLIO LIMITED

| | | Column 3 | | | | | | Column 9 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Transaction Amount | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Preference Period | Column 10 | Column 11 |
| | | as Reported in | Cash | Cash | Transfers of | Transfers of | Balance of | Initial | Two Year Initial | Six Year Initial |
| Date | Transaction Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Principal | Transfers | Transfers | Transfers |
| 9/2/2003 | W/H TAX DIV WFC | (11,285) | - | * [1] | - | - | 219,434,523 | - | - | - |
| 9/2/2003 | W/H TAX DIV INTC | (1,986) | - | * [1] | - | - | 219,434,523 | - | - | - |
| 9/4/2003 | CHECK WIRE | 18,000,000 | 18,000,000 | - | - | - | 237,434,523 | - | - | - |
| 9/4/2003 | W/H TAX DIV PFE | (11,073) | - | * [1] | - | - | 237,434,523 | - | - | - |
| 9/5/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [1] | - | - | 237,434,523 | - | - | - |
| 9/5/2003 | W/H TAX DIV BA | (1,322) | - | * [1] | - | - | 237,434,523 | - | - | - |
| 9/5/2003 | W/H TAX DIV G | (2,490) | - | * [1] | - | - | 237,434,523 | - | - | - |
| 9/9/2003 | W/H TAX DIV BUD | (2,759) | - | * [1] | - | - | 237,434,523 | - | - | - |
| 9/10/2003 | W/H TAX DIV IBM | (4,235) | - | * [1] | - | - | 237,434,523 | - | - | - |
| 9/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 237,434,523 | - | - | - |
| 9/10/2003 | W/H TAX DIV XOM | (25,341) | - | * [1] | - | - | 237,434,523 | - | - | - |
| 9/12/2003 | W/H TAX DIV DD | (3,326) | - | * [1] | - | - | 237,434,523 | - | - | - |
| 9/19/2003 | W/H TAX DIV AIG | (911) | - | * [1] | - | - | 237,434,523 | - | - | - |
| 9/23/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 237,434,523 | - | - | - |
| 9/26/2003 | W/H TAX DIV BAC | (6,573) | - | * [1] | - | - | 237,434,523 | - | - | - |
| 9/30/2003 | W/H TAX DIV PEP | (3,559) | - | * [1] | - | - | 237,434,523 | - | - | - |
| 10/1/2003 | W/H TAX DIV VIA.B | (985) | - | * [1] | - | - | 237,434,523 | - | - | - |
| 10/1/2003 | W/H TAX DIV ONE | (3,804) | - | * [1] | - | - | 237,434,523 | - | - | - |
| 10/1/2003 | W/H TAX DIV MRK | (4,471) | - | * [1] | - | - | 237,434,523 | - | - | - |
| 10/1/2003 | W/H TAX DIV KO | (7,060) | - | * [1] | - | - | 237,434,523 | - | - | - |
| 10/2/2003 | CHECK WIRE | 7,000,000 | 7,000,000 | - | - | - | 244,434,523 | - | - | - |
| 10/8/2003 | W/H TAX DIV HPQ | (3,184) | - | * [1] | - | - | 244,434,523 | - | - | - |
| 10/9/2003 | W/H TAX DIV MO | (18,308) | - | * [1] | - | - | 244,434,523 | - | - | - |
| 10/14/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 244,434,523 | - | - | - |
| 10/31/2003 | W/H TAX DIV MWD | (2,961) | - | * [1] | - | - | 244,434,523 | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (3,969) | - | * [1] | - | - | 244,434,523 | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (11,213) | - | * [1] | - | - | 244,434,523 | - | - | - |
| 11/3/2003 | W/H TAX DIV VZ | (12,804) | - | * [1] | - | - | 244,434,523 | - | - | - |
| 11/5/2003 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 252,434,523 | - | - | - |
| 11/7/2003 | W/H TAX DIV MSFT | (32,151) | - | * [1] | - | - | 252,434,523 | - | - | - |
| 11/14/2003 | W/H TAX DIV PG | (10,826) | - | * [1] | - | - | 252,434,523 | - | - | - |
| 11/17/2003 | W/H TAX DIV TXN | (693) | - | * [1] | - | - | 252,434,523 | - | - | - |
| 11/24/2003 | W/H TAX DIV GS | (2,076) | - | * [1] | - | - | 252,434,523 | - | - | - |
| 11/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [1] | - | - | 252,434,523 | - | - | - |
| 11/26/2003 | W/H TAX DIV MER | (2,829) | - | * [1] | - | - | 252,434,523 | - | - | - |
| 11/26/2003 | W/H TAX DIV C | (33,529) | - | * [1] | - | - | 252,434,523 | - | - | - |
| 12/1/2003 | W/H TAX DIV WFC | (14,200) | - | * [1] | - | - | 252,434,523 | - | - | - |
| 12/1/2003 | W/H TAX DIV INTC | (2,466) | - | * [1] | - | - | 252,434,523 | - | - | - |
| 12/1/2003 | W/H TAX DIV MCD | (9,300) | - | * [1] | - | - | 252,434,523 | - | - | - |
| 12/2/2003 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 260,434,523 | - | - | - |
| 12/4/2003 | W/H TAX DIV PFE | (21,594) | - | * [1] | - | - | 260,434,523 | - | - | - |
| 12/5/2003 | W/H TAX DIV G | (2,969) | - | * [1] | - | - | 260,434,523 | - | - | - |
| 12/9/2003 | W/H TAX DIV BUD | (3,288) | - | * [1] | - | - | 260,434,523 | - | - | - |
| 12/9/2003 | W/H TAX DIV JNJ | (13,154) | - | * [1] | - | - | 260,434,523 | - | - | - |
| 12/10/2003 | W/H TAX DIV UTX | (2,906) | - | * [1] | - | - | 260,434,523 | - | - | - |
| 12/10/2003 | W/H TAX DIV IBM | (5,049) | - | * [1] | - | - | 260,434,523 | - | - | - |
| 12/10/2003 | W/H TAX DIV XOM | (30,860) | - | * [1] | - | - | 260,434,523 | - | - | - |
| 12/12/2003 | W/H TAX DIV MMM | (2,621) | - | * [1] | - | - | 260,434,523 | - | - | - |
| 12/15/2003 | W/H TAX DIV DD | (6,394) | - | * [1] | - | - | 260,434,523 | - | - | - |
| 12/16/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 260,434,523 | - | - | - |
| 12/31/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 260,434,523 | - | - | - |
| 1/2/2004 | W/H TAX DIV PEP | (1,123) | - | * [1] | - | - | 260,434,523 | - | - | - |
| 1/2/2004 | W/H TAX DIV ONE | (1,108) | - | * [1] | - | - | 260,434,523 | - | - | - |
| 1/5/2004 | W/H TAX DIV WMT | (1,595) | - | * [1] | - | - | 260,434,523 | - | - | - |
| 1/6/2004 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 275,434,523 | - | - | - |
| 1/6/2004 | W/H TAX DIV DIS | (1,784) | - | * [1] | - | - | 275,434,523 | - | - | - |
| 1/7/2004 | W/H TAX DIV HPQ | (1,005) | - | * [1] | - | - | 275,434,523 | - | - | - |

BLMIS ACCOUNT NO. 1FR080 - RYE SELECT BROAD MARKET PORTFOLIO LIMITED

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 1/8/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 275,434,523 | - | - | - |
| 1/9/2004 | W/H TAX DIV MO | (5,776) | - | * [1] | - | - | 275,434,523 | - | - | - |
| 1/15/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 275,434,523 | - | - | - |
| 1/30/2004 | W/H TAX DIV MWD | (1,879) | - | * [1] | - | - | 275,434,523 | - | - | - |
| 2/2/2004 | W/H TAX DIV VZ | (7,476) | - | * [1] | - | - | 275,434,523 | - | - | - |
| 2/2/2004 | W/H TAX DIV SBC | (7,243) | - | * [1] | - | - | 275,434,523 | - | - | - |
| 2/17/2004 | W/H TAX DIV PG | (11,898) | - | * [1] | - | - | 275,434,523 | - | - | - |
| 2/26/2004 | W/H TAX DIV GS | (2,179) | - | * [1] | - | - | 275,434,523 | - | - | - |
| 2/27/2004 | W/H TAX DIV C | (40,445) | - | * [1] | - | - | 275,434,523 | - | - | - |
| 2/27/2004 | W/H TAX DIV MER | (3,068) | - | * [1] | - | - | 275,434,523 | - | - | - |
| 3/1/2004 | W/H TAX DIV WFC | (14,905) | - | * [1] | - | - | 275,434,523 | - | - | - |
| 3/1/2004 | W/H TAX DIV INTC | (5,070) | - | * [1] | - | - | 275,434,523 | - | - | - |
| 3/4/2004 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 295,434,523 | - | - | - |
| 3/5/2004 | W/H TAX DIV G | (3,116) | - | * [1] | - | - | 295,434,523 | - | - | - |
| 3/5/2004 | W/H TAX DIV PFE | (25,279) | - | * [1] | - | - | 295,434,523 | - | - | - |
| 3/5/2004 | W/H TAX DIV BA | (2,667) | - | * [1] | - | - | 295,434,523 | - | - | - |
| 3/9/2004 | W/H TAX DIV JNJ | (13,951) | - | * [1] | - | - | 295,434,523 | - | - | - |
| 3/9/2004 | W/H TAX DIV BUD | (3,452) | - | * [1] | - | - | 295,434,523 | - | - | - |
| 3/10/2004 | W/H TAX DIV UTX | (1,922) | - | * [1] | - | - | 295,434,523 | - | - | - |
| 3/10/2004 | W/H TAX DIV IBM | (5,300) | - | * [1] | - | - | 295,434,523 | - | - | - |
| 3/10/2004 | W/H TAX DIV XOM | (32,380) | - | * [1] | - | - | 295,434,523 | - | - | - |
| 3/12/2004 | W/H TAX DIV MMM | (3,558) | - | * [1] | - | - | 295,434,523 | - | - | - |
| 3/15/2004 | W/H TAX DIV DD | (6,712) | - | * [1] | - | - | 295,434,523 | - | - | - |
| 3/22/2004 | CHECK WIRE | (13,000,000) | - | (13,000,000) | - | - | 282,434,523 | - | - | (13,000,000) |
| 4/6/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (60) | - | * [1] | - | - | 282,434,523 | - | - | - |
| 4/8/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 282,434,523 | - | - | - |
| 4/30/2004 | W/H TAX DIV MWD | (4,295) | - | * [1] | - | - | 282,434,523 | - | - | - |
| 4/30/2004 | W/H TAX DIV JPM | (3,298) | - | * [1] | - | - | 282,434,523 | - | - | - |
| 5/3/2004 | W/H TAX DIV VZ | (16,535) | - | * [1] | - | - | 282,434,523 | - | - | - |
| 5/3/2004 | W/H TAX DIV SBC | (16,269) | - | * [1] | - | - | 282,434,523 | - | - | - |
| 5/7/2004 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 290,434,523 | - | - | - |
| 5/14/2004 | W/H TAX DIV PG | (12,646) | - | * [1] | - | - | 290,434,523 | - | - | - |
| 5/17/2004 | W/H TAX DIV TXN | (737) | - | * [1] | - | - | 290,434,523 | - | - | - |
| 5/26/2004 | W/H TAX DIV MER | (3,180) | - | * [1] | - | - | 290,434,523 | - | - | - |
| 5/27/2004 | W/H TAX DIV GS | (2,258) | - | * [1] | - | - | 290,434,523 | - | - | - |
| 5/28/2004 | W/H TAX DIV C | (41,190) | - | * [1] | - | - | 290,434,523 | - | - | - |
| 6/1/2004 | W/H TAX DIV WFC | (15,446) | - | * [1] | - | - | 290,434,523 | - | - | - |
| 6/1/2004 | W/H TAX DIV INTC | (5,146) | - | * [1] | - | - | 290,434,523 | - | - | - |
| 6/4/2004 | W/H TAX DIV G | (3,229) | - | * [1] | - | - | 290,434,523 | - | - | - |
| 6/4/2004 | W/H TAX DIV PFE | (25,727) | - | * [1] | - | - | 290,434,523 | - | - | - |
| 6/7/2004 | W/H TAX DIV WMT | (7,585) | - | * [1] | - | - | 290,434,523 | - | - | - |
| 6/7/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 290,434,523 | - | - | - |
| 6/8/2004 | W/H TAX DIV JNJ | (16,871) | - | * [1] | - | - | 290,434,523 | - | - | - |
| 6/9/2004 | W/H TAX DIV BUD | (3,571) | - | * [1] | - | - | 290,434,523 | - | - | - |
| 6/10/2004 | W/H TAX DIV IBM | (6,179) | - | * [1] | - | - | 290,434,523 | - | - | - |
| 6/10/2004 | W/H TAX DIV UTX | (2,580) | - | * [1] | - | - | 290,434,523 | - | - | - |
| 6/10/2004 | W/H TAX DIV XOM | (35,120) | - | * [1] | - | - | 290,434,523 | - | - | - |
| 6/11/2004 | W/H TAX DIV BA | (2,211) | - | * [1] | - | - | 290,434,523 | - | - | - |
| 6/14/2004 | W/H TAX DIV MMM | (3,980) | - | * [1] | - | - | 290,434,523 | - | - | - |
| 6/14/2004 | W/H TAX DIV DD | (6,955) | - | * [1] | - | - | 290,434,523 | - | - | - |
| 6/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 290,434,523 | - | - | - |
| 6/24/2004 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 298,434,523 | - | - | - |
| 6/24/2004 | W/H TAX DIV HD | (4,044) | - | * [1] | - | - | 298,434,523 | - | - | - |
| 6/30/2004 | W/H TAX DIV PEP | (8,317) | - | * [1] | - | - | 298,434,523 | - | - | - |
| 7/1/2004 | W/H TAX DIV KO | (12,847) | - | * [1] | - | - | 298,434,523 | - | - | - |
| 7/7/2004 | W/H TAX DIV HPQ | (5,177) | - | * [1] | - | - | 298,434,523 | - | - | - |
| 7/9/2004 | W/H TAX DIV MO | (29,313) | - | * [1] | - | - | 298,434,523 | - | - | - |

BLMIS ACCOUNT NO. 1FR080 - RYE SELECT BROAD MARKET PORTFOLIO LIMITED

| | | | | | | | | Column 9 Preference Period | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | | | |
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 7/12/2004 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 313,434,523 | - | - | - |
| 7/26/2004 | W/H TAX DIV GE | (4,752) | - | * [1] | - | - | 313,434,523 | - | - | - |
| 8/5/2004 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 333,434,523 | - | - | - |
| 8/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (74) | - | * [1] | - | - | 333,434,523 | - | - | - |
| 8/23/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 333,434,523 | - | - | - |
| 9/7/2004 | W/H TAX DIV WMT | (10,375) | - | * [1] | - | - | 333,434,523 | - | - | - |
| 9/10/2004 | W/H TAX DIV UTX | (3,491) | - | * [1] | - | - | 333,434,523 | - | - | - |
| 9/13/2004 | W/H TAX DIV MMM | (5,387) | - | * [1] | - | - | 333,434,523 | - | - | - |
| 9/14/2004 | W/H TAX DIV MSFT | (21,762) | - | * [1] | - | - | 333,434,523 | - | - | - |
| 9/16/2004 | W/H TAX DIV HD | (4,839) | - | * [1] | - | - | 333,434,523 | - | - | - |
| 9/17/2004 | W/H TAX DIV AIG | (4,953) | - | * [1] | - | - | 333,434,523 | - | - | - |
| 9/24/2004 | W/H TAX DIV BAC | (47,140) | - | * [1] | - | - | 333,434,523 | - | - | - |
| 9/30/2004 | W/H TAX DIV PEP | (9,952) | - | * [1] | - | - | 333,434,523 | - | - | - |
| 10/1/2004 | W/H TAX DIV VIA.B | (2,671) | - | * [1] | - | - | 333,434,523 | - | - | - |
| 10/1/2004 | W/H TAX DIV KO | (15,372) | - | * [1] | - | - | 333,434,523 | - | - | - |
| 10/1/2004 | W/H TAX DIV MRK | (21,634) | - | * [1] | - | - | 333,434,523 | - | - | - |
| 10/4/2004 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 343,434,523 | - | - | - |
| 10/6/2004 | W/H TAX DIV HPQ | (6,194) | - | * [1] | - | - | 343,434,523 | - | - | - |
| 10/12/2004 | W/H TAX DIV MO | (38,236) | - | * [1] | - | - | 343,434,523 | - | - | - |
| 11/2/2004 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 348,434,523 | - | - | - |
| 11/3/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (85) | - | * [1] | - | - | 348,434,523 | - | - | - |
| 11/4/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 348,434,523 | - | - | - |
| 11/9/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 348,434,523 | - | - | - |
| 11/24/2004 | W/H TAX DIV MER | (1,996) | - | * [1] | - | - | 348,434,523 | - | - | - |
| 12/1/2004 | W/H TAX DIV WFC | (10,342) | - | * [1] | - | - | 348,434,523 | - | - | - |
| 12/1/2004 | W/H TAX DIV INTC | (3,285) | - | * [1] | - | - | 348,434,523 | - | - | - |
| 12/3/2004 | W/H TAX DIV BA | (3,336) | - | * [1] | - | - | 348,434,523 | - | - | - |
| 12/3/2004 | W/H TAX DIV PFE | (26,608) | - | * [1] | - | - | 348,434,523 | - | - | - |
| 12/7/2004 | W/H TAX DIV JNJ | (6,711) | - | * [1] | - | - | 348,434,523 | - | - | - |
| 12/10/2004 | W/H TAX DIV XOM | (36,531) | - | * [1] | - | - | 348,434,523 | - | - | - |
| 12/10/2004 | W/H TAX DIV IBM | (6,339) | - | * [1] | - | - | 348,434,523 | - | - | - |
| 12/13/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (57) | - | * [1] | - | - | 348,434,523 | - | - | - |
| 12/14/2004 | W/H TAX DIV DD | (7,136) | - | * [1] | - | - | 348,434,523 | - | - | - |
| 12/16/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 348,434,523 | - | - | - |
| 12/31/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 348,434,523 | - | - | - |
| 1/3/2005 | W/H TAX DIV WMT | (3,609) | - | * [1] | - | - | 348,434,523 | - | - | - |
| 1/5/2005 | CHECK WIRE | 25,000,000 | 25,000,000 | - | - | - | 373,434,523 | - | - | - |
| 2/14/2005 | W/H TAX DIV TXN | (1,163) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 2/24/2005 | W/H TAX DIV GS | (485) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 2/25/2005 | W/H TAX DIV C | (61,381) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 2/28/2005 | W/H TAX DIV MER | (3,916) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 3/1/2005 | W/H TAX DIV INTC | (13,656) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 3/1/2005 | W/H TAX DIV WFC | (22,320) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 3/4/2005 | W/H TAX DIV G | (4,375) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 3/4/2005 | W/H TAX DIV BA | (5,507) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 3/7/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (81) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 3/8/2005 | W/H TAX DIV PFE | (38,596) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 3/8/2005 | W/H TAX DIV JNJ | (22,843) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 3/9/2005 | W/H TAX DIV BUD | (5,397) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 3/10/2005 | W/H TAX DIV UTX | (6,461) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 3/10/2005 | W/H TAX DIV MSFT | (23,397) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 3/10/2005 | W/H TAX DIV XOM | (46,917) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 3/10/2005 | W/H TAX DIV IBM | (7,930) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 3/14/2005 | W/H TAX DIV DD | (9,422) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 3/14/2005 | W/H TAX DIV MMM | (9,251) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 3/18/2005 | W/H TAX DIV AIG | (8,872) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 3/24/2005 | W/H TAX DIV HD | (5,874) | - | * [1] | - | - | 373,434,523 | - | - | - |

BLMIS ACCOUNT NO. 1FR080 - RYE SELECT BROAD MARKET PORTFOLIO LIMITED

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Preference Period | Two Year | Six Year |
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Initial Transfers | Initial Transfers | Initial Transfers |
| 3/28/2005 | W/H TAX DIV BAC | (49,007) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 3/31/2005 | W/H TAX DIV PEP | (10,695) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 4/1/2005 | W/H TAX DIV KO | (14,432) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 4/1/2005 | W/H TAX DIV MRK | (22,320) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 4/1/2005 | W/H TAX DIV VIA.B | (3,255) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 4/7/2005 | W/H TAX DIV HPQ | (3,225) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 4/11/2005 | W/H TAX DIV MO | (32,052) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 4/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (39) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 4/25/2005 | W/H TAX DIV GE | (62,591) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 5/23/2005 | W/H TAX DIV GE | (45) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 6/6/2005 | W/H TAX DIV WMT | (4,043) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 6/10/2005 | W/H TAX DIV UTX | (1,923) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 6/13/2005 | W/H TAX DIV MMM | (2,753) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 6/17/2005 | W/H TAX DIV AIG | (6,710) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 6/20/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 6/23/2005 | W/H TAX DIV HD | (4,495) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 6/24/2005 | W/H TAX DIV BAC | (37,483) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 6/30/2005 | W/H TAX DIV PEP | (9,144) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 7/1/2005 | W/H TAX DIV ALL | (4,547) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 7/1/2005 | W/H TAX DIV KO | (12,957) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 7/1/2005 | W/H TAX DIV VIA.B | (2,462) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 7/1/2005 | W/H TAX DIV MRK | (16,881) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 7/6/2005 | W/H TAX DIV HPQ | (4,839) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 7/8/2005 | W/H TAX DIV SLB | (2,721) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 7/11/2005 | W/H TAX DIV MO | (31,078) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 7/25/2005 | W/H TAX DIV GE | (47,920) | - | * [1] | - | - | 373,434,523 | - | - | - |
| 7/29/2005 | CHECK WIRE | (30,000,000) | - | (30,000,000) | - | - | 343,434,523 | - | - | (30,000,000) |
| 7/29/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (83) | - | * [1] | - | - | 343,434,523 | - | - | - |
| 8/8/2005 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 358,434,523 | - | - | - |
| 9/8/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (46) | - | * [1] | - | - | 358,434,523 | - | - | - |
| 9/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 358,434,523 | - | - | - |
| 9/30/2005 | W/H TAX DIV S | (1,037) | - | * [1] | - | - | 358,434,523 | - | - | - |
| 9/30/2005 | W/H TAX DIV PEP | (6,210) | - | * [1] | - | - | 358,434,523 | - | - | - |
| 10/3/2005 | W/H TAX DIV KO | (17,443) | - | * [1] | - | - | 358,434,523 | - | - | - |
| 10/5/2005 | W/H TAX DIV HPQ | (6,323) | - | * [1] | - | - | 358,434,523 | - | - | - |
| 10/11/2005 | W/H TAX DIV MO | (44,997) | - | * [1] | - | - | 358,434,523 | - | - | - |
| 10/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (116) | - | * [1] | - | - | 358,434,523 | - | - | - |
| 10/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 358,434,523 | - | - | - |
| 10/14/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 358,434,523 | - | - | - |
| 10/19/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 358,434,523 | - | - | - |
| 10/25/2005 | W/H TAX DIV GE | (46,776) | - | * [1] | - | - | 358,434,523 | - | - | - |
| 10/31/2005 | W/H TAX DIV MWD | (5,525) | - | * [1] | - | - | 358,434,523 | - | - | - |
| 11/4/2005 | CHECK WIRE | (50,000,000) | - | (50,000,000) | - | - | 308,434,523 | - | - | (50,000,000) |
| 11/15/2005 | W/H TAX DIV PG | (27,898) | - | * [1] | - | - | 308,434,523 | - | - | - |
| 11/15/2005 | W/H TAX DIV ABT | (8,441) | - | * [1] | - | - | 308,434,523 | - | - | - |
| 11/17/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (43) | - | * [1] | - | - | 308,434,523 | - | - | - |
| 11/21/2005 | W/H TAX DIV TXN | (1,433) | - | * [1] | - | - | 308,434,523 | - | - | - |
| 11/21/2005 | W/H TAX DIV GS | (3,194) | - | * [1] | - | - | 308,434,523 | - | - | - |
| 11/23/2005 | W/H TAX DIV C | (65,199) | - | * [1] | - | - | 308,434,523 | - | - | - |
| 11/23/2005 | W/H TAX DIV MER | (5,110) | - | * [1] | - | - | 308,434,523 | - | - | - |
| 11/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 308,434,523 | - | - | - |
| 12/1/2005 | W/H TAX DIV WFC | (25,241) | - | * [1] | - | - | 308,434,523 | - | - | - |
| 12/1/2005 | W/H TAX DIV INTC | (13,972) | - | * [1] | - | - | 308,434,523 | - | - | - |
| 12/2/2005 | W/H TAX DIV BA | (5,748) | - | * [1] | - | - | 308,434,523 | - | - | - |
| 12/6/2005 | W/H TAX DIV PFE | (40,613) | - | * [1] | - | - | 308,434,523 | - | - | - |
| 12/8/2005 | W/H TAX DIV MSFT | (18,010) | - | * [1] | - | - | 308,434,523 | - | - | - |
| 12/9/2005 | W/H TAX DIV XOM | (52,788) | - | * [1] | - | - | 308,434,523 | - | - | - |

BLMIS ACCOUNT NO. 1FR080 - RYE SELECT BROAD MARKET PORTFOLIO LIMITED

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 12/12/2005 | W/H TAX DIV CVX | (25,106) | - | * [1] | - | - | 308,434,523 | - | - | - |
| 12/12/2005 | W/H TAX DIV UTX | (5,574) | - | * [1] | - | - | 308,434,523 | - | - | - |
| 12/12/2005 | W/H TAX DIV IBM | (9,197) | - | * [1] | - | - | 308,434,523 | - | - | - |
| 12/12/2005 | W/H TAX DIV MMM | (8,209) | - | * [1] | - | - | 308,434,523 | - | - | - |
| 12/13/2005 | W/H TAX DIV JNJ | (24,286) | - | * [1] | - | - | 308,434,523 | - | - | - |
| 12/15/2005 | W/H TAX DIV HD | (5,212) | - | * [1] | - | - | 308,434,523 | - | - | - |
| 12/15/2005 | W/H TAX DIV KO | (14,052) | - | * [1] | - | - | 308,434,523 | - | - | - |
| 12/15/2005 | W/H TAX DIV TWX | (5,719) | - | * [1] | - | - | 308,434,523 | - | - | - |
| 12/16/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 308,434,523 | - | - | - |
| 12/16/2005 | W/H TAX DIV AIG | (9,446) | - | * [1] | - | - | 308,434,523 | - | - | - |
| 12/22/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [1] | - | - | 308,434,523 | - | - | - |
| 12/23/2005 | W/H TAX DIV BAC | (48,861) | - | * [1] | - | - | 308,434,523 | - | - | - |
| 12/28/2005 | CHECK WIRE | (15,000,000) | - | (15,000,000) | - | - | 293,434,523 | - | - | (15,000,000) |
| 12/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 293,434,523 | - | - | - |
| 12/30/2005 | W/H TAX DIV S | (1,792) | - | * [1] | - | - | 293,434,523 | - | - | - |
| 1/3/2006 | W/H TAX DIV VIA.B | (2,736) | - | * [1] | - | - | 293,434,523 | - | - | - |
| 1/3/2006 | W/H TAX DIV WMT | (6,020) | - | * [1] | - | - | 293,434,523 | - | - | - |
| 1/3/2006 | W/H TAX DIV PEP | (10,728) | - | * [1] | - | - | 293,434,523 | - | - | - |
| 1/3/2006 | W/H TAX DIV MRK | (20,630) | - | * [1] | - | - | 293,434,523 | - | - | - |
| 1/4/2006 | W/H TAX DIV HPQ | (5,622) | - | * [1] | - | - | 293,434,523 | - | - | - |
| 1/6/2006 | W/H TAX DIV DIS | (13,686) | - | * [1] | - | - | 293,434,523 | - | - | - |
| 1/13/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [1] | - | - | 293,434,523 | - | - | - |
| 1/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [1] | - | - | 293,434,523 | - | - | - |
| 1/31/2006 | W/H TAX DIV MS | (7,048) | - | * [1] | - | - | 293,434,523 | - | - | - |
| 2/1/2006 | CHECK WIRE | (6,000,000) | - | (6,000,000) | - | - | 287,434,523 | - | - | (6,000,000) |
| 2/1/2006 | W/H TAX DIV T | (7,323) | - | * [1] | - | - | 287,434,523 | - | - | - |
| 2/1/2006 | W/H TAX DIV VZ | (6,371) | - | * [1] | - | - | 287,434,523 | - | - | - |
| 2/13/2006 | W/H TAX DIV TXN | (1,151) | - | * [1] | - | - | 287,434,523 | - | - | - |
| 2/15/2006 | W/H TAX DIV ABT | (10,170) | - | * [1] | - | - | 287,434,523 | - | - | - |
| 2/15/2006 | W/H TAX DIV PG | (22,536) | - | * [1] | - | - | 287,434,523 | - | - | - |
| 2/21/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | * [1] | - | - | 287,434,523 | - | - | - |
| 2/23/2006 | W/H TAX DIV GS | (2,719) | - | * [1] | - | - | 287,434,523 | - | - | - |
| 2/24/2006 | W/H TAX DIV C | (59,046) | - | * [1] | - | - | 287,434,523 | - | - | - |
| 2/28/2006 | CHECK WIRE | (40,000,000) | - | (40,000,000) | - | - | 247,434,523 | - | - | (40,000,000) |
| 2/28/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 2/28/2006 | W/H TAX DIV MER | (5,438) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 3/1/2006 | W/H TAX DIV INTC | (14,312) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 3/1/2006 | W/H TAX DIV WFC | (20,361) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 3/3/2006 | W/H TAX DIV BA | (5,873) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 3/7/2006 | W/H TAX DIV PFE | (42,179) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 3/7/2006 | W/H TAX DIV UPS | (9,919) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 3/9/2006 | W/H TAX DIV MSFT | (19,726) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 3/10/2006 | W/H TAX DIV UTX | (5,264) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 3/10/2006 | W/H TAX DIV TGT | (2,175) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 3/10/2006 | W/H TAX DIV XOM | (47,218) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 3/10/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 3/10/2006 | W/H TAX DIV CVX | (24,117) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 3/10/2006 | W/H TAX DIV IBM | (7,481) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 3/13/2006 | W/H TAX DIV MMM | (8,005) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 3/14/2006 | W/H TAX DIV JNJ | (21,320) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 3/15/2006 | W/H TAX DIV TWX | (5,012) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 3/16/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 3/17/2006 | W/H TAX DIV AIG | (8,280) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 3/23/2006 | W/H TAX DIV HD | (6,754) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 3/24/2006 | W/H TAX DIV BAC | (49,923) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 3/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 3/31/2006 | W/H TAX DIV PEP | (9,242) | - | * [1] | - | - | 247,434,523 | - | - | - |

BLMIS ACCOUNT NO. 1FR080 - RYE SELECT BROAD MARKET PORTFOLIO LIMITED

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Preference Period | Two Year | Six Year |
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Initial Transfers | Initial Transfers | Initial Transfers |
| 3/31/2006 | W/H TAX DIV S | (1,611) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 3/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 4/3/2006 | W/H TAX DIV KO | (13,855) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 4/3/2006 | W/H TAX DIV WMT | (9,193) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 4/3/2006 | W/H TAX DIV MRK | (18,006) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 4/5/2006 | W/H TAX DIV HPQ | (4,959) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 4/5/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 4/7/2006 | W/H TAX DIV SLB | (3,033) | - | (3,033) | - | - | 247,431,490 | - | - | - |
| 4/7/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 247,431,490 | - | - | - |
| 4/10/2006 | W/H TAX DIV MO | (36,329) | - | * [1] | - | - | 247,431,490 | - | - | - |
| 4/21/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (93) | - | * [1] | - | - | 247,431,490 | - | - | - |
| 4/25/2006 | W/H TAX DIV GE | (62,993) | - | * [1] | - | - | 247,431,490 | - | - | - |
| 4/28/2006 | CXL W/H TAX DIV SLB | 3,033 | - | 3,033 | - | - | 247,434,523 | - | - | - |
| 4/28/2006 | W/H TAX DIV MS | (6,313) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 4/28/2006 | W/H TAX DIV MDT | (2,489) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 4/28/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 5/1/2006 | W/H TAX DIV T | (27,859) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 5/1/2006 | W/H TAX DIV VZ | (25,773) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 5/1/2006 | W/H TAX DIV JPM | (18,884) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 5/5/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 5/10/2006 | W/H TAX DIV AXP | (3,273) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 5/10/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 5/15/2006 | W/H TAX DIV PG | (22,394) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 5/15/2006 | W/H TAX DIV ABT | (9,772) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 5/22/2006 | W/H TAX DIV CAT | (3,731) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 5/22/2006 | W/H TAX DIV TXN | (1,052) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 5/24/2006 | W/H TAX DIV MER | (4,938) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 5/25/2006 | W/H TAX DIV GS | (3,410) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 5/26/2006 | W/H TAX DIV C | (53,467) | - | * [1] | - | - | 247,434,523 | - | - | - |
| 5/31/2006 | CHECK WIRE | (30,000,000) | - | (30,000,000) | - | - | 217,434,523 | - | - | (30,000,000) |
| 5/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | * [1] | - | - | 217,434,523 | - | - | - |
| 5/31/2006 | W/H TAX DIV UPS | (9,007) | - | * [1] | - | - | 217,434,523 | - | - | - |
| 6/1/2006 | W/H TAX DIV WFC | (19,515) | - | * [1] | - | - | 217,434,523 | - | - | - |
| 6/1/2006 | W/H TAX DIV INTC | (12,839) | - | * [1] | - | - | 217,434,523 | - | - | - |
| 6/2/2006 | W/H TAX DIV BA | (5,333) | - | * [1] | - | - | 217,434,523 | - | - | - |
| 6/5/2006 | W/H TAX DIV WMT | (9,264) | - | * [1] | - | - | 217,434,523 | - | - | - |
| 6/6/2006 | W/H TAX DIV BMY | (12,003) | - | * [1] | - | - | 217,434,523 | - | - | - |
| 6/6/2006 | W/H TAX DIV PFE | (38,872) | - | * [1] | - | - | 217,434,523 | - | - | - |
| 6/8/2006 | W/H TAX DIV MSFT | (17,599) | - | * [1] | - | - | 217,434,523 | - | - | - |
| 6/9/2006 | W/H TAX DIV XOM | (43,148) | - | * [1] | - | - | 217,434,523 | - | - | - |
| 6/12/2006 | W/H TAX DIV MMM | (7,269) | - | * [1] | - | - | 217,434,523 | - | - | - |
| 6/12/2006 | W/H TAX DIV UTX | (2,879) | - | * [1] | - | - | 217,434,523 | - | - | - |
| 6/12/2006 | W/H TAX DIV IBM | (10,310) | - | * [1] | - | - | 217,434,523 | - | - | - |
| 6/13/2006 | W/H TAX DIV JNJ | (24,443) | - | * [1] | - | - | 217,434,523 | - | - | - |
| 6/15/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | * [1] | - | - | 217,434,523 | - | - | - |
| 6/15/2006 | W/H TAX DIV TWX | (4,445) | - | * [1] | - | - | 217,434,523 | - | - | - |
| 6/22/2006 | W/H TAX DIV HD | (6,400) | - | * [1] | - | - | 217,434,523 | - | - | - |
| 6/23/2006 | W/H TAX DIV BAC | (46,220) | - | * [1] | - | - | 217,434,523 | - | - | - |
| 6/30/2006 | CHECK WIRE | (25,000,000) | - | (25,000,000) | - | - | 192,434,523 | - | - | (25,000,000) |
| 6/30/2006 | W/H TAX DIV S | (1,630) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 6/30/2006 | W/H TAX DIV PEP | (9,607) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 6/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (29) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 7/3/2006 | W/H TAX DIV CVX | (25,678) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 7/3/2006 | W/H TAX DIV KO | (8,746) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 7/3/2006 | W/H TAX DIV MRK | (16,213) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 7/3/2006 | W/H TAX DIV AIG | (7,733) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 7/5/2006 | W/H TAX DIV HPQ | (4,513) | - | * [1] | - | - | 192,434,523 | - | - | - |

**BLMIS ACCOUNT NO. 1FR080 - RYE SELECT BROAD MARKET PORTFOLIO LIMITED**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 7/7/2006 | W/H TAX DIV SLB | (3,108) | - | (3,108) | - | - | 192,431,415 | - | - | - |
| 7/10/2006 | W/H TAX DIV MO | (22,570) | - | * [1] | - | - | 192,431,415 | - | - | - |
| 7/14/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [1] | - | - | 192,431,415 | - | - | - |
| 7/21/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 192,431,415 | - | - | - |
| 7/27/2006 | CHECK WIRE | (20,000,000) | - | (20,000,000) | - | - | 172,431,415 | - | - | (20,000,000) |
| 7/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [1] | - | - | 172,431,415 | - | - | - |
| 7/31/2006 | W/H TAX DIV MS | (2,290) | - | * [1] | - | - | 172,431,415 | - | - | - |
| 8/7/2006 | CXL W/H TAX DIV SLB | 3,108 | - | 3,108 | - | - | 172,434,523 | - | - | - |
| 8/15/2006 | W/H TAX DIV ABT | (3,545) | - | * [1] | - | - | 172,434,523 | - | - | - |
| 8/15/2006 | W/H TAX DIV PG | (13,372) | - | * [1] | - | - | 172,434,523 | - | - | - |
| 8/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | * [1] | - | - | 172,434,523 | - | - | - |
| 8/21/2006 | W/H TAX DIV TXN | (608) | - | * [1] | - | - | 172,434,523 | - | - | - |
| 8/21/2006 | W/H TAX DIV CAT | (1,484) | - | * [1] | - | - | 172,434,523 | - | - | - |
| 8/23/2006 | W/H TAX DIV MER | (2,915) | - | * [1] | - | - | 172,434,523 | - | - | - |
| 8/24/2006 | W/H TAX DIV GS | (2,040) | - | * [1] | - | - | 172,434,523 | - | - | - |
| 8/25/2006 | W/H TAX DIV C | (31,765) | - | * [1] | - | - | 172,434,523 | - | - | - |
| 9/1/2006 | W/H TAX DIV INTC | (7,624) | - | * [1] | - | - | 172,434,523 | - | - | - |
| 9/1/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [1] | - | - | 172,434,523 | - | - | - |
| 9/1/2006 | W/H TAX DIV BA | (3,148) | - | * [1] | - | - | 172,434,523 | - | - | - |
| 9/1/2006 | W/H TAX DIV WFC | (12,404) | - | * [1] | - | - | 172,434,523 | - | - | - |
| 9/5/2006 | W/H TAX DIV PFE | (23,002) | - | * [1] | - | - | 172,434,523 | - | - | - |
| 9/5/2006 | W/H TAX DIV WMT | (5,468) | - | * [1] | - | - | 172,434,523 | - | - | - |
| 9/8/2006 | W/H TAX DIV UPS | (5,316) | - | * [1] | - | - | 172,434,523 | - | - | - |
| 9/8/2006 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 192,434,523 | - | - | - |
| 9/11/2006 | W/H TAX DIV CVX | (15,155) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 9/11/2006 | W/H TAX DIV XOM | (25,142) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 9/11/2006 | W/H TAX DIV IBM | (5,946) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 9/11/2006 | W/H TAX DIV UTX | (3,398) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 9/12/2006 | W/H TAX DIV MMM | (4,290) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 9/12/2006 | W/H TAX DIV JNJ | (14,427) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 9/14/2006 | W/H TAX DIV MSFT | (10,346) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 9/15/2006 | W/H TAX DIV AIG | (5,578) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 9/15/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 9/15/2006 | W/H TAX DIV TWX | (3,117) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 9/21/2006 | W/H TAX DIV HD | (4,022) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 9/22/2006 | W/H TAX DIV BAC | (33,295) | - | * [1] | - | - | 192,434,523 | - | - | - |
| 9/26/2006 | CHECK WIRE | (30,000,000) | - | (30,000,000) | - | - | 162,434,523 | - | - | (30,000,000) |
| 9/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 162,434,523 | - | - | - |
| 9/29/2006 | W/H TAX DIV PEP | (6,433) | - | * [1] | - | - | 162,434,523 | - | - | - |
| 9/29/2006 | W/H TAX DIV S | (979) | - | * [1] | - | - | 162,434,523 | - | - | - |
| 10/2/2006 | W/H TAX DIV KO | (8,312) | - | * [1] | - | - | 162,434,523 | - | - | - |
| 10/2/2006 | W/H TAX DIV MRK | (10,632) | - | * [1] | - | - | 162,434,523 | - | - | - |
| 10/4/2006 | CHECK WIRE | 125,000,000 | 125,000,000 | - | - | - | 287,434,523 | - | - | - |
| 10/4/2006 | W/H TAX DIV HPQ | (2,891) | - | * [1] | - | - | 287,434,523 | - | - | - |
| 10/10/2006 | W/H TAX DIV MO | (23,454) | - | * [1] | - | - | 287,434,523 | - | - | - |
| 10/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (26) | - | * [1] | - | - | 287,434,523 | - | - | - |
| 10/25/2006 | W/H TAX DIV GE | (33,951) | - | * [1] | - | - | 287,434,523 | - | - | - |
| 10/26/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 287,434,523 | - | - | - |
| 10/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 287,434,523 | - | - | - |
| 10/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 287,434,523 | - | - | - |
| 10/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 287,434,523 | - | - | - |
| 11/3/2006 | CHECK WIRE | 160,000,000 | 160,000,000 | - | - | - | 447,434,523 | - | - | - |
| 11/20/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [1] | - | - | 447,434,523 | - | - | - |
| 11/20/2006 | W/H TAX DIV TXN | (1,434) | - | * [1] | - | - | 447,434,523 | - | - | - |
| 11/22/2006 | W/H TAX DIV C | (54,755) | - | * [1] | - | - | 447,434,523 | - | - | - |
| 11/22/2006 | W/H TAX DIV MER | (5,271) | - | * [1] | - | - | 447,434,523 | - | - | - |
| 11/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 447,434,523 | - | - | - |

**BLMIS ACCOUNT NO. 1FR080 - RYE SELECT BROAD MARKET PORTFOLIO LIMITED**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Preference Period | Two Year | Six Year |
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Initial Transfers | Initial Transfers | Initial Transfers |
| 11/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | | * | - | - | 447,434,523 | | | |
| 1/2/2007 | W/H TAX DIV PEP | (15,563) | - | * [1] | - | - | 447,434,523 | - | - | - |
| 1/2/2007 | W/H TAX DIV MRK | (25,437) | - | * [1] | - | - | 447,434,523 | - | - | - |
| 1/2/2007 | W/H TAX DIV WMT | (12,907) | - | * [1] | - | - | 447,434,523 | - | - | - |
| 1/3/2007 | CHECK WIRE | 75,000,000 | 75,000,000 | - | - | - | 522,434,523 | | | |
| 1/3/2007 | W/H TAX DIV XOM | (43,388) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 1/3/2007 | W/H TAX DIV TWX | (6,975) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 1/3/2007 | W/H TAX DIV KO | (19,656) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 1/3/2007 | W/H TAX DIV BAC | (78,652) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 1/3/2007 | W/H TAX DIV WB | (33,460) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 1/3/2007 | W/H TAX DIV UTX | (6,146) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 1/3/2007 | W/H TAX DIV WFC | (21,435) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 1/3/2007 | W/H TAX DIV CVX | (26,313) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 1/3/2007 | W/H TAX DIV IBM | (10,316) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 1/3/2007 | W/H TAX DIV MSFT | (19,673) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 1/3/2007 | W/H TAX DIV S | (2,306) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 1/3/2007 | W/H TAX DIV MMM | (7,759) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 1/3/2007 | W/H TAX DIV AIG | (13,315) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 1/3/2007 | W/H TAX DIV INTC | (13,137) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 1/3/2007 | W/H TAX DIV BA | (5,693) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 1/3/2007 | W/H TAX DIV HD | (14,266) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 1/3/2007 | W/H TAX DIV EXC | (5,904) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 1/3/2007 | W/H TAX DIV HPQ | (6,799) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 1/3/2007 | W/H TAX DIV PFE | (40,158) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 1/3/2007 | W/H TAX DIV MCD | (27,409) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 1/3/2007 | W/H TAX DIV TGT | (2,277) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 1/3/2007 | W/H TAX DIV JNJ | (25,301) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 1/4/2007 | W/H TAX DIV UPS | (9,614) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 1/10/2007 | W/H TAX DIV MO | (15,207) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 1/12/2007 | W/H TAX DIV DIS | (20,093) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 1/25/2007 | W/H TAX DIV GE | (52,060) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 1/29/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (56) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 1/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 522,434,523 | - | - | - |
| 2/2/2007 | CHECK WIRE | 90,000,000 | 90,000,000 | - | - | - | 612,434,523 | | | |
| 2/6/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 612,434,523 | - | - | - |
| 2/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 612,434,523 | - | - | - |
| 2/16/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 612,434,523 | - | - | - |
| 2/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 612,434,523 | - | - | - |
| 2/22/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 612,434,523 | - | - | - |
| 2/23/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 612,434,523 | - | - | - |
| 2/27/2007 | W/H TAX DIV CMCSA | (4) | - | * [1] | - | - | 612,434,523 | - | - | - |
| 2/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 612,434,523 | - | - | - |
| 3/1/2007 | W/H TAX DIV COP | (14,300) | - | * [1] | - | - | 612,434,523 | - | - | - |
| 3/2/2007 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 632,434,523 | | | |
| 3/6/2007 | W/H TAX DIV UPS | (9,479) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 3/9/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 3/12/2007 | W/H TAX DIV TGT | (2,216) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 3/12/2007 | W/H TAX DIV MMM | (11,737) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 3/12/2007 | W/H TAX DIV UTX | (3,259) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 3/12/2007 | W/H TAX DIV CVX | (13,372) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 3/13/2007 | W/H TAX DIV JNJ | (35,531) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 3/15/2007 | W/H TAX DIV WB | (34,232) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 3/15/2007 | W/H TAX DIV TWX | (7,060) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 3/16/2007 | W/H TAX DIV AIG | (13,616) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 3/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [1] | - | - | 632,434,523 | | | |

BLMIS ACCOUNT NO. 1FR080 - RYE SELECT BROAD MARKET PORTFOLIO LIMITED

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Preference Period | Two Year | Six Year |
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Initial Transfers | Initial Transfers | Initial Transfers |
| 3/22/2007 | W/H TAX DIV HD | (15,129) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 3/23/2007 | W/H TAX DIV BAC | (80,444) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 3/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 3/30/2007 | W/H TAX DIV PEP | (18,975) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 3/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 3/30/2007 | W/H TAX DIV S | (2,782) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 4/2/2007 | W/H TAX DIV WMT | (21,061) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 4/2/2007 | W/H TAX DIV MRK | (32,518) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 4/2/2007 | W/H TAX DIV KO | (27,224) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 4/4/2007 | W/H TAX DIV HPQ | (8,632) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 4/10/2007 | W/H TAX DIV MO | (70,394) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 4/19/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 4/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 4/25/2007 | W/H TAX DIV GE | (95,281) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 4/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 5/4/2007 | W/H TAX DIV CVS | (2,513) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 5/15/2007 | W/H TAX DIV PG | (44,521) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 5/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 5/23/2007 | W/H TAX DIV MER | (11,785) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 5/24/2007 | W/H TAX DIV GS | (3,449) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 5/25/2007 | W/H TAX DIV C | (105,056) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 5/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 6/1/2007 | W/H TAX DIV INTC | (26,096) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 6/1/2007 | W/H TAX DIV BA | (10,879) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 6/1/2007 | W/H TAX DIV WFC | (37,712) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 6/1/2007 | W/H TAX DIV COP | (27,087) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 6/4/2007 | W/H TAX DIV WMT | (21,400) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 6/5/2007 | W/H TAX DIV PFE | (82,458) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 6/5/2007 | W/H TAX DIV UPS | (17,285) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 6/6/2007 | W/H TAX DIV TYC | (7,972) | (7,972) | - | - | - | 632,426,551 | - | - | - |
| 6/11/2007 | W/H TAX DIV IBM | (23,944) | - | * [1] | - | - | 632,426,551 | - | - | - |
| 6/11/2007 | W/H TAX DIV CVX | (49,909) | - | * [1] | - | - | 632,426,551 | - | - | - |
| 6/11/2007 | W/H TAX DIV XOM | (79,429) | - | * [1] | - | - | 632,426,551 | - | - | - |
| 6/11/2007 | W/H TAX DIV UTX | (10,906) | - | * [1] | - | - | 632,426,551 | - | - | - |
| 6/12/2007 | W/H TAX DIV JNJ | (47,654) | - | * [1] | - | - | 632,426,551 | - | - | - |
| 6/12/2007 | W/H TAX DIV MMM | (14,367) | - | * [1] | - | - | 632,426,551 | - | - | - |
| 6/14/2007 | W/H TAX DIV MSFT | (34,666) | - | * [1] | - | - | 632,426,551 | - | - | - |
| 6/15/2007 | W/H TAX DIV AIG | (17,285) | - | * [1] | - | - | 632,426,551 | - | - | - |
| 6/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 632,426,551 | - | - | - |
| 6/15/2007 | W/H TAX DIV TWX | (8,500) | - | * [1] | - | - | 632,426,551 | - | - | - |
| 6/15/2007 | W/H TAX DIV WB | (41,903) | - | * [1] | - | - | 632,426,551 | - | - | - |
| 6/21/2007 | W/H TAX DIV HD | (18,519) | - | * [1] | - | - | 632,426,551 | - | - | - |
| 6/22/2007 | W/H TAX DIV BAC | (100,566) | - | * [1] | - | - | 632,426,551 | - | - | - |
| 6/29/2007 | W/H TAX DIV S | (2,900) | - | * [1] | - | - | 632,426,551 | - | - | - |
| 6/29/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 632,426,551 | - | - | - |
| 6/29/2007 | W/H TAX DIV PEP | (24,775) | - | * [1] | - | - | 632,426,551 | - | - | - |
| 7/2/2007 | W/H TAX DIV KO | (27,159) | - | * [1] | - | - | 632,426,551 | - | - | - |
| 7/2/2007 | W/H TAX DIV MRK | (32,699) | - | * [1] | - | - | 632,426,551 | - | - | - |
| 7/5/2007 | W/H TAX DIV HPQ | (8,680) | - | * [1] | - | - | 632,426,551 | - | - | - |
| 7/10/2007 | W/H TAX DIV MO | (57,587) | - | * [1] | - | - | 632,426,551 | - | - | - |
| 7/17/2007 | CXL W/H TAX DIV TYC | 7,972 | - | 7,972 | - | - | 632,434,523 | - | - | - |
| 7/17/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 8/6/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 8/24/2007 | W/H TAX DIV C | (43,471) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 9/4/2007 | W/H TAX DIV INTC | (10,765) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 9/4/2007 | W/H TAX DIV WFC | (16,951) | - | * [1] | - | - | 632,434,523 | - | - | - |

BLMIS ACCOUNT NO. 1FR080 - RYE SELECT BROAD MARKET PORTFOLIO LIMITED

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/4/2007 | W/H TAX DIV WMT | (8,688) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 9/5/2007 | W/H TAX DIV PFE | (33,477) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 9/7/2007 | W/H TAX DIV BA | (4,253) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 9/10/2007 | W/H TAX DIV IBM | (9,113) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 9/10/2007 | W/H TAX DIV XOM | (32,429) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 9/10/2007 | W/H TAX DIV CVX | (20,262) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 9/10/2007 | W/H TAX DIV UTX | (5,347) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 9/13/2007 | W/H TAX DIV MSFT | (13,822) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 9/14/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (41) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 9/18/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 9/26/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [1] | - | - | 632,434,523 | - | - | - |
| 10/1/2007 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 652,434,523 | - | - | - |
| 10/1/2007 | W/H TAX DIV KO | (10,322) | - | * [1] | - | - | 652,434,523 | - | - | - |
| 10/10/2007 | W/H TAX DIV MO | (23,854) | - | * [1] | - | - | 652,434,523 | - | - | - |
| 10/25/2007 | W/H TAX DIV GE | (62,998) | - | * [1] | - | - | 652,434,523 | - | - | - |
| 10/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (39) | - | * [1] | - | - | 652,434,523 | - | - | - |
| 11/1/2007 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 702,434,523 | - | - | - |
| 11/7/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [1] | - | - | 702,434,523 | - | - | - |
| 11/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [1] | - | - | 702,434,523 | - | - | - |
| 11/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 702,434,523 | - | - | - |
| 11/21/2007 | W/H TAX DIV C | (29,260) | - | * [1] | - | - | 702,434,523 | - | - | - |
| 11/21/2007 | W/H TAX DIV MER | (3,448) | - | * [1] | - | - | 702,434,523 | - | - | - |
| 11/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 702,434,523 | - | - | - |
| 11/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 702,434,523 | - | - | - |
| 12/3/2007 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 732,434,523 | - | - | - |
| 12/3/2007 | W/H TAX DIV COP | (7,271) | - | * [1] | - | - | 732,434,523 | - | - | - |
| 12/3/2007 | W/H TAX DIV MCD | (30,122) | - | * [1] | - | - | 732,434,523 | - | - | - |
| 12/10/2007 | W/H TAX DIV CVX | (20,606) | - | * [1] | - | - | 732,434,523 | - | - | - |
| 12/10/2007 | W/H TAX DIV UTX | (5,437) | - | * [1] | - | - | 732,434,523 | - | - | - |
| 12/10/2007 | W/H TAX DIV EXC | (4,758) | - | * [1] | - | - | 732,434,523 | - | - | - |
| 12/11/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | * [1] | - | - | 732,434,523 | - | - | - |
| 12/11/2007 | W/H TAX DIV JNJ | (38,969) | - | * [1] | - | - | 732,434,523 | - | - | - |
| 12/12/2007 | W/H TAX DIV MMM | (11,632) | - | * [1] | - | - | 732,434,523 | - | - | - |
| 12/13/2007 | W/H TAX DIV MSFT | (14,953) | - | * [1] | - | - | 732,434,523 | - | - | - |
| 12/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 732,434,523 | - | - | - |
| 12/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [1] | - | - | 732,434,523 | - | - | - |
| 1/2/2008 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 762,434,523 | - | - | - |
| 1/2/2008 | W/H TAX DIV HPQ | (2,324) | - | * [1] | - | - | 762,434,523 | - | - | - |
| 1/2/2008 | W/H TAX DIV WMT | (5,936) | - | * [1] | - | - | 762,434,523 | - | - | - |
| 1/2/2008 | W/H TAX DIV UPS | (7,137) | - | * [1] | - | - | 762,434,523 | - | - | - |
| 1/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (41) | - | * [1] | - | - | 762,434,523 | - | - | - |
| 2/1/2008 | CHECK WIRE | 25,000,000 | 25,000,000 | - | - | - | 787,434,523 | - | - | - |
| 2/20/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [1] | - | - | 787,434,523 | - | - | - |
| 2/22/2008 | W/H TAX DIV C | (36,101) | - | * [1] | - | - | 787,434,523 | - | - | - |
| 2/28/2008 | W/H TAX DIV GS | (2,925) | - | * [1] | - | - | 787,434,523 | - | - | - |
| 3/3/2008 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 817,434,523 | - | - | - |
| 3/3/2008 | W/H TAX DIV COP | (16,693) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 3/3/2008 | W/H TAX DIV INTC | (16,782) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 3/3/2008 | W/H TAX DIV WFC | (23,963) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 3/4/2008 | W/H TAX DIV UPS | (10,342) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 3/4/2008 | W/H TAX DIV PFE | (48,135) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 3/5/2008 | W/H TAX DIV MER | (6,581) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 3/7/2008 | W/H TAX DIV BA | (6,685) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 3/10/2008 | W/H TAX DIV XOM | (43,873) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 3/10/2008 | W/H TAX DIV EXC | (7,312) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 3/10/2008 | W/H TAX DIV UTX | (7,354) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 3/10/2008 | W/H TAX DIV IBM | (12,535) | - | * [1] | - | - | 817,434,523 | - | - | - |

BLMIS ACCOUNT NO. 1FR080 - RYE SELECT BROAD MARKET PORTFOLIO LIMITED

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Preference Period | Two Year | Six Year |
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Initial Transfers | Initial Transfers | Initial Transfers |
| 3/10/2008 | W/H TAX DIV CVX | (27,870) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 3/11/2008 | W/H TAX DIV JNJ | (26,878) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 3/12/2008 | W/H TAX DIV MMM | (8,357) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 3/13/2008 | W/H TAX DIV MSFT | (19,994) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 3/17/2008 | W/H TAX DIV TWX | (5,092) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 3/17/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 3/17/2008 | W/H TAX DIV WB | (29,416) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 3/17/2008 | W/H TAX DIV MCD | (10,185) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 3/19/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 3/24/2008 | W/H TAX DIV AIG | (11,700) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 3/27/2008 | W/H TAX DIV HD | (8,461) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 3/28/2008 | W/H TAX DIV BAC | (64,180) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 3/31/2008 | W/H TAX DIV PEP | (13,319) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 4/1/2008 | W/H TAX DIV KO | (17,466) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 4/1/2008 | W/H TAX DIV MRK | (19,054) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 4/2/2008 | W/H TAX DIV HPQ | (4,680) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 4/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 4/4/2008 | W/H TAX DIV KFT | (9,589) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 4/7/2008 | W/H TAX DIV WMT | (12,405) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 4/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 4/25/2008 | W/H TAX DIV GE | (70,594) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 4/25/2008 | W/H TAX DIV MDT | (2,917) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 4/30/2008 | W/H TAX DIV MS | (5,775) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 4/30/2008 | W/H TAX DIV JPM | (26,602) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 5/1/2008 | W/H TAX DIV VZ | (25,922) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 5/1/2008 | W/H TAX DIV T | (50,560) | - | * [1] | - | - | 817,434,523 | - | - | - |
| 5/2/2008 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 827,434,523 | - | - | - |
| 5/2/2008 | W/H TAX DIV BK | (5,600) | - | * [1] | - | - | 827,434,523 | - | - | - |
| 5/2/2008 | W/H TAX DIV CVS | (1,867) | - | * [1] | - | - | 827,434,523 | - | - | - |
| 5/9/2008 | W/H TAX DIV AXP | (4,200) | - | * [1] | - | - | 827,434,523 | - | - | - |
| 5/15/2008 | W/H TAX DIV ABT | (11,901) | - | * [1] | - | - | 827,434,523 | - | - | - |
| 5/15/2008 | W/H TAX DIV PG | (26,447) | - | * [1] | - | - | 827,434,523 | - | - | - |
| 5/20/2008 | W/H TAX DIV CAT | (4,900) | - | * [1] | - | - | 827,434,523 | - | - | - |
| 5/23/2008 | W/H TAX DIV C | (33,603) | - | * [1] | - | - | 827,434,523 | - | - | - |
| 5/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | * [1] | - | - | 827,434,523 | - | - | - |
| 5/29/2008 | W/H TAX DIV GS | (2,722) | - | * [1] | - | - | 827,434,523 | - | - | - |
| 6/2/2008 | W/H TAX DIV WMT | (22,158) | - | * [1] | - | - | 827,434,523 | - | - | - |
| 6/2/2008 | W/H TAX DIV WFC | (39,443) | - | * [1] | - | - | 827,434,523 | - | - | - |
| 6/2/2008 | W/H TAX DIV INTC | (17,151) | - | * [1] | - | - | 827,434,523 | - | - | - |
| 6/2/2008 | W/H TAX DIV COP | (9,748) | - | * [1] | - | - | 827,434,523 | - | - | - |
| 6/3/2008 | W/H TAX DIV UPS | (17,762) | - | * [1] | - | - | 827,434,523 | - | - | - |
| 6/3/2008 | W/H TAX DIV PFE | (84,971) | - | * [1] | - | - | 827,434,523 | - | - | - |
| 6/6/2008 | W/H TAX DIV BA | (11,483) | - | * [1] | - | - | 827,434,523 | - | - | - |
| 6/10/2008 | W/H TAX DIV JNJ | (17,398) | - | * [1] | - | - | 827,434,523 | - | - | - |
| 6/10/2008 | W/H TAX DIV UTX | (12,631) | - | * [1] | - | - | 827,434,523 | - | - | - |
| 6/10/2008 | W/H TAX DIV CVX | (53,645) | - | * [1] | - | - | 827,434,523 | - | - | - |
| 6/10/2008 | W/H TAX DIV IBM | (26,912) | - | * [1] | - | - | 827,434,523 | - | - | - |
| 6/10/2008 | W/H TAX DIV EXC | (12,559) | - | * [1] | - | - | 827,434,523 | - | - | - |
| 6/10/2008 | W/H TAX DIV XOM | (84,026) | - | * [1] | - | - | 827,434,523 | - | - | - |
| 6/12/2008 | W/H TAX DIV MMM | (14,353) | - | * [1] | - | - | 827,434,523 | - | - | - |
| 6/12/2008 | W/H TAX DIV MSFT | (34,340) | - | * [1] | - | - | 827,434,523 | - | - | - |
| 7/1/2008 | CHECK WIRE | (75,000,000) | - | (75,000,000) | - | - | 752,434,523 | - | (75,000,000) | (75,000,000) |
| 7/1/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 752,434,523 | - | - | - |
| 7/21/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 752,434,523 | - | - | - |
| 7/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 752,434,523 | - | - | - |
| 8/1/2008 | W/H TAX DIV CVS | (2,551) | - | * [1] | - | - | 752,434,523 | - | - | - |
| 8/4/2008 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 772,434,523 | - | - | - |

BLMIS ACCOUNT NO. 1FR080 - RYE SELECT BROAD MARKET PORTFOLIO LIMITED

| | | Column 3 | | | | | | Column 9 | | |
| Column 1 | Column 2 | Transaction Amount as Reported in | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Preference Period | Column 10 | Column 11 |
| Date | Transaction Description | Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/8/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 772,434,523 | - | - | - |
| 8/13/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 772,434,523 | - | - | - |
| 8/20/2008 | W/H TAX DIV CAT | (6,793) | - | * [1] | - | - | 772,434,523 | - | - | - |
| 8/22/2008 | W/H TAX DIV C | (43,624) | - | * [1] | - | - | 772,434,523 | - | - | - |
| 8/28/2008 | W/H TAX DIV GS | (3,235) | - | * [1] | - | - | 772,434,523 | - | - | - |
| 9/2/2008 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 782,434,523 | - | - | - |
| 10/1/2008 | CHECK WIRE | (65,000,000) | - | (65,000,000) | - | - | 717,434,523 | (65,000,000) | (65,000,000) | (65,000,000) |
| 10/2/2008 | W/H TAX DIV QCOM | (3,167) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 10/2/2008 | W/H TAX DIV EXC | (11,935) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 10/2/2008 | W/H TAX DIV IBM | (17,330) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 10/2/2008 | W/H TAX DIV BUD | (6,839) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 10/2/2008 | W/H TAX DIV WMT | (20,247) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 10/2/2008 | W/H TAX DIV COP | (18,462) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 10/2/2008 | W/H TAX DIV MCD | (15,758) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 10/2/2008 | W/H TAX DIV JNJ | (48,122) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 10/2/2008 | W/H TAX DIV MMM | (13,640) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 10/2/2008 | W/H TAX DIV UPS | (16,880) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 10/2/2008 | W/H TAX DIV HD | (4,700) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 10/2/2008 | W/H TAX DIV CVX | (50,266) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 10/2/2008 | W/H TAX DIV XOM | (78,675) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 10/2/2008 | W/H TAX DIV BA | (7,394) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 10/2/2008 | W/H TAX DIV INTC | (20,056) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 10/2/2008 | W/H TAX DIV BAC | (106,166) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 10/2/2008 | W/H TAX DIV MSFT | (32,889) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 10/2/2008 | W/H TAX DIV WFC | (24,354) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 10/2/2008 | W/H TAX DIV PFE | (54,715) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 10/2/2008 | W/H TAX DIV PEP | (24,638) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 10/2/2008 | W/H TAX DIV UTX | (12,004) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 10/2/2008 | W/H TAX DIV AIG | (21,998) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 10/2/2008 | W/H TAX DIV TWX | (8,450) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 11/4/2008 | W/H TAX DIV MRK | (1) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 11/4/2008 | W/H TAX DIV PM | (29,804) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13,553) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 11/4/2008 | W/H TAX DIV BAX | (0) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 11/4/2008 | W/H TAX DIV KO | (5,192) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 11/4/2008 | W/H TAX DIV HPQ | (9,123) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 11/4/2008 | W/H TAX DIV MO | (7,278) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 12/1/2008 | CHECK WIRE | (5,442) | - | * [1] | - | - | 717,434,523 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (210,000,000) | - | (210,000,000) | - | - | 507,434,523 | (210,000,000) | (210,000,000) | (210,000,000) |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 507,434,523 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 507,434,523 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 507,434,523 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 507,434,523 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 507,434,523 | - | - | - |
| | **Total:** | **$ 1,042,232,000** | **$ (619,287,477)** | **$ 84,490,000** | **$ -** | **$ -** | **507,434,523** | **$ (275,000,000)** | **$ (350,000,000)** | **$ (609,000,000)** |

[1] Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of account holders during the six-year period prior to the filing date have not been deducted from the balance of principal as those amounts have subsequently been refunded by the IRS.