# EXHIBIT A

**Baker & Hostetler LLP**

45 Rockefeller Plaza
New York, New York 10111
Telephone: (212) 589-4200
Facsimile: (212) 589-4201
David J. Sheehan
Thomas L. Long
Mark A. Kornfeld
Michelle R. Kaplan
Torello H. Calvani

*Attorneys for Irving H. Picard, Trustee*
*for the Substantively Consolidated SIPA Liquidation*
*of Bernard L. Madoff Investment Securities LLC*
*and Bernard L. Madoff*

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | Adv. Pro. No. 08-01789 (BRL) |
| Plaintiff-Applicant, | SIPA Liquidation |
| v. | (Substantively Consolidated) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |
| IRVING H. PICARD, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, | Adv. Pro. No. _____ (BRL) |
| Plaintiff, | |
| v. | **COMPLAINT** |
| ZCM ASSET HOLDING COMPANY (BERMUDA) LLC, | |
| Defendant. | |

Irving H. Picard (the "Trustee"), as trustee for the liquidation of Bernard L. Madoff Investment Securities LLC ("BLMIS"), and the substantively consolidated estate of Bernard L. Madoff, individually, under the Securities Investor Protection Act ("SIPA"), 15 U.S.C. §§ 78aaa *et seq.*, for this Complaint against ZCM Asset Holding Company (Bermuda) LLC ("ZCM"), alleges the following:

## I.    NATURE OF THE ACTION

1.    This adversary proceeding is part of the Trustee's continuing efforts to recover BLMIS Customer Property[1] that was stolen as part of the massive Ponzi scheme perpetrated by Bernard L. Madoff ("Madoff") and others.

2.    With this Complaint, the Trustee seeks to recover approximately $50,820,216 in subsequent transfers of Customer Property made to Defendant ZCM. The subsequent transfers were derived from investments with BLMIS made by Fairfield Sentry Limited ("Fairfield Sentry") and  Kingate Global Fund Ltd. ("Kingate Global"), which were Madoff feeder funds (collectively, the "Feeder Funds"). The Feeder Funds are British Virgin Islands ("BVI") companies that are in liquidation in the BVI. The Feeder Funds had direct customer accounts with BLMIS's investment advisory business ("IA Business") for the purpose of investing assets with BLMIS. Each of the Feeder Funds maintained in excess of 95% of its assets in its BLMIS customer accounts.

3.    When Defendant ZCM received the subsequent transfers of BLMIS Customer Property, Defendant ZCM was a Bermuda private limited company and an affiliate of Zurich Capital Markets Inc.

---

[1] SIPA § 78*lll*(4) defines "Customer Property" as cash and securities at any time received, acquired, or held by, or for the account of, a debtor from, or for, the securities accounts of a customer, and the proceeds of any such property transferred by the debtor, including property unlawfully converted.

## II.    **JURISDICTION AND VENUE**

4.    The Trustee brings this adversary proceeding pursuant to his statutory authority under SIPA §§ 78fff(b), 78fff-1(a), and 78fff-2(c)(3); sections 105(a), 544, 550(a), and 551 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et. seq.* (the "Bankruptcy Code"); and the New York Fraudulent Conveyance Act (New York Debtor & Creditor Law) ("NYDCL") §§ 273-279 (McKinney 2001), to obtain avoidable and recoverable transfers received by Defendant ZCM as a subsequent transferee of funds originating from BLMIS.

5.    This is an adversary proceeding brought in this Court, in which the main underlying substantively consolidated SIPA case, Adv. Pro. No. 08-01789 (BRL) (the "SIPA Case"), is pending.  The SIPA Case was originally brought in the United States District Court for the Southern District of New York (the "District Court") as *Securities Exchange Commission v. Bernard L. Madoff Investment Securities LLC, et al.*, No. 08 CV 10791 (the "District Court Proceeding").  This Court has jurisdiction over this adversary proceeding under 28 U.S.C. § 1334(b) and 15 U.S.C. § 78eee(b)(2)(A), (b)(4).

6.    Defendant ZCM is subject to personal jurisdiction in this judicial district because it purposely availed itself of the laws and protections of the United States and the state of New York by, among other things, knowingly directing funds to be invested with New York-based BLMIS through the Feeder Funds.  Defendant ZCM knowingly received subsequent transfers from BLMIS by withdrawing money from the Feeder Funds.

7.    By directing its investments through Fairfield Sentry, a Fairfield Greenwich Group ("FGG") managed feeder fund, Defendant ZCM knowingly accepted the rights, benefits, and privileges of conducting business and/or transactions in the United States and New York.  Upon information and belief, Defendant ZCM entered into a subscription agreement with Fairfield Sentry under which it submitted to New York jurisdiction, sent a copy of the

subscription agreement to FGG's New York City office, and wired funds to Fairfield Sentry through a bank in New York.  Representatives of Defendant ZCM also communicated with its FGG account representatives in FGG's New York City office.  Defendant ZCM thus derived significant revenue from New York and maintained minimum contacts and/or general business contacts with the United States and New York in connection with the claims alleged herein.

8.      Defendant ZCM should reasonably expect to be subject to New York jurisdiction, and is subject to personal jurisdiction pursuant to New York Civil Practice Law & Rules § 302 (McKinney 2001) and Bankruptcy Rule 7004.

9.      This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A), (F), (H), and (O).

10.      Venue in this District is proper under 28 U.S.C. § 1409.

## III.    **BACKGROUND**

11.      On December 11, 2008 (the "Filing Date"), Madoff was arrested by federal agents for violation of the criminal securities laws, including, *inter alia*, securities fraud, investment adviser fraud, and mail and wire fraud.  Contemporaneously, the U.S. Securities and Exchange Commission ("SEC") commenced the District Court Proceeding against Madoff and BLMIS. The SEC complaint alleges that Madoff and BLMIS engaged in fraud through the investment adviser activities of BLMIS.  The District Court Proceeding remains pending.

12.      On December 12, 2008, The Honorable Louis L. Stanton of the District Court entered an order appointing Lee S. Richards as receiver for the assets of BLMIS.

13.      On December 15, 2008, under § 78eee(a)(4)(A), the SEC consented to a combination of its own action with an application of the Securities Investor Protection Corporation ("SIPC").  Thereafter, under § 78eee(a)(4)(B) of SIPA, SIPC filed an application in the District Court alleging, *inter alia*, that BLMIS was not able to meet its obligations to

securities customers as they came due and, accordingly, its customers needed the protections afforded by SIPA.

14.    Also on December 15, 2008, Judge Stanton granted the SIPC application and entered an order under SIPA (known as the "Protective Decree"), which, in pertinent part:

    a.    removed the receiver and appointed the Trustee for the liquidation of the business of BLMIS under SIPA § 78eee(b)(3);

    b.    appointed Baker & Hostetler LLP as counsel to the Trustee under SIPA § 78eee(b)(3); and

    c.    removed the case to the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") under § 78eee(b)(4) of SIPA.

15.    By orders dated December 23, 2008, and February 4, 2009, respectively, the Bankruptcy Court approved the Trustee's bond and found the Trustee was a disinterested person. Accordingly, the Trustee is duly qualified to serve and act on behalf of the estate of BLMIS.

16.    At a plea hearing (the "Plea Hearing") on March 12, 2009, in the case captioned *United States v. Madoff*, Case No. 09-CR-213 (DC) (S.D.N.Y. March 12, 2009) (Docket No. 50), Madoff pled guilty to an eleven-count criminal information filed against him by the United States Attorney's Office for the Southern District of New York.  At the Plea Hearing, Madoff admitted that he "operated a Ponzi scheme through the investment advisory side of [BLMIS]." *Id*. at 23.  Additionally, Madoff admitted "[a]s I engaged in my fraud, I knew what I was doing [was] wrong, indeed criminal." *Id*.  On June 29, 2009, Madoff was sentenced to 150 years in prison.

17.    On August 11, 2009, a former BLMIS employee, Frank DiPascali, pled guilty to participating in and conspiring to perpetuate the Ponzi scheme.  At a plea hearing on August 11,

2009, in the case entitled *United States v. DiPascali*, Case No. 09-CR-764 (RJS) (S.D.N.Y. Aug. 11, 2009), DiPascali pled guilty to a ten-count criminal information. Among other things, DiPascali admitted that the Ponzi scheme had been ongoing at BLMIS since at least the 1980s. *Id*. at 46.

## IV.    TRUSTEE'S POWERS AND STANDING

18.    As Trustee appointed under SIPA, the Trustee is charged with recovering and paying out Customer Property to BLMIS customers, assessing claims, and liquidating any other assets of BLMIS for the benefit of the estate and its creditors. The Trustee is in the process of marshaling BLMIS's assets, and this liquidation is well underway. However, the estate's present assets will not be sufficient to reimburse BLMIS customers for the billions of dollars they invested with BLMIS over the years. Consequently, the Trustee must use his broad authority under SIPA and the Bankruptcy Code to pursue recoveries, including those from individuals and entities that received preferences and fraudulent transfers to the detriment of defrauded customers whose money was consumed by the Ponzi scheme. Absent this and other recovery actions, the Trustee will be unable to satisfy the claims described in subparagraphs (A) through (D) of SIPA § 78fff-2(c)(1).

19.    Under SIPA § 78fff-1(a), the Trustee has the general powers of a bankruptcy trustee in a case under the Bankruptcy Code, in addition to the powers granted by SIPA under § 78fff-1(b). Chapters 1, 3, 5 and subchapters I and II of chapter 7 of the Bankruptcy Code apply to this case to the extent consistent with SIPA.

20.    Under SIPA §§ 78fff(b) and 78*lll*(7)(B), the Filing Date is deemed to be the date of the filing of the petition within the meaning of section 548 of the Bankruptcy Code and the date of commencement of the case within the meaning of section 544 of the Bankruptcy Code.

21.     The Trustee has standing to bring these claims under § 78fff-1(a) of SIPA and the Bankruptcy Code, including sections 323(b), 544, and 704(a)(1), because the Trustee has the power and authority to avoid and recover transfers under §§ 544, 547, 548, 550(a), and 551 of the Bankruptcy Code and SIPA §§ 78fff-1(a) and 78fff-2(c)(3).

## V.    THE DEFENDANT

22.     Defendant ZCM is a Bermuda private limited company maintaining a place of business at c/o Appleby Canon's Court, 22 Victoria Street, Hamilton HM12, Bermuda.

## VI.    THE PONZI SCHEME

23.     BLMIS was founded by Madoff in 1959 and, for most of its existence, operated from its principal place of business at 885 Third Avenue, New York, New York.  Madoff, as founder, chairman, chief executive officer, and sole owner, operated BLMIS together with several of his friends and family members.  BLMIS was registered with the SEC as a securities broker-dealer under Section 15(b) of the Securities Exchange Act of 1934, 15 U.S.C. § 78o(b). By virtue of that registration, BLMIS was a member of SIPC.  BLMIS had three business units: market making, proprietary trading, and the IA Business.

24.     Outwardly, Madoff ascribed the consistent success of the IA Business to the so-called split-strike conversion strategy ("SSC Strategy").  Under that strategy, Madoff purported to invest BLMIS customers' funds in a basket of common stocks within the Standard & Poor's 100 Index ("S&P 100")—a collection of the 100 largest publicly traded companies.  Madoff claimed that his basket of stocks would mimic the movement of the S&P 100.  He also asserted that he would carefully time purchases and sales to maximize value, and BLMIS customers' funds would, intermittently, be out of the equity markets.

25.     The second part of the SSC Strategy was a hedge of Madoff's stock purchases with options contracts.  Those option contracts acted as a "collar" to limit both the potential gains and losses on the basket of stocks.  Madoff purported to use proceeds from the sale of S&P 100 call options to finance the cost of purchasing S&P 100 put options.  Madoff told BLMIS customers that when he exited the market, he would close out all equity and option positions and invest all the resulting cash in United States Treasury bills or in mutual funds holding Treasury bills.  Madoff also told customers that he would enter and exit the market between six and ten times each year.

26.     BLMIS's IA Business customers received fabricated monthly or quarterly statements showing that securities were held in, or had been traded through, their accounts.  The securities purchases and sales shown in the account statements never occurred, and the profits reported were entirely fictitious.  At the Plea Hearing, Madoff admitted that he never made the investments he promised clients, who believed they were invested with him in the SSC Strategy.  He further admitted that he never purchased any of the securities he claimed to have purchased for the IA Business's customer accounts.  In fact, there is no record of BLMIS having cleared a single purchase or sale of securities in connection with the SSC Strategy on any trading platform on which BLMIS reasonably could have traded securities.  Instead, investors' funds were principally deposited into the BLMIS account at JPMorgan Chase & Co., Account #xxxxxxxxxxx703.

27.     Prior to his arrest, Madoff assured clients and regulators that he purchased and sold the put and call options on the over-the-counter ("OTC") market after hours, rather than through any listed exchange.  Based on the Trustee's investigation to date, there is no evidence

that the IA Business ever entered into any OTC options trades on behalf of IA Business account holders.

28.    For all periods relevant hereto, the IA Business was operated as a Ponzi scheme. The money received from investors was not invested in stocks and options, but rather used to pay withdrawals and to make other avoidable transfers.  Madoff also used his customers' investments to enrich himself, his associates, and his family.

29.    The falsified monthly account statements reported that the accounts of the IA Business customers had made substantial gains, but in reality, due to the siphoning and diversion of new investments to fulfill payment requests or withdrawals from other BLMIS accountholders, BLMIS did not have the funds to pay investors for those new investments. BLMIS only survived as long as it did by using the stolen principal invested by customers to pay other customers.

30.    It was essential for BLMIS to honor requests for payments in accordance with the falsely inflated account statements, because failure to do so promptly could have resulted in demand, investigation, the filing of a claim, and disclosure of the fraud.

31.    Madoff's scheme continued until December 2008, when the requests for withdrawals overwhelmed the flow of new investments and caused the inevitable collapse of the Ponzi scheme.

32.    Based upon the Trustee's ongoing investigation, it now appears there were more than 8,000 customer accounts at BLMIS over the life of the scheme.  In early December 2008, BLMIS generated account statements for its approximately 4,900 open customer accounts. When added together, these statements purportedly showed that BLMIS customers had approximately $65 billion invested through BLMIS.  In reality, BLMIS had assets on hand worth

only a fraction of that amount.  Customer accounts had not accrued any real profits because virtually no investments were ever made.  By the time the Ponzi scheme came to light on December 11, 2008, with Madoff's arrest, investors had already lost approximately $20 billion in principal.

33.     Thus, at all times relevant hereto, the liabilities of BLMIS were billions of dollars greater than its assets.  BLMIS was insolvent in that:  (i) its assets were worth less than the value of its liabilities; (ii) it could not meet its obligations as they came due; and (iii) at the time of the transfers, BLMIS was left with insufficient capital.

## VII.    THE TRANSFERS

34.     The Feeder Funds received initial transfers of BLMIS Customer Property.  Some or all of those transfers were subsequently transferred directly or indirectly to Defendant ZCM.

### A.     KINGATE GLOBAL

#### 1.     Initial Transfers From BLMIS To Kingate Global

35.     The Trustee has filed an adversary proceeding against Kingate Global and other defendants in the Bankruptcy Court under the caption *Picard v. Kingate Global Fund, et al.,* Adv. Pro. No. 09-01161 (BRL), in which, in part, the Trustee sought to avoid and recover initial transfers of Customer Property from BLMIS to Kingate Global in the amount of approximately $437,501,112 (the "Kingate Complaint").  The Trustee incorporates by reference the allegations contained in the Kingate Complaint as if fully set forth herein.

36.     Over the lifetime of Kingate Global's account with BLMIS, from its inception to the Filing Date, BLMIS made transfers to Kingate Global of approximately $437,501,112 (the "Kingate Global Lifetime Initial Transfers").  The Kingate Global Lifetime Initial Transfers were and continue to be Customer Property within the meaning of SIPA § 78*lll*(4), and are avoidable

and recoverable under sections 544, 550, and 551 of the Bankruptcy Code, §§ 273-279 of the

NYDCL, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

37.    During the six years preceding the Filing Date, BLMIS made transfers to Kingate

Global of approximately $398,704,065 (the "Kingate Global Six Year Initial Transfers").  The

Kingate Global Six Year Initial Transfers were and continue to be Customer Property within the

meaning of SIPA § 78*lll*(4), and are avoidable and recoverable under sections 544, 550, and 551

of the Bankruptcy Code, §§ 273-279 of the NYDCL, and applicable provisions of SIPA,

particularly SIPA § 78fff-2(c)(3).

38.    The Kingate Global Six Year Initial Transfers include approximately

$163,447,509 which BLMIS transferred to Kingate Global during the two years preceding the

Filing Date (the "Kingate Global Two Year Initial Transfers").  The Kingate Global Two Year

Initial Transfers were and continue to be Customer Property within the meaning of SIPA

§ 78*lll*(4), and are avoidable and recoverable under sections 544, 548, 550, and 551 of the

Bankruptcy Code, §§ 273-279 of the NYDCL, and applicable provisions of SIPA, particularly

SIPA § 78fff-2(c)(3).

39.    The Kingate Global Two Year Initial Transfers include approximately

$101,753,145 which BLMIS transferred to Kingate Global during the 90 days preceding the

Filing Date (the "Kingate Global Preference Period Initial Transfers").  The Kingate Global

Preference Period Initial Transfers were and continue to be Customer Property within the

meaning of SIPA § 78*lll*(4), and are avoidable and recoverable under sections 547, 550, and 551

of the Bankruptcy Code, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

40.    The Kingate Global Lifetime Initial Transfers, the Kingate Global Six Year Initial

Transfers, the Kingate Global Two Year Initial Transfers, and the Kingate Global Preference

10

Period Initial Transfers are collectively defined as the "Kingate Global Initial Transfers." Charts setting forth these transfers are attached as Exhibits A and B.

          **2.      Subsequent Transfers From Kingate Global To Defendant ZCM**

41.    A portion of the Kingate Global Initial Transfers was subsequently transferred either directly or indirectly to, or for the benefit of, Defendant ZCM and is recoverable from Defendant ZCM pursuant to section 550 of the Bankruptcy Code and § 278 of the NYDCL. Based on the Trustee's investigation to date, approximately $26,328,425 of the money transferred from BLMIS to Kingate Global was subsequently transferred by Kingate Global to Defendant ZCM (the "Kingate Global Subsequent Transfers"). A chart setting forth the presently known Kingate Global Subsequent Transfers is attached as Exhibit C.

42.    The Trustee's investigation is on-going, and the Trustee reserves the right to: (i) supplement the information on the Kingate Global Initial Transfers, the Kingate Global Subsequent Transfers, and any additional transfers, and (ii) seek recovery of such additional transfers.

      **B.    FAIRFIELD SENTRY**

          **1.      Initial Transfers From BLMIS To Fairfield Sentry**

43.    The Trustee has filed an adversary proceeding against Fairfield Sentry and other defendants in the Bankruptcy Court under the caption *Picard v. Fairfield Sentry Ltd., et al.,* Adv. Pro. No. 09-01239 (BRL), in which, in part, the Trustee sought to avoid and recover the initial transfers of Customer Property from BLMIS to Fairfield Sentry in the amount of approximately $3 billion (the "Fairfield Amended Complaint"). The Trustee incorporates by reference the allegations contained in the Fairfield Amended Complaint as if fully set forth herein.

44.    During the six years preceding the Filing Date, BLMIS made transfers to Fairfield Sentry of approximately $3 billion (the "Fairfield Sentry Six Year Initial Transfers"). The

Fairfield Sentry Six Year Initial Transfers were and continue to be Customer Property within the meaning of SIPA § 78*lll*(4), and are avoidable and recoverable under sections 544, 550, and 551 of the Bankruptcy Code, §§ 273-279 of the NYDCL, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

45.     The Fairfield Sentry Six Year Initial Transfers include approximately $1.6 billion which BLMIS transferred to Fairfield Sentry during the two years preceding the Filing Date (the "Fairfield Sentry Two Year Initial Transfers").  The Fairfield Sentry Two Year Initial Transfers were and continue to be Customer Property within the meaning of SIPA § 78*lll*(4), and are avoidable and recoverable under sections 544, 548, 550, and 551 of the Bankruptcy Code, §§ 273-279 of the NYDCL, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

46.     The Fairfield Sentry Two Year Initial Transfers include approximately $1.1 billion which BLMIS transferred to Fairfield Sentry during the 90 days preceding the Filing Date (the "Fairfield Sentry Preference Period Initial Transfers").  The Fairfield Sentry Preference Period Initial Transfers were and continue to be Customer Property within the meaning of SIPA § 78*lll*(4), and are avoidable and recoverable under sections 547, 550, and 551 of the Bankruptcy Code, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

47.     The Fairfield Sentry Six Year Initial Transfers, the Fairfield Sentry Two Year Initial Transfers, and the Fairfield Sentry Preference Period Initial Transfers are collectively defined as the "Fairfield Sentry Initial Transfers."  Charts setting forth these transfers are attached as Exhibits D and E.

48.     Pursuant to the Bankruptcy Court's June 7 and June 10, 2011 orders, the Bankruptcy Court approved a settlement among the Trustee, Fairfield Sentry, and others (the "Settlement Agreement").  As part of the Settlement Agreement, on July 13, 2011, the

Bankruptcy Court entered a consent judgment granting the Trustee a judgment against Fairfield Sentry in the amount of $3,054,000,000. Fairfield Sentry is obliged to pay $70,000,000 to the Trustee under the terms of the Settlement Agreement.

**2.    Subsequent Transfers From Fairfield Sentry To Defendant ZCM**

49.    A portion of the Fairfield Sentry Initial Transfers was subsequently transferred either directly or indirectly to, or for the benefit of, Defendant ZCM and is recoverable from Defendant ZCM pursuant to section 550 of the Bankruptcy Code and § 278 of the NYDCL. Based on the Trustee's investigation to date, approximately $24,491,791 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to Defendant ZCM (the "Fairfield Sentry Subsequent Transfers"). A chart setting forth the presently known Fairfield Sentry Subsequent Transfers is attached as Exhibit F.

50.    The Trustee's investigation is ongoing, and the Trustee reserves the right to: (i) supplement the information on the Fairfield Sentry Initial Transfers, the Fairfield Sentry Subsequent Transfers, and any additional transfers, and (ii) seek recovery of such additional transfers.

<u>COUNT ONE</u>
<u>RECOVERY OF KINGATE GLOBAL SUBSEQUENT TRANSFERS –
11 U.S.C. §§ 550 AND 551 AND NYDCL § 278</u>

51.    The Trustee incorporates by reference the allegations contained in the previous paragraphs of this Complaint as if fully rewritten herein.

52.    Defendant ZCM received the Kingate Global Subsequent Transfers, totaling approximately $26,328,425, which are recoverable pursuant to section 550(a) of the Bankruptcy Code and § 278 of the NYDCL.

53.    Each of the Kingate Global Subsequent Transfers was made directly or indirectly to, or for the benefit of, Defendant ZCM.

13

54.     Defendant ZCM is an immediate or mediate transferee of the Kingate Global Initial Transfers.

55.     As a result of the foregoing, pursuant to sections 550(a) and 551 of the Bankruptcy Code, § 278 of the NYDCL, and SIPA § 78fff-2(c)(3), the Trustee is entitled to a judgment against Defendant ZCM recovering the Kingate Global Subsequent Transfers, or the value thereof, for the benefit of the estate of BLMIS.

## COUNT TWO
## RECOVERY OF FAIRFIELD SENTRY SUBSEQUENT TRANSFERS –
## 11 U.S.C. §§ 550 AND 551 AND NYDCL § 278

56.     The Trustee incorporates by reference the allegations contained in the previous paragraphs of this Complaint as if fully rewritten herein.

57.     Defendant ZCM received the Fairfield Sentry Subsequent Transfers, totaling approximately $24,491,791.  The Fairfield Sentry Subsequent Transfers are recoverable pursuant to section 550(a) of the Bankruptcy Code and § 278 of the NYDCL.

58.     Each of the Fairfield Sentry Subsequent Transfers was made directly or indirectly to, or for the benefit of, Defendant ZCM.

59.     Defendant ZCM is an immediate or mediate transferee of the Fairfield Sentry Initial Transfers.

60.     As a result of the foregoing, pursuant to sections 550(a) and 551 of the Bankruptcy Code, § 278 of the NYDCL, and SIPA § 78fff-2(c)(3), the Trustee is entitled to a judgment against Defendant ZCM recovering the Fairfield Sentry Subsequent Transfers, or the value thereof, for the benefit of the estate of BLMIS.

**WHEREFORE**, the Trustee respectfully requests that this Court enter judgment in favor of the Trustee and against Defendant ZCM as follows:

(a)    On the First Claim for Relief pursuant to sections 550(a) and 551 of the Bankruptcy Code, § 278 of the NYDCL, and SIPA § 78fff-2(c)(3), the Trustee is entitled to a judgment against Defendant ZCM recovering the Kingate Global Subsequent Transfers, or the value thereof, in an amount to be proven at trial, but no less than $26,328,425, for the benefit of the estate of BLMIS;

(b)    On the Second Claim for Relief, pursuant to sections 550(a) and 551 of the Bankruptcy Code, § 278 of the NYDCL, and SIPA § 78fff-2(c)(3), the Trustee is entitled to a judgment against Defendant ZCM recovering the Fairfield Sentry Subsequent Transfers, or the value thereof, in an amount to be proven at trial, but no less than $24,491,791, for the benefit of the estate of BLMIS;

(c)    Awarding the Trustee all applicable fees, interest, costs, and disbursements of this action; and

(d)    Granting the Trustee such other, further, and different relief as the Court deems just, proper, and equitable.


Dated: April 12, 2012                    /s/ David J. Sheehan
      New York, New York              **Baker & Hostetler LLP**
                                   45 Rockefeller Plaza
                                   New York, New York 10111
                                   Telephone:  (212) 589-4200
                                   Facsimile:  (212) 589-4201
                                   David J. Sheehan
                                   Thomas L. Long
                                   Mark A. Kornfeld
                                   Michelle R. Kaplan
                                   Torello H. Calvani

| BLMIS Account Name | BLMIS Account Number |
|---|---|
| KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND | 1FN061 |

MADC1374_00000001

Exhibit B

12-01512-cgm   Doc 1-2   Filed 04/12/12   Entered 04/12/12 19:55:11   Exhibit B   Pg
1 of 25

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two-Year Initial Transfers | Column 11 Six-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/1994 | CHECK WIRE | 2,000,000 | 2,000,000 | | | | 2,000,000 | | | |
| 9/1/1994 | W/H TAX DIV INTC | (1) | | (1) | | | 1,999,999 | | | |
| 9/1/1994 | W/H TAX DIV S | (189) | | (189) | | | 1,999,810 | | | |
| 9/1/1994 | W/H TAX DIV INTC | (0) | | (0) | | | 1,999,810 | | | |
| 9/2/1994 | W/H TAX DIV BA | (7) | | (7) | | | 1,999,803 | | | |
| 9/6/1994 | W/H TAX DIV JNJ | (125) | | (125) | | | 1,999,678 | | | |
| 9/12/1994 | W/H TAX DIV GM | (103) | | (103) | | | 1,999,576 | | | |
| 9/12/1994 | W/H TAX DIV DD | (238) | | (238) | | | 1,999,337 | | | |
| 9/12/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (15) | | (15) | | | 1,999,322 | | | |
| 9/12/1994 | W/H TAX DIV IBM | (107) | | (107) | | | 1,999,215 | | | |
| 9/12/1994 | W/H TAX DIV MMM | (137) | | (137) | | | 1,999,078 | | | |
| 9/12/1994 | W/H TAX DIV MOB | (219) | | (219) | | | 1,998,859 | | | |
| 9/12/1994 | W/H TAX DIV XON | (619) | | (619) | | | 1,998,240 | | | |
| 9/12/1994 | W/H TAX DIV AN | (188) | | (188) | | | 1,998,052 | | | |
| 9/15/1994 | W/H TAX DIV BAC | (102) | | (102) | | | 1,997,950 | | | |
| 9/15/1994 | W/H TAX DIV ARC | (120) | | (120) | | | 1,997,830 | | | |
| 9/15/1994 | W/H TAX DIV GE | (29) | | (29) | | | 1,997,801 | | | |
| 9/16/1994 | W/H TAX DIV MCD | (1) | | (1) | | | 1,997,800 | | | |
| 9/30/1994 | W/H TAX DIV PEP | (94) | | (94) | | | 1,997,706 | | | |
| 10/3/1994 | W/H TAX DIV MRK | (305) | | (305) | | | 1,997,401 | | | |
| 10/3/1994 | W/H TAX DIV IK | (12) | | (12) | | | 1,997,389 | | | |
| 10/3/1994 | W/H TAX DIV AIG | (169) | | (169) | | | 1,997,220 | | | |
| 10/3/1994 | W/H TAX DIV WMT | (67) | | (67) | | | 1,997,153 | | | |
| 10/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (4) | | (4) | | | 1,997,149 | | | |
| 10/12/1994 | W/H TAX DIV HWP | (53) | | (53) | | | 1,997,096 | | | |
| 10/14/1994 | W/H TAX DIV OR | (8) | | (8) | | | 1,997,088 | | | |
| 10/25/1994 | W/H TAX DIV GE | (441) | | (441) | | | 1,996,647 | | | |
| 10/28/1994 | W/H TAX DIV DOW | (114) | | (114) | | | 1,996,533 | | | |
| 11/1/1994 | W/H TAX DIV AIT | (169) | | (169) | | | 1,996,363 | | | |
| 11/1/1994 | W/H TAX DIV S | (102) | | (102) | | | 1,996,261 | | | |
| 11/1/1994 | W/H TAX DIV BEL | (238) | | (238) | | | 1,996,023 | | | |
| 11/1/1994 | W/H TAX DIV BMY | (255) | | (255) | | | 1,995,767 | | | |
| 11/1/1994 | W/H TAX DIV T | (343) | | (343) | | | 1,995,424 | | | |
| 10/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (9) | | (9) | | | 1,995,415 | | | |
| 11/17/1994 | W/H TAX DIV CCI | (37) | | (37) | | | 1,995,378 | | | |
| 12/1/1994 | W/H TAX DIV INTC | (16) | | (16) | | | 1,995,362 | | | |
| 12/1/1994 | W/H TAX DIV AIG | (163) | | (163) | | | 1,995,199 | | | |
| 12/6/1994 | W/H TAX DIV JNJ | (120) | | (120) | | | 1,995,080 | | | |
| 12/9/1994 | W/H TAX DIV MCIC | (10) | | (10) | | | 1,995,069 | | | |
| 12/12/1994 | W/H TAX DIV GM | (96) | | (96) | | | 1,994,974 | | | |
| 12/12/1994 | W/H TAX DIV MOB | (224) | | (224) | | | 1,994,749 | | | |
| 12/12/1994 | W/H TAX DIV IBM | (91) | | (91) | | | 1,994,659 | | | |
| 12/12/1994 | W/H TAX DIV XON | (582) | | (582) | | | 1,994,077 | | | |
| 12/12/1994 | W/H TAX DIV MMM | (116) | | (116) | | | 1,993,961 | | | |
| 12/12/1994 | W/H TAX DIV AN | (172) | | (172) | | | 1,993,788 | | | |
| 12/14/1994 | W/H TAX DIV BAC | (92) | | (92) | | | 1,993,696 | | | |
| 12/14/1994 | W/H TAX DIV DD | (240) | | (240) | | | 1,993,456 | | | |
| 12/15/1994 | W/H TAX DIV KO | (161) | | (161) | | | 1,993,295 | | | |
| 12/15/1994 | W/H TAX DIV ARC | (136) | | (136) | | | 1,993,159 | | | |
| 12/15/1994 | FIDELITY CASH RESERVES SBI | (46) | | (46) | | | 1,993,113 | | | |
| 2/13/1995 | W/H TAX DIV AIG | (23) | | (23) | | | 1,993,090 | | | |
| 2/16/1994 | W/H TAX DIV MCD | (27) | | (27) | | | 1,993,063 | | | |
| 1/3/1994 | W/H TAX DIV S | (86) | | (86) | | | 1,992,978 | | | |
| 1/3/1995 | W/H TAX DIV PEP | (89) | | (89) | | | 1,992,889 | | | |
| 1/3/1995 | W/H TAX DIV IK | (86) | | (86) | | | 1,992,803 | | | |
| 1/3/1995 | W/H TAX DIV MRK | (243) | | (243) | | | 1,992,560 | | | |
| 1/5/1995 | W/H TAX DIV WMT | (60) | | (60) | | | 1,992,500 | | | |
| 1/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (16) | | (16) | | | 1,992,484 | | | |
| 2/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (5) | | (5) | | | 1,992,480 | | | |
| 2/7/1995 | W/H TAX DIV CCI | (77) | | (77) | | | 1,992,403 | | | |
| 3/1/1995 | W/H TAX DIV INTC | (165) | | (165) | | | 1,992,238 | | | |
| 3/3/1995 | W/H TAX DIV SO | (51) | | (51) | | | 1,992,171 | | | |
| 3/6/1995 | W/H TAX DIV BA | (125) | | (125) | | | 1,992,046 | | | |
| 3/7/1995 | W/H TAX DIV JNJ | (119) | | (119) | | | 1,991,927 | | | |

MADC1374_00000002

Exhibit B

MADC1374_00000003

12-01512-cgm   Doc 1-2   Filed 04/12/12   Entered 04/12/12 19:55:11   Exhibit B   Pg
2 of 25

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two-Year Initial Transfers | Six-Year Initial Transfers |
| 3/9/1995 | CHECK WIRE | 1,300,000 | 1,300,000 | - | - | - | 3,291,927 | - | - | - |
| 3/10/1995 | W/H TAX DIV XON | (590) | | (590) | | | 3,291,337 | | | |
| 3/10/1995 | W/H TAX DIV MOB | (203) | | (203) | | | 3,291,134 | | | |
| 3/10/1995 | W/H TAX DIV GM | (96) | | (96) | | | 3,291,038 | | | |
| 3/10/1995 | W/H TAX DIV IBM | (90) | | (90) | | | 3,290,948 | | | |
| 3/10/1995 | W/H TAX DIV AN | (195) | | (195) | | | 3,290,753 | | | |
| 3/13/1995 | W/H TAX DIV MMM | (129) | | (129) | | | 3,290,625 | | | |
| 3/14/1995 | W/H TAX DIV BAC | (102) | | (102) | | | 3,290,522 | | | |
| 3/14/1995 | W/H TAX DIV DD | (201) | | (201) | | | 3,290,322 | | | |
| 3/15/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (6) | | (6) | | | 3,290,316 | | | |
| 3/15/1995 | W/H TAX DIV ARC | (141) | | (141) | | | 3,290,175 | | | |
| 3/17/1995 | W/H TAX DIV MCD | (27) | | (27) | | | 3,290,148 | | | |
| 3/31/1995 | W/H TAX DIV PEP | (95) | | (95) | | | 3,290,052 | | | |
| 4/3/1995 | W/H TAX DIV AIG | (22) | | (22) | | | 3,290,031 | | | |
| 4/3/1995 | W/H TAX DIV KO | (188) | | (188) | | | 3,289,843 | | | |
| 4/3/1995 | W/H TAX DIV MRK | (246) | | (246) | | | 3,289,597 | | | |
| 4/3/1995 | W/H TAX DIV BK | (82) | | (82) | | | 3,289,514 | | | |
| 4/3/1995 | W/H TAX DIV S | (82) | | (82) | | | 3,289,432 | | | |
| 4/11/1995 | CHECK WIRE | 2,450,000 | 2,450,000 | - | | | 5,739,432 | | | |
| 4/12/1995 | W/H TAX DIV HWP | (65) | | (65) | | | 5,739,367 | | | |
| 4/17/1995 | W/H TAX DIV WMT | (101) | | (101) | | | 5,739,266 | | | |
| 4/17/1995 | W/H TAX DIV MCD | (82) | | (82) | | | 5,739,184 | | | |
| 4/24/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (42) | | (42) | | | 5,739,142 | | | |
| 4/25/1995 | W/H TAX DIV GE | (442) | | (442) | | | 5,738,700 | | | |
| 4/28/1995 | W/H TAX DIV DOW | (173) | | (173) | | | 5,738,527 | | | |
| 5/1/1995 | W/H TAX DIV T | (531) | | (531) | | | 5,737,996 | | | |
| 5/1/1995 | W/H TAX DIV BM | (363) | | (363) | | | 5,737,633 | | | |
| 5/1/1995 | W/H TAX DIV AIT | (267) | | (267) | | | 5,737,366 | | | |
| 5/1/1995 | W/H TAX DIV BEL | (301) | | (301) | | | 5,737,065 | | | |
| 5/2/1995 | CHECK WIRE | 500,000 | 500,000 | | | | 6,237,065 | | | |
| 5/5/1995 | CHECK WIRE | 250,000 | 250,000 | | | | 6,487,065 | | | |
| 5/5/1995 | CHECK WIRE | 250,000 | 250,000 | | | | 6,737,065 | | | |
| 5/5/1995 | CANCEL CHECK | (250,000) | (250,000) | | | | 6,487,065 | | | |
| 5/17/1995 | W/H TAX DIV CCI | (178) | | (178) | | | 6,486,887 | | | |
| 5/19/1995 | W/H TAX DIV DIS | (47) | | (47) | | | 6,486,840 | | | |
| 5/23/1995 | FIDELITY CASH RESERVE SBI W/H TAX DIV FOR FCRXX | (50) | | (50) | | | 6,486,790 | | | |
| 6/1/1995 | W/H TAX DIV INTC | (38) | | (38) | | | 6,486,752 | | | |
| 6/1/1995 | W/H TAX DIV F | (491) | | (491) | | | 6,486,261 | | | |
| 6/2/1995 | W/H TAX DIV BA | (129) | | (129) | | | 6,486,132 | | | |
| 6/6/1995 | CHECK WIRE | 1,900,000 | 1,900,000 | | | | 8,386,132 | | | |
| 6/6/1995 | W/H TAX DIV SO | (302) | | (302) | | | 8,385,830 | | | |
| 6/6/1995 | W/H TAX DIV PNJ | (327) | | (327) | | | 8,385,504 | | | |
| 6/12/1995 | W/H TAX DIV MOB | (549) | | (549) | | | 8,384,954 | | | |
| 6/12/1995 | W/H TAX DIV GM | (345) | | (345) | | | 8,384,610 | | | |
| 6/12/1995 | W/H TAX DIV IBM | (228) | | (228) | | | 8,384,382 | | | |
| 6/12/1995 | W/H TAX DIV F | (432) | | (432) | | | 8,383,950 | | | |
| 6/12/1995 | W/H TAX DIV MMM | (298) | | (298) | | | 8,383,652 | | | |
| 6/12/1995 | W/H TAX DIV AN | (451) | | (451) | | | 8,383,200 | | | |
| 6/12/1995 | W/H TAX DIV XON | (1,426) | | (1,426) | | | 8,381,775 | | | |
| 6/14/1995 | W/H TAX DIV BAC | (255) | | (255) | | | 8,381,520 | | | |
| 6/15/1995 | W/H TAX DIV MCD | (47) | | (47) | | | 8,381,473 | | | |
| 6/16/1995 | W/H TAX DIV AIG | (62) | | (62) | | | 8,381,131 | | | |
| 6/16/1995 | W/H TAX DIV MCD | (81) | | (81) | | | 8,381,050 | | | |
| 6/19/1995 | FIDELITY ASH RESERVES SBI W/H TAX DIV FORXX | (29) | | (29) | | | 8,381,020 | | | |
| 6/23/1995 | W/H TAX DIV MCIC | (30) | | (30) | | | 8,380,990 | | | |
| 6/30/1995 | W/H TAX DIV PEP | (276) | | (276) | | | 8,380,714 | | | |
| 7/3/1995 | W/H TAX DIV EK | (233) | | (233) | | | 8,380,481 | | | |
| 7/3/1995 | W/H TAX DIV MRK | (667) | | (667) | | | 8,379,814 | | | |
| 7/3/1995 | W/H TAX DIV KO | (491) | | (491) | | | 8,379,323 | | | |
| 7/3/1995 | W/H TAX DIV SLB | (152) | | (152) | | | 8,379,172 | | | |
| 7/5/1995 | CHECK WIRE | 2,350,000 | 2,350,000 | | | | 10,729,172 | | | |
| 7/10/1995 | W/H TAX DIV WMT | (202) | | (202) | | | 10,728,970 | | | |
| 7/14/1995 | W/H TAX DIV C | (311) | | (311) | | | 10,728,659 | | | |
| 7/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (36) | | (36) | | | 10,728,622 | | | |
| 7/25/1995 | W/H TAX DIV GE | (1,555) | | (1,555) | | | 10,727,068 | | | |

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two-Year Initial Transfers | Six-Year Initial Transfers |
| 7/28/1995 | W/H TAX DIV DOW | (433) | - | (433) | - | - | 10,726,635 | - | - | - |
| 8/1/1995 | W/H TAX DIV OAT | (597) | - | (597) | - | - | 10,726,037 | - | - | - |
| 8/1/1995 | W/H TAX DIV BEL | (668) | - | (668) | - | - | 10,725,370 | - | - | - |
| 8/1/1995 | W/H TAX DIV I | (1,148) | - | (1,148) | - | - | 10,724,222 | - | - | - |
| 8/1/1995 | W/H TAX DIV BMY | (834) | - | (834) | - | - | 10,723,388 | - | - | - |
| 8/2/1995 | CHECK WIRE | 4,760,000 | 4,760,000 | - | - | - | 15,483,388 | - | - | - |
| 8/3/1995 | W/H TAX DIV AIG | (11) | - | (11) | - | - | 15,483,377 | - | - | - |
| 8/10/1995 | W/H TAX DIV AXP | (244) | - | (244) | - | - | 15,483,133 | - | - | - |
| 8/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (14) | - | (14) | - | - | 15,483,119 | - | - | - |
| 8/17/1995 | W/H TAX DIV CCI | (326) | - | (326) | - | - | 15,482,793 | - | - | - |
| 8/18/1995 | W/H TAX DIV DIS | (104) | - | (104) | - | - | 15,482,690 | - | - | - |
| 9/1/1995 | W/H TAX DIV GM | (234) | - | (234) | - | - | 15,482,456 | - | - | - |
| 9/1/1995 | W/H TAX DIV AN | (92) | - | (92) | - | - | 15,482,364 | - | - | - |
| 9/1/1995 | W/H TAX DIV INTC | (880) | - | (880) | - | - | 15,481,484 | - | - | - |
| 9/5/1995 | W/H TAX DIV JNJ | (584) | - | (584) | - | - | 15,480,900 | - | - | - |
| 9/6/1995 | CHECK WIRE | 800,000 | 800,000 | - | - | - | 16,280,900 | - | - | - |
| 9/6/1995 | W/H TAX DIV KO | (544) | - | (544) | - | - | 16,280,356 | - | - | - |
| 9/11/1995 | W/H TAX DIV GM | (622) | - | (622) | - | - | 16,279,735 | - | - | - |
| 9/11/1995 | W/H TAX DIV AN | (404) | - | (404) | - | - | 16,279,330 | - | - | - |
| 9/11/1995 | W/H TAX DIV MOB | (811) | - | (811) | - | - | 16,278,519 | - | - | - |
| 9/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (983) | - | (983) | - | - | 16,277,536 | - | - | - |
| 9/11/1995 | W/H TAX DIV XON | (23) | - | (23) | - | - | 16,277,513 | - | - | - |
| 9/12/1995 | W/H TAX DIV XON | (2,561) | - | (2,561) | - | - | 16,274,952 | - | - | - |
| 9/12/1995 | W/H TAX DIV DD | (771) | - | (771) | - | - | 16,274,182 | - | - | - |
| 9/15/1995 | W/H TAX DIV BAC | (783) | - | (783) | - | - | 16,273,399 | - | - | - |
| 9/15/1995 | W/H TAX DIV GE | (664) | - | (664) | - | - | 16,272,735 | - | - | - |
| 9/15/1995 | W/H TAX DIV ARC | (59) | - | (59) | - | - | 16,272,676 | - | - | - |
| 9/15/1995 | W/H TAX DIV MCD | (809) | - | (809) | - | - | 16,271,867 | - | - | - |
| 9/22/1995 | W/H TAX DIV AIG | (183) | - | (183) | - | - | 16,271,684 | - | - | - |
| 9/29/1995 | W/H TAX DIV PEP | (155) | - | (155) | - | - | 16,271,529 | - | - | - |
| 9/29/1995 | W/H TAX DIV MRK | (618) | - | (618) | - | - | 16,270,912 | - | - | - |
| 10/2/1995 | W/H TAX DIV EK | (1,074) | - | (1,074) | - | - | 16,270,238 | - | - | - |
| 10/2/1995 | W/H TAX DIV KO | (533) | - | (533) | - | - | 16,268,705 | - | - | - |
| 10/2/1995 | W/H TAX DIV SLB | (1,157) | - | (1,157) | - | - | 16,267,548 | - | - | - |
| 10/3/1995 | W/H TAX DIV AMT | (237) | - | (237) | - | - | 16,267,311 | - | - | - |
| 10/6/1995 | W/H TAX DIV T | (455) | - | (455) | - | - | 16,266,856 | - | - | - |
| 10/6/1995 | CHECK WIRE | 800,000 | 800,000 | - | - | - | 17,066,856 | - | - | - |
| 10/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (45) | - | (45) | - | - | 17,066,811 | - | - | - |
| 10/25/1995 | W/H TAX DIV GE | (2,795) | - | (2,795) | - | - | 17,064,017 | - | - | - |
| 10/30/1995 | W/H TAX DIV DOW | (792) | - | (792) | - | - | 17,063,225 | - | - | - |
| 11/1/1995 | W/H TAX DIV DMY | (492) | - | (492) | - | - | 17,061,733 | - | - | - |
| 11/1/1995 | W/H TAX DIV NYN | (963) | - | (963) | - | - | 17,060,770 | - | - | - |
| 11/1/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV NTC | (1,104) | - | (1,104) | - | - | 17,059,666 | - | - | - |
| 11/1/1995 | W/H TAX DIV AIT | (1,210) | - | (1,210) | - | - | 17,058,456 | - | - | - |
| 11/1/1995 | W/H TAX DIV BEL | (2,091) | - | (2,091) | - | - | 17,056,365 | - | - | - |
| 11/10/1995 | CHECK WIRE | 7,300,000 | 7,300,000 | - | - | - | 24,356,365 | - | - | - |
| 11/17/1995 | W/H TAX DIV DIS | (432) | - | (432) | - | - | 24,355,933 | - | - | - |
| 11/17/1995 | W/H TAX DIV AXP | (181) | - | (181) | - | - | 24,355,752 | - | - | - |
| 11/20/1995 | W/H TAX DIV CCI | (481) | - | (481) | - | - | 24,355,271 | - | - | - |
| 12/1/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (63) | - | (63) | - | - | 24,355,208 | - | - | - |
| 12/1/1995 | W/H TAX DIV MOB | (351) | - | (351) | - | - | 24,354,858 | - | - | - |
| 12/1/1995 | W/H TAX DIV AN | (132) | - | (132) | - | - | 24,354,725 | - | - | - |
| 12/5/1995 | W/H TAX DIV F | (1,543) | - | (1,543) | - | - | 24,353,182 | - | - | - |
| 12/6/1995 | W/H TAX DIV F | (860) | - | (860) | - | - | 24,353,222 | - | - | - |
| 12/8/1995 | CHECK WIRE | 3,200,000 | 3,200,000 | - | - | - | 27,553,222 | - | - | - |
| 12/11/1995 | W/H TAX DIV MCIC | (70) | - | (70) | - | - | 27,552,522 | - | - | - |
| 12/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (8) | - | (8) | - | - | 27,552,244 | - | - | - |
| 12/11/1995 | W/H TAX DIV MOB | (1,483) | - | (1,483) | - | - | 27,550,762 | - | - | - |
| 12/11/1995 | W/H TAX DIV AN | (576) | - | (576) | - | - | 27,550,185 | - | - | - |
| 12/11/1995 | W/H TAX DIV IBM | (1,202) | - | (1,202) | - | - | 27,548,983 | - | - | - |
| 12/11/1995 | W/H TAX DIV NTC | (902) | - | (902) | - | - | 27,548,081 | - | - | - |
| 12/11/1995 | W/H TAX DIV XON | (3,830) | - | (3,830) | - | - | 27,544,252 | - | - | - |
| 12/12/1995 | W/H TAX DIV MMM | (801) | - | (801) | - | - | 27,543,451 | - | - | - |
| 12/14/1995 | W/H TAX DIV BAC | (691) | - | (691) | - | - | 27,542,760 | - | - | - |
| 12/14/1995 | W/H TAX DIV DD | (1,198) | - | (1,198) | - | - | 27,541,561 | - | - | - |

12-01512-cgm     Doc 1-2     Filed 04/12/12     Entered 04/12/12 19:55:11     Exhibit B     Pg 4 of 25

**BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two-Year Initial Transfers | Column 11 Six-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/1995 | W/H TAX DIV MCD | (267) | | (267) | | | 27,541,294 | | | |
| 12/15/1995 | W/H TAX DIV ARC | (35) | | (35) | | | 27,541,260 | | | |
| 12/15/1995 | W/H TAX DIV KO | (1,620) | | (1,620) | | | 27,539,640 | | | |
| 12/22/1995 | W/H TAX DIV AIG | (226) | | (226) | | | 27,539,414 | | | |
| 1/2/1996 | W/H TAX DIV MRK | (2,442) | | (2,442) | | | 27,536,973 | | | |
| 1/2/1996 | W/H TAX DIV JJ | (781) | | (781) | | | 27,536,191 | | | |
| 1/2/1996 | W/H TAX DIV PEP | (914) | | (914) | | | 27,535,277 | | | |
| 1/4/1996 | CHECK WIRE | 4,000,000 | 4,000,000 | | | | 31,535,277 | | | |
| 1/5/1996 | W/H TAX DIV WMT | (664) | | (664) | | | 31,534,614 | | | |
| 1/12/1996 | W/H TAX DIV C | (1,440) | | (1,440) | | | 31,533,173 | | | |
| 1/18/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (6) | | (6) | | | 31,533,167 | | | |
| 2/5/1996 | CHECK WIRE | 4,450,000 | 4,450,000 | | | | 35,983,167 | | | |
| 2/20/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (21) | | (21) | | | 35,983,146 | | | |
| 2/20/1996 | W/H TAX DIV CCI | (1,352) | | (1,352) | | | 35,981,794 | | | |
| 3/1/1996 | W/H TAX DIV F | (2,596) | | (2,596) | | | 35,979,198 | | | |
| 3/1/1996 | W/H TAX DIV INTC | (229) | | (229) | | | 35,978,969 | | | |
| 3/1/1996 | W/H TAX DIV GM | (608) | | (608) | | | 35,978,361 | | | |
| 3/1/1996 | W/H TAX DIV COL | (90) | | (90) | | | 35,978,271 | | | |
| 3/1/1996 | W/H TAX DIV IBM | (999) | | (999) | | | 35,977,272 | | | |
| 3/1/1996 | W/H TAX DIV XON | (6,422) | | (6,422) | | | 35,970,850 | | | |
| 3/1/1996 | W/H TAX DIV MOB | (2,571) | | (2,571) | | | 35,968,279 | | | |
| 3/1/1996 | W/H TAX DIV AN | (2,179) | | (2,179) | | | 35,966,100 | | | |
| 3/1/1996 | W/H TAX DIV GM | (2,036) | | (2,036) | | | 35,964,065 | | | |
| 3/12/1996 | W/H TAX DIV BAC | (1,407) | | (1,407) | | | 35,962,658 | | | |
| 3/12/1996 | W/H TAX DIV JNJ | (1,558) | | (1,558) | | | 35,961,099 | | | |
| 3/14/1996 | W/H TAX DIV DD | (1,987) | | (1,987) | | | 35,959,112 | | | |
| 3/15/1996 | W/H TAX DIV AIT | (433) | | (433) | | | 35,958,679 | | | |
| 3/15/1996 | W/H TAX DIV MCD | (69) | | (69) | | | 35,958,610 | | | |
| 3/21/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (27) | | (27) | | | 35,957,583 | | | |
| 3/22/1996 | W/H TAX DIV AIG | (179) | | (179) | | | 35,957,405 | | | |
| 3/29/1996 | W/H TAX DIV PEP | (700) | | (700) | | | 35,956,705 | | | |
| 4/1/1996 | W/H TAX DIV GOL | (130) | | (130) | | | 35,956,574 | | | |
| 4/1/1996 | W/H TAX DIV EK | (197) | | (197) | | | 35,956,378 | | | |
| 4/1/1996 | W/H TAX DIV MRK | (1,878) | | (1,878) | | | 35,954,500 | | | |
| 4/1/1996 | W/H TAX DIV KO | (2,321) | | (2,321) | | | 35,952,179 | | | |
| 4/2/1996 | W/H TAX DIV C | (1,697) | | (1,697) | | | 35,950,481 | | | |
| 4/3/1996 | CHECK WIRE | 2,400,000 | 2,400,000 | | | | 38,350,481 | | | |
| 4/8/1996 | W/H TAX DIV WMT | (900) | | (900) | | | 38,349,581 | | | |
| 4/10/1996 | W/H TAX DIV PNU | (764) | | (764) | | | 38,348,816 | | | |
| 4/17/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (67) | | (67) | | | 38,348,750 | | | |
| 4/25/1996 | W/H TAX DIV AIG | (110) | | (110) | | | 38,348,640 | | | |
| 4/30/1996 | W/H TAX DIV DOW | (1,454) | | (1,454) | | | 38,346,166 | | | |
| 5/1/1996 | W/H TAX DIV T | (3,938) | | (3,938) | | | 38,342,228 | | | |
| 5/1/1996 | W/H TAX DIV BEL | (2,317) | | (2,317) | | | 38,339,911 | | | |
| 5/1/1996 | W/H TAX DIV BMY | (2,877) | | (2,877) | | | 38,337,035 | | | |
| 5/1/1996 | W/H TAX DIV C | (2,157) | | (2,157) | | | 38,334,878 | | | |
| 5/1/1996 | W/H TAX DIV NYN | (1,829) | | (1,829) | | | 38,333,048 | | | |
| 5/2/1996 | W/H TAX DIV PNU | (1,016) | | (1,016) | | | 38,332,033 | | | |
| 5/3/1996 | CHECK WIRE | 700,000 | 700,000 | | | | 39,032,033 | | | |
| 5/10/1996 | W/H TAX DIV AXP | (828) | | (828) | | | 39,031,205 | | | |
| 5/14/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (40) | | (40) | | | 39,031,164 | | | |
| 5/17/1996 | W/H TAX DIV CCI | (1,734) | | (1,734) | | | 39,029,430 | | | |
| 5/17/1996 | W/H TAX DIV DIS | (428) | | (428) | | | 39,029,002 | | | |
| 5/21/1996 | W/H TAX DIV AIG | (321) | | (321) | | | 39,028,681 | | | |
| 6/3/1996 | AMERICAN INTL GROUP INC CXL  W/H TAX AS 5/07/96 AIG | 321 | | 321 | | | 39,029,002 | | | |
| 6/3/1996 | W/H TAX DIV GOL | (105) | | (105) | | | 39,028,898 | | | |
| 6/3/1996 | W/H TAX DIV INTC | (268) | | (268) | | | 39,028,629 | | | |
| 6/3/1996 | W/H TAX DIV F | (3,040) | | (3,040) | | | 39,025,589 | | | |
| 6/5/1996 | CHECK WIRE | 7,300,000 | 7,300,000 | | | | 46,325,589 | | | |
| 6/7/1996 | W/H TAX DIV VIA | (437) | | (437) | | | 46,325,153 | | | |
| 6/10/1996 | W/H TAX DIV MOB | (3,148) | | (3,148) | | | 46,322,004 | | | |
| 6/10/1996 | W/H TAX DIV CCI | (1,642) | | (1,642) | | | 46,320,362 | | | |
| 6/10/1996 | W/H TAX DIV IBM | (2,588) | | (2,588) | | | 46,317,774 | | | |
| 6/11/1996 | W/H TAX DIV JNJ | (1,186) | | (1,186) | | | 46,316,588 | | | |
| 6/12/1996 | W/H TAX DIV BAC | (907) | | (907) | | | 46,315,681 | | | |

Exhibit B

MADC1374_00000006

**BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two-Year Initial Transfers | Column 11 Six-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/1996 | W/H TAX DIV MMM | (1,438) | - | (1,438) | - | - | 46,314,243 | - | - | - |
| 6/14/1996 | W/H TAX DIV MED | (308) | - | (308) | - | - | 46,313,945 | - | - | - |
| 6/21/1996 | W/H TAX DIV AIG | (295) | - | (295) | - | - | 46,313,550 | - | - | - |
| 6/25/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (51) | - | (51) | - | - | 46,313,499 | - | - | - |
| 6/28/1996 | W/H TAX DIV PEP | (1,408) | - | (1,408) | - | - | 46,312,092 | - | - | - |
| 7/1/1996 | W/H TAX DIV WMT | (932) | - | (932) | - | - | 46,311,160 | - | - | - |
| 7/1/1996 | W/H TAX DIV KO | (2,499) | - | (2,499) | - | - | 46,308,661 | - | - | - |
| 7/1/1996 | W/H TAX DIV MRK | (3,260) | - | (3,260) | - | - | 46,305,401 | - | - | - |
| 7/3/1996 | CHECK WIRE | 6,500,000 | 6,500,000 | - | - | - | 52,805,401 | - | - | - |
| 7/5/1996 | W/H TAX DIV SLB | (689) | - | (689) | - | - | 52,804,712 | - | - | - |
| 7/8/1996 | CHECK WIRE | 1,500,000 | 1,500,000 | - | - | - | 54,304,712 | - | - | - |
| 7/10/1996 | W/H TAX DIV DWP | (979) | - | (979) | - | - | 54,303,733 | - | - | - |
| 7/15/1996 | W/H TAX DIV GE | (1,999) | - | (1,999) | - | - | 54,301,734 | - | - | - |
| 7/22/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (40) | - | (40) | - | - | 54,301,694 | - | - | - |
| 7/25/1996 | W/H TAX DIV GE | (6,989) | - | (6,989) | - | - | 54,294,704 | - | - | - |
| 7/30/1996 | W/H TAX DIV DOW | (1,377) | - | (1,377) | - | - | 54,293,327 | - | - | - |
| 8/1/1996 | W/H TAX DIV HD | (2,798) | - | (2,798) | - | - | 54,290,529 | - | - | - |
| 8/1/1996 | W/H TAX DIV T | (4,843) | - | (4,843) | - | - | 54,285,686 | - | - | - |
| 8/1/1996 | W/H TAX DIV EK | (1,061) | - | (1,061) | - | - | 54,284,625 | - | - | - |
| 8/1/1996 | W/H TAX DIV PNU | (1,244) | - | (1,244) | - | - | 54,283,381 | - | - | - |
| 8/1/1996 | W/H TAX DIV NYN | (2,293) | - | (2,293) | - | - | 54,281,088 | - | - | - |
| 8/1/1996 | W/H TAX DIV AIT | (2,570) | - | (2,570) | - | - | 54,278,519 | - | - | - |
| 8/1/1996 | W/H TAX DIV BMY | (3,429) | - | (3,429) | - | - | 54,275,090 | - | - | - |
| 8/7/1996 | CHECK WIRE | 4,500,000 | 4,500,000 | - | - | - | 58,775,090 | - | - | - |
| 8/9/1996 | W/H TAX DIV AXP | (983) | - | (983) | - | - | 58,774,107 | - | - | - |
| 8/16/1996 | W/H TAX DIV DIS | (666) | - | (666) | - | - | 58,773,442 | - | - | - |
| 8/19/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (51) | - | (51) | - | - | 58,773,390 | - | - | - |
| 8/19/1996 | W/H TAX DIV CCI | (2,504) | - | (2,504) | - | - | 58,770,886 | - | - | - |
| 9/3/1996 | W/H TAX DIV INTC | (486) | - | (486) | - | - | 58,770,400 | - | - | - |
| 9/3/1996 | W/H TAX DIV COL | (157) | - | (157) | - | - | 58,770,244 | - | - | - |
| 9/3/1996 | W/H TAX DIV F | (5,206) | - | (5,206) | - | - | 58,765,038 | - | - | - |
| 9/3/1996 | W/H TAX DIV BA | (1,123) | - | (1,123) | - | - | 58,763,915 | - | - | - |
| 9/9/1996 | CHECK WIRE | 11,200,000 | 11,200,000 | - | - | - | 69,963,915 | - | - | - |
| 9/10/1996 | W/H TAX DIV MOB | (4,617) | - | (4,617) | - | - | 69,959,298 | - | - | - |
| 9/10/1996 | W/H TAX DIV XON | (11,401) | - | (11,401) | - | - | 69,947,897 | - | - | - |
| 9/10/1996 | W/H TAX DIV AN | (3,767) | - | (3,767) | - | - | 69,944,131 | - | - | - |
| 9/10/1996 | W/H TAX DIV GM | (3,603) | - | (3,603) | - | - | 69,940,527 | - | - | - |
| 9/10/1996 | W/H TAX DIV IBM | (2,303) | - | (2,303) | - | - | 69,938,224 | - | - | - |
| 9/10/1996 | W/H TAX DIV JNJ | (3,005) | - | (3,005) | - | - | 69,935,220 | - | - | - |
| 9/12/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (33) | - | (33) | - | - | 69,935,187 | - | - | - |
| 9/12/1996 | W/H TAX DIV HWP | (3,807) | - | (3,807) | - | - | 69,931,380 | - | - | - |
| 9/12/1996 | W/H TAX DIV BAC | (2,329) | - | (2,329) | - | - | 69,929,051 | - | - | - |
| 9/13/1996 | W/H TAX DIV ARC | (520) | - | (520) | - | - | 69,928,531 | - | - | - |
| 9/13/1996 | W/H TAX DIV MCD | (646) | - | (646) | - | - | 69,927,885 | - | - | - |
| 9/20/1996 | W/H TAX DIV AIG | (573) | - | (573) | - | - | 69,927,312 | - | - | - |
| 9/27/1996 | W/H TAX DIV HD | (2,265) | - | (2,265) | - | - | 69,925,047 | - | - | - |
| 10/1/1996 | W/H TAX DIV KO | (4,616) | - | (4,616) | - | - | 69,920,431 | - | - | - |
| 10/1/1996 | W/H TAX DIV EK | (1,723) | - | (1,723) | - | - | 69,918,708 | - | - | - |
| 10/1/1996 | W/H TAX DIV MRK | (6,199) | - | (6,199) | - | - | 69,912,509 | - | - | - |
| 10/7/1996 | W/H TAX DIV WMT | (1,506) | - | (1,506) | - | - | 69,911,003 | - | - | - |
| 10/8/1996 | CHECK WIRE | 6,500,000 | 6,500,000 | - | - | - | 76,411,003 | - | - | - |
| 10/15/1996 | W/H TAX DIV T | (523) | - | (523) | - | - | 76,410,480 | - | - | - |
| 10/15/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (7) | - | (7) | - | - | 76,410,473 | - | - | - |
| 11/1/1996 | W/H TAX DIV T | (6,617) | - | (6,617) | - | - | 76,403,856 | - | - | - |
| 11/7/1996 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 85,403,856 | - | - | - |
| 11/8/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (16) | - | (16) | - | - | 85,403,840 | - | - | - |
| 11/19/1996 | W/H TAX DIV CCI | (1,752) | - | (1,752) | - | - | 85,402,088 | - | - | - |
| 12/2/1996 | W/H TAX DIV INTC | (369) | - | (369) | - | - | 85,401,720 | - | - | - |
| 12/2/1996 | W/H TAX DIV F | (3,787) | - | (3,787) | - | - | 85,397,933 | - | - | - |
| 12/5/1996 | CHECK WIRE | 9,500,000 | 9,500,000 | - | - | - | 94,897,933 | - | - | - |
| 12/6/1996 | W/H TAX DIV BA | (1,615) | - | (1,615) | - | - | 94,896,318 | - | - | - |
| 12/10/1996 | W/H TAX DIV JNJ | (4,187) | - | (4,187) | - | - | 94,892,131 | - | - | - |
| 12/10/1996 | W/H TAX DIV IBM | (1,506) | - | (1,506) | - | - | 94,890,625 | - | - | - |
| 12/10/1996 | W/H TAX DIV AN | (2,664) | - | (2,664) | - | - | 94,887,962 | - | - | - |
| 12/10/1996 | W/H TAX DIV XON | (16,270) | - | (16,270) | - | - | 94,871,692 | - | - | - |

**BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two-Year Initial Transfers | Column 11 Six-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/1996 | W/H TAX DIV GM | (4,942) | | (4,942) | | | 94,866,750 | | | |
| 12/10/1996 | W/H TAX DIV MOB | (3,278) | | (3,278) | | | 94,863,471 | | | |
| 12/12/1996 | W/H TAX DIV BAC | (3,225) | | (3,225) | | | 94,860,247 | | | |
| 12/12/1996 | W/H TAX DIV MTC | (1,451) | | (1,451) | | | 94,858,795 | | | |
| 12/12/1996 | W/H TAX DIV MMM | (3,431) | | (3,431) | | | 94,855,364 | | | |
| 12/13/1996 | W/H TAX DIV MCD | (865) | | (865) | | | 94,854,499 | | | |
| 12/16/1996 | W/H TAX DIV DD | (5,400) | | (5,400) | | | 94,849,099 | | | |
| 12/16/1996 | W/H TAX DIV KO | (5,098) | | (5,098) | | | 94,844,002 | | | |
| 12/18/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (22) | | (22) | | | 94,843,980 | | | |
| 12/20/1996 | W/H TAX DIV AIG | (783) | | (783) | | | 94,843,197 | | | |
| 12/27/1996 | W/H TAX DIV MRK | (8,156) | | (8,156) | | | 94,835,041 | | | |
| 1/2/1997 | W/H TAX DIV SLB | (2,060) | | (2,060) | | | 94,832,981 | | | |
| 1/2/1997 | W/H TAX DIV EK | (2,307) | | (2,307) | | | 94,830,674 | | | |
| 1/9/1997 | WIRE | 11,000,000 | 11,000,000 | | | | 105,829,774 | | | |
| 1/10/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 105,829,772 | | | |
| 1/15/1997 | W/H TAX DIV T | (4,619) | | (4,619) | | | 105,825,153 | | | |
| 1/17/1997 | W/H TAX DIV MMT | (1,989) | | (1,989) | | | 105,823,164 | | | |
| 2/6/1997 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 118,823,164 | | | |
| 2/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (40) | | (40) | | | 118,823,124 | | | |
| 2/20/1997 | W/H TAX DIV CCI | (4,830) | | (4,830) | | | 118,818,294 | | | |
| 3/3/1997 | W/H TAX DIV F | (8,762) | | (8,762) | | | 118,809,532 | | | |
| 3/3/1997 | W/H TAX DIV COL | (252) | | (252) | | | 118,809,280 | | | |
| 3/3/1997 | W/H TAX DIV INTC | (775) | | (775) | | | 118,808,506 | | | |
| 3/7/1997 | W/H TAX DIV BA | (1,898) | | (1,898) | | | 118,806,608 | | | |
| 3/10/1997 | CHECK WIRE | 3,200,000 | 3,200,000 | | | | 122,006,608 | | | |
| 3/10/1997 | W/H TAX DIV GM | (7,022) | | (7,022) | | | 121,999,585 | | | |
| 3/10/1997 | W/H TAX DIV MOB | (8,312) | | (8,312) | | | 121,991,273 | | | |
| 3/10/1997 | W/H TAX DIV XON | (18,745) | | (18,745) | | | 121,972,628 | | | |
| 3/10/1997 | W/H TAX DIV AN | (6,779) | | (6,779) | | | 121,965,849 | | | |
| 3/10/1997 | W/H TAX DIV IBM | (3,391) | | (3,391) | | | 121,962,458 | | | |
| 3/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 121,962,453 | | | |
| 3/11/1997 | W/H TAX DIV GE | (5,301) | | (5,301) | | | 121,957,152 | | | |
| 3/12/1997 | W/H TAX DIV MMM | (4,542) | | (4,542) | | | 121,952,610 | | | |
| 3/12/1997 | W/H TAX DIV BAC | (4,575) | | (4,575) | | | 121,948,035 | | | |
| 3/14/1997 | W/H TAX DIV DD | (6,073) | | (6,073) | | | 121,941,962 | | | |
| 3/17/1997 | TRANS TO 1FN086 (1FN086) | (3,200,000) | | | | (3,200,000) | 118,741,962 | | | |
| 3/31/1997 | W/H TAX DIV BEP | (1,204) | | (1,204) | | | 118,740,758 | | | |
| 4/1/1997 | W/H TAX DIV KO | (2,330) | | (2,330) | | | 118,738,428 | | | |
| 4/4/1997 | W/H TAX DIV SLB | (2,008) | | (2,008) | | | 118,736,419 | | | |
| 4/8/1997 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 133,736,419 | | | |
| 4/9/1997 | W/H TAX DIV WMT | (1,042) | | (1,042) | | | 133,735,377 | | | |
| 4/15/1997 | W/H TAX DIV GT | (1,991) | | (1,991) | | | 133,733,386 | | | |
| 4/16/1997 | W/H TAX DIV HWP | (1,604) | | (1,604) | | | 133,731,782 | | | |
| 4/24/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (42) | | (42) | | | 133,731,740 | | | |
| 5/1/1997 | W/H TAX DIV BMY | (5,142) | | (5,142) | | | 133,726,598 | | | |
| 5/1/1997 | W/H TAX DIV T | (7,405) | | (7,405) | | | 133,719,193 | | | |
| 5/1/1997 | W/H TAX DIV BEL | (4,204) | | (4,204) | | | 133,714,989 | | | |
| 5/1/1997 | W/H TAX DIV AIT | (4,154) | | (4,154) | | | 133,711,235 | | | |
| 5/9/1997 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 153,711,235 | | | |
| 5/9/1997 | W/H TAX DIV AXP | (1,429) | | (1,429) | | | 153,709,806 | | | |
| 5/21/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2,701) | | (2,701) | | | 153,708,395 | | | |
| 5/16/1997 | W/H TAX DIV DIS | (1,196) | | (1,196) | | | 153,705,699 | | | |
| 5/19/1997 | W/H TAX DIV CCI | (2,900) | | (2,900) | | | 153,705,699 | | | |
| 6/2/1997 | W/H TAX DIV F | (6,058) | | (6,058) | | | 153,699,641 | | | |
| 6/2/1997 | W/H TAX DIV INTC | (596) | | (596) | | | 153,699,134 | | | |
| 6/2/1997 | W/H TAX DIV COL | (166) | | (166) | | | 153,698,969 | | | |
| 6/9/1997 | CHECK WIRE | 27,000,000 | 27,000,000 | | | | 180,698,969 | | | |
| 6/10/1997 | W/H TAX DIV AN | (4,082) | | (4,082) | | | 180,694,887 | | | |
| 6/10/1997 | W/H TAX DIV IBM | (2,701) | | (2,701) | | | 180,692,186 | | | |
| 6/10/1997 | W/H TAX DIV MOB | (4,830) | | (4,830) | | | 180,687,306 | | | |
| 6/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (33) | | (33) | | | 180,687,273 | | | |
| 7/8/1997 | CHECK WIRE | 27,000,000 | 27,000,000 | | | | 207,687,273 | | | |
| 7/9/1997 | W/H TAX DIV HWP | (3,959) | | (3,959) | | | 207,683,313 | | | |
| 7/14/1997 | W/H TAX DIV WMT | (4,381) | | (4,381) | | | 207,678,933 | | | |
| 7/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (43) | | (43) | | | 207,678,889 | | | |

MADC1374_00000007

Exhibit B

MADC374_00000008

**BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two-Year Initial Transfers | Six-Year Initial Transfers |
| 7/25/1997 | W/H TAX DIV GE | (23,944) | | (23,944) | | | 207,654,946 | - | - | - |
| 8/1/1997 | W/H TAX DIV BEL | (322) | | (322) | | | 207,654,624 | - | - | - |
| 8/1/1997 | W/H TAX DIV AIT | (14,956) | | (14,956) | | | 207,639,669 | - | - | - |
| 8/1/1997 | W/H TAX DIV AIT | (8,603) | | (8,603) | | | 207,622,265 | - | - | - |
| 8/1/1997 | W/H TAX DIV BMY | (10,609) | | (10,609) | | | 207,611,657 | - | - | - |
| 8/8/1997 | W/H TAX DIV AXP | (2,937) | | (2,937) | | | 207,608,720 | - | - | - |
| 8/11/1997 | CHECK WIRE | 12,000,000 | 12,000,000 | | | | 219,608,720 | - | - | - |
| 8/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (65) | | (65) | | | 219,608,655 | - | - | - |
| 8/22/1997 | W/H TAX DIV DIS | (2,498) | | (2,498) | | | 219,606,157 | - | - | - |
| 9/8/1997 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 226,606,157 | - | - | - |
| 9/12/1997 | W/H TAX DIV MCD | (1,782) | | (1,782) | | | 226,604,375 | - | - | - |
| 9/12/1997 | W/H TAX DIV MMM | (4,159) | | (4,159) | | | 226,600,216 | - | - | - |
| 9/19/1997 | W/H TAX DIV AIG | (1,620) | | (1,620) | | | 226,598,596 | - | - | - |
| 9/23/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 226,598,216 | - | - | - |
| 9/26/1997 | W/H TAX DIV NB | (7,406) | | (7,406) | | | 226,590,810 | - | - | - |
| 10/1/1997 | W/H TAX DIV KO | (10,364) | | (10,364) | | | 226,580,446 | - | - | - |
| 10/1/1997 | W/H TAX DIV MRK | (16,656) | | (16,656) | | | 226,563,790 | - | - | - |
| 10/1/1997 | W/H TAX DIV S | (2,709) | | (2,709) | | | 226,561,082 | - | - | - |
| 10/7/1997 | W/H TAX DIV PEP | (5,851) | | (5,851) | | | 226,555,231 | - | - | - |
| 10/8/1997 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 233,555,231 | - | - | - |
| 10/10/1997 | W/H TAX DIV SLB | (2,839) | | (2,839) | | | 233,552,392 | - | - | - |
| 10/14/1997 | W/H TAX DIV CCI | (4,466) | | (4,466) | | | 233,547,926 | - | - | - |
| 10/15/1997 | W/H TAX DIV HWP | (4,240) | | (4,240) | | | 233,543,496 | - | - | - |
| 10/15/1997 | W/H TAX DIV C | (8,412) | | (8,412) | | | 233,535,084 | - | - | - |
| 10/22/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (48) | | (48) | | | 233,535,036 | - | - | - |
| 10/27/1997 | W/H TAX DIV GE | (26,193) | | (26,193) | | | 233,508,843 | - | - | - |
| 11/3/1997 | W/H TAX DIV BMY | (11,876) | | (11,876) | | | 233,496,967 | - | - | - |
| 11/3/1997 | W/H TAX DIV AIT | (16,686) | | (16,686) | | | 233,480,281 | - | - | - |
| 11/3/1997 | W/H TAX DIV BEL | (9,794) | | (9,794) | | | 233,470,487 | - | - | - |
| 11/3/1997 | W/H TAX DIV AIT | (18,725) | | (18,725) | | | 233,451,762 | - | - | - |
| 11/13/1997 | W/H TAX DIV AIT | (3,321) | | (3,321) | | | 233,448,441 | - | - | - |
| 11/13/1997 | CHECK WIRE | 27,500,000 | 27,500,000 | | | | 260,948,441 | - | - | - |
| 11/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | | (16) | | | 260,948,425 | - | - | - |
| 11/21/1997 | W/H TAX DIV DIS | (2,763) | | (2,763) | | | 260,945,662 | - | - | - |
| 12/12/1997 | W/H TAX DIV MCD | (1,576) | | (1,576) | | | 260,944,086 | - | - | - |
| 12/12/1997 | W/H TAX DIV C | (9,628) | | (9,628) | | | 260,934,458 | - | - | - |
| 12/17/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1,433) | | (1,433) | | | 260,933,015 | - | - | - |
| 12/19/1997 | W/H TAX DIV AIG | (7,549) | | (7,549) | | | 260,925,466 | - | - | - |
| 12/24/1997 | W/H TAX DIV INTC | (5,129) | | (5,129) | | | 260,920,337 | - | - | - |
| 1/2/1998 | W/H TAX DIV F | (5,349) | | (5,349) | | | 260,914,988 | - | - | - |
| 1/9/1998 | CHECK WIRE | 19,000,000 | 19,000,000 | | | | 279,914,988 | - | - | - |
| 1/15/1998 | W/H TAX DIV C | (7,335) | | (7,335) | | | 279,907,652 | - | - | - |
| 1/20/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 279,897,648 | - | - | - |
| 1/20/1998 | CHECK WIRE | 25,000,000 | 25,000,000 | | | | 304,897,648 | - | - | - |
| 2/9/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6,765) | | (6,765) | | | 304,890,883 | - | - | - |
| 2/24/1998 | W/H TAX DIV MER | (28) | | (28) | | | 304,890,856 | - | - | - |
| 2/25/1998 | W/H TAX DIV INTC | (1,765) | | (1,765) | | | 304,889,091 | - | - | - |
| 3/2/1998 | W/H TAX DIV F | (1,302) | | (1,302) | | | 304,887,789 | - | - | - |
| 3/2/1998 | W/H TAX DIV BAC | (13,280) | | (13,280) | | | 304,874,509 | - | - | - |
| 3/6/1998 | CHECK WIRE | 21,000,000 | 21,000,000 | | | | 325,874,509 | - | - | - |
| 3/6/1998 | W/H TAX DIV BA | (5,374) | | (5,374) | | | 325,869,135 | - | - | - |
| 3/10/1998 | W/H TAX DIV IBM | (5,000) | | (5,000) | | | 325,864,135 | - | - | - |
| 3/10/1998 | W/H TAX DIV MMM | (14,396) | | (14,396) | | | 325,849,739 | - | - | - |
| 3/10/1998 | W/H TAX DIV GM | (13,363) | | (13,363) | | | 325,836,376 | - | - | - |
| 3/10/1998 | W/H TAX DIV MOB | (1,735) | | (1,735) | | | 325,834,641 | - | - | - |
| 3/10/1998 | W/H TAX DIV XON | (26,531) | | (26,531) | | | 325,797,610 | - | - | - |
| 3/11/1998 | W/H TAX DIV JNJ | (11,261) | | (11,261) | | | 325,786,350 | - | - | - |
| 3/12/1998 | W/H TAX DIV BAC | (9,312) | | (9,312) | | | 325,777,038 | - | - | - |
| 3/13/1998 | W/H TAX DIV MMM | (8,211) | | (8,211) | | | 325,768,827 | - | - | - |
| 3/16/1998 | W/H TAX DIV ARC | (6,257) | | (6,257) | | | 325,762,570 | - | - | - |
| 3/17/1998 | W/H TAX DIV DD | (13,436) | | (13,436) | | | 325,749,134 | - | - | - |
| 4/3/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (50) | | (50) | | | 325,749,084 | - | - | - |
| 4/3/1998 | W/H TAX DIV SLE | (3,599) | | (3,599) | | | 325,745,455 | - | - | - |
| 4/6/1998 | W/H TAX DIV WMT | (3,563) | | (3,563) | | | 325,741,891 | - | - | - |

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two-Year Initial Transfers | Column 11 Six-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/8/1998 | CHECK WIRE | 45,000,000 | 45,000,000 | | | | 370,741,891 | | | |
| 4/15/1998 | W/H TAX DIV TWP | (5,796) | | (5,796) | | | 370,736,095 | | | |
| 4/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (25) | | (25) | | | 370,736,071 | | | |
| 5/1/1998 | W/H TAX DIV BEL | (24,122) | | (24,122) | | | 370,711,948 | | | |
| 5/1/1998 | W/H TAX DIV T | (21,785) | | (21,785) | | | 370,690,163 | | | |
| 5/1/1998 | W/H TAX DIV BMY | (15,709) | | (15,709) | | | 370,674,455 | | | |
| 5/1/1998 | W/H TAX DIV AIT | (13,763) | | (13,763) | | | 370,660,692 | | | |
| 5/8/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 400,660,692 | | | |
| 5/8/1998 | W/H TAX DIV AXP | (4,280) | | (4,280) | | | 400,656,412 | | | |
| 5/19/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (26) | | (26) | | | 400,656,386 | | | |
| 5/22/1998 | W/H TAX DIV DIS | (4,229) | | (4,229) | | | 400,652,157 | | | |
| 6/5/1998 | CHECK WIRE | 18,000,000 | 18,000,000 | | | | 418,652,157 | | | |
| 6/5/1998 | W/H TAX DIV BA | (6,618) | | (6,618) | | | 418,645,539 | | | |
| 6/9/1998 | W/H TAX DIV JNJ | (15,754) | | (15,754) | | | 418,629,785 | | | |
| 6/10/1998 | W/H TAX DIV GM | (11,881) | | (11,881) | | | 418,617,904 | | | |
| 6/10/1998 | W/H TAX DIV XON | (32,975) | | (32,975) | | | 418,584,928 | | | |
| 6/10/1998 | W/H TAX DIV GOD | (6,476) | | (6,476) | | | 418,578,452 | | | |
| 6/10/1998 | W/H TAX DIV IBM | (3,214) | | (3,214) | | | 418,575,239 | | | |
| 6/10/1998 | W/H TAX DIV AN | (23,914) | | (23,914) | | | 418,551,325 | | | |
| 6/11/1998 | W/H TAX DIV BAC | (11,428) | | (11,428) | | | 418,539,897 | | | |
| 6/11/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 418,539,896 | | | |
| 6/12/1998 | W/H TAX DIV MCD | (2,913) | | (2,913) | | | 418,536,983 | | | |
| 6/12/1998 | W/H TAX DIV DD | (19,303) | | (19,303) | | | 418,517,680 | | | |
| 6/12/1998 | W/H TAX DIV MMM | (10,111) | | (10,111) | | | 418,507,569 | | | |
| 6/19/1998 | W/H TAX DIV AIG | (2,565) | | (2,565) | | | 418,505,004 | | | |
| 6/26/1998 | W/H TAX DIV NB | (16,992) | | (16,992) | | | 418,488,012 | | | |
| 6/30/1998 | W/H TAX DIV INT | (1,509) | | (1,509) | | | 418,486,503 | | | |
| 6/30/1998 | W/H TAX DIV PEP | (9,233) | | (9,233) | | | 418,477,269 | | | |
| 7/1/1998 | AMOCO CORP CANCEL WH | 23,914 | | 23,914 | | | 418,501,184 | | | |
| 7/1/1998 | W/H TAX DIV KO | (17,633) | | (17,633) | | | 418,483,550 | | | |
| 7/10/1998 | AMOCO CORP WH TAX DIV | (11,957) | | (11,957) | | | 418,471,593 | | | |
| 7/1/1998 | W/H TAX DIV MRK | (25,317) | | (25,317) | | | 418,446,277 | | | |
| 7/9/1998 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 421,446,277 | | | |
| 7/9/1998 | CHECK WIRE | 52,000,000 | 52,000,000 | | | | 473,446,277 | | | |
| 7/10/1998 | W/H TAX DIV SLB | (4,439) | | (4,439) | | | 473,441,838 | | | |
| 7/13/1998 | W/H TAX DIV BEL | (8,216) | | (8,216) | | | 473,433,621 | | | |
| 7/15/1998 | W/H TAX DIV C | (12,307) | | (12,307) | | | 473,421,315 | | | |
| 7/15/1998 | W/H TAX DIV HWP | (7,996) | | (7,996) | | | 473,413,318 | | | |
| 7/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (40) | | (40) | | | 473,413,278 | | | |
| 7/27/1998 | W/H TAX DIV GE | (46,316) | | (46,316) | | | 473,366,962 | | | |
| 8/3/1998 | W/H TAX DIV MO | (13,465) | | (13,465) | | | 473,353,497 | | | |
| 8/3/1998 | W/H TAX DIV BEL | (28,356) | | (28,356) | | | 473,325,141 | | | |
| 8/3/1998 | W/H TAX DIV T | (25,174) | | (25,174) | | | 473,294,967 | | | |
| 8/3/1998 | W/H TAX DIV AIT | (15,543) | | (15,543) | | | 473,279,424 | | | |
| 8/5/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 473,279,420 | | | |
| 8/7/1998 | CHECK WIRE | 47,000,000 | 47,000,000 | | | | 520,279,420 | | | |
| 8/10/1998 | W/H TAX DIV AXP | (5,143) | | (5,143) | | | 520,274,277 | | | |
| 9/4/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 520,274,277 | | | |
| 9/9/1998 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 535,274,277 | | | |
| 9/11/1998 | W/H TAX DIV MCD | (2,700) | | (2,700) | | | 535,271,577 | | | |
| 9/30/1998 | W/H TAX DIV PEP | (3,079) | | (3,079) | | | 535,268,498 | | | |
| 10/15/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | | (12) | | | 535,268,486 | | | |
| 10/21/1998 | CHECK WIRE | 8,000,000 | 8,000,000 | | | | 543,268,486 | | | |
| 11/13/1998 | CHECK WIRE | 10,000,000 | 10,000,000 | | | | 553,268,486 | | | |
| 11/23/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 553,268,482 | | | |
| 12/1/1998 | W/H TAX DIV MCD | (1,935) | | (1,935) | | | 553,266,547 | | | |
| 12/15/1998 | W/H TAX DIV KO | (11,436) | | (11,436) | | | 553,255,111 | | | |
| 12/18/1998 | W/H TAX DIV AIG | (1,806) | | (1,806) | | | 553,253,305 | | | |
| 12/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (22) | | (22) | | | 553,253,283 | | | |
| 12/23/1998 | W/H TAX DIV BAC | (24,187) | | (24,187) | | | 553,229,097 | | | |
| 1/4/1999 | W/H TAX DIV MRK | (20,253) | | (20,253) | | | 553,208,845 | | | |
| 1/4/1999 | W/H TAX DIV PEP | (5,936) | | (5,936) | | | 553,202,909 | | | |
| 1/4/1999 | W/H TAX DIV ONE | (13,616) | | (13,616) | | | 553,189,293 | | | |
| 1/11/1999 | W/H TAX DIV WMT | (5,276) | | (5,276) | | | 553,184,017 | | | |
| 1/14/1999 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 560,184,017 | | | |

Exhibit B

MADC1374_00000010

**BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two-Year Initial Transfers | Column 11 Six-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 560,184,014 | - | - | - |
| 2/1/1999 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 568,184,014 | - | - | - |
| 2/9/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 583,184,014 | - | - | - |
| 2/16/1999 | W/H TAX DIV TXN | (1,959) | - | (1,959) | - | - | 583,182,055 | - | - | - |
| 2/16/1999 | W/H TAX DIV PG | (16,320) | - | (16,320) | - | - | 583,165,735 | - | - | - |
| 2/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | - | (11) | - | - | 583,165,724 | - | - | - |
| 2/26/1999 | W/H TAX DIV C | (23,101) | - | (23,101) | - | - | 583,142,623 | - | - | - |
| 3/1/1999 | W/H TAX DIV F | (31,527) | - | (31,527) | - | - | 583,111,096 | - | - | - |
| 3/1/1999 | W/H TAX DIV WFC | (16,830) | - | (16,830) | - | - | 583,094,266 | - | - | - |
| 3/1/1999 | W/H TAX DIV INTC | (3,775) | - | (3,775) | - | - | 583,090,491 | - | - | - |
| 3/3/1999 | W/H TAX DIV BA | (7,608) | - | (7,608) | - | - | 583,082,882 | - | - | - |
| 3/4/1999 | W/H TAX DIV AXP | (28) | - | (28) | - | - | 583,082,854 | - | - | - |
| 3/9/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 598,082,854 | - | - | - |
| 3/9/1999 | W/H TAX DIV JNJ | (18,681) | - | (18,681) | - | - | 598,064,173 | - | - | - |
| 3/10/1999 | W/H TAX DIV XON | (36,170) | - | (36,170) | - | - | 598,028,003 | - | - | - |
| 3/10/1999 | W/H TAX DIV IBM | (12,086) | - | (12,086) | - | - | 598,015,917 | - | - | - |
| 3/10/1999 | W/H TAX DIV GM | (18,681) | - | (18,681) | - | - | 597,997,235 | - | - | - |
| 3/15/1999 | W/H TAX DIV DD | (22,119) | - | (22,119) | - | - | 597,975,116 | - | - | - |
| 3/31/1999 | W/H TAX DIV PEP | (10,710) | - | (10,710) | - | - | 597,964,406 | - | - | - |
| 3/31/1999 | W/H TAX DIV MCD | (3,590) | - | (3,590) | - | - | 597,960,816 | - | - | - |
| 4/1/1999 | W/H TAX DIV ONE | (27,972) | - | (27,972) | - | - | 597,932,845 | - | - | - |
| 4/1/1999 | W/H TAX DIV AIG | (22,155) | - | (22,155) | - | - | 597,910,690 | - | - | - |
| 4/8/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 612,910,690 | - | - | - |
| 4/14/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (23) | - | (23) | - | - | 612,910,667 | - | - | - |
| 4/19/1999 | W/H TAX DIV WMT | (12,795) | - | (12,795) | - | - | 612,897,872 | - | - | - |
| 4/26/1999 | W/H TAX DIV GE | (11,153) | - | (11,153) | - | - | 612,886,719 | - | - | - |
| 5/5/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 612,886,717 | - | - | - |
| 5/11/1999 | CHECK WIRE | 7,000,000 | 7,000,000 | - | - | - | 634,886,717 | - | - | - |
| 5/14/1999 | W/H TAX DIV PG | (3,508) | - | (3,508) | - | - | 634,883,209 | - | - | - |
| 5/14/1999 | TRANS TO 1FN06A0 A/O 5/11/99 (1FN06) | (7,000,000) | - | - | - | (7,000,000) | 627,883,209 | - | - | - |
| 5/24/1999 | W/H TAX DIV XON | (299) | - | (299) | - | - | 627,882,910 | - | - | - |
| 5/26/1999 | W/H TAX DIV WMT | (4,432) | - | (4,432) | - | - | 627,878,478 | - | - | - |
| 6/1/1999 | W/H TAX DIV GE | (938) | - | (938) | - | - | 627,877,540 | - | - | - |
| 6/1/1999 | W/H TAX DIV C | (9,132) | - | (9,132) | - | - | 627,868,408 | - | - | - |
| 6/1/1999 | W/H TAX DIV WFC | (2,545) | - | (2,545) | - | - | 627,865,863 | - | - | - |
| 6/1/1999 | W/H TAX DIV INTC | (5,123) | - | (5,123) | - | - | 627,860,439 | - | - | - |
| 6/2/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 642,860,439 | - | - | - |
| 6/8/1999 | W/H TAX DIV BA | (7,653) | - | (7,653) | - | - | 642,852,786 | - | - | - |
| 6/8/1999 | W/H TAX DIV JNJ | (20,970) | - | (20,970) | - | - | 642,831,816 | - | - | - |
| 6/10/1999 | W/H TAX DIV IBM | (6,182) | - | (6,182) | - | - | 642,825,634 | - | - | - |
| 6/10/1999 | W/H TAX DIV GM | (18,417) | - | (18,417) | - | - | 642,807,217 | - | - | - |
| 6/10/1999 | W/H TAX DIV MOB | (25,395) | - | (25,395) | - | - | 642,781,822 | - | - | - |
| 6/10/1999 | W/H TAX DIV XON | (56,285) | - | (56,285) | - | - | 642,725,537 | - | - | - |
| 6/14/1999 | W/H TAX DIV DD | (23,102) | - | (23,102) | - | - | 642,702,435 | - | - | - |
| 6/16/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (35) | - | (35) | - | - | 642,702,401 | - | - | - |
| 7/2/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 657,702,401 | - | - | - |
| 7/12/1999 | W/H TAX DIV WMT | (6,825) | - | (6,825) | - | - | 657,695,576 | - | - | - |
| 7/14/1999 | W/H TAX DIV HWP | (4,992) | - | (4,992) | - | - | 657,690,584 | - | - | - |
| 7/21/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (36) | - | (36) | - | - | 657,690,548 | - | - | - |
| 7/26/1999 | W/H TAX DIV GE | (36,173) | - | (36,173) | - | - | 657,654,548 | - | - | - |
| 7/29/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 672,654,548 | - | - | - |
| 8/2/1999 | W/H TAX DIV BEL | (18,769) | - | (18,769) | - | - | 672,635,607 | - | - | - |
| 8/2/1999 | W/H TAX DIV ATT | (10,525) | - | (10,525) | - | - | 672,625,081 | - | - | - |
| 8/2/1999 | W/H TAX DIV BMY | (12,997) | - | (12,997) | - | - | 672,612,085 | - | - | - |
| 8/2/1999 | W/H TAX DIV AIG | (21,450) | - | (21,450) | - | - | 672,590,621 | - | - | - |
| 8/5/1999 | W/H TAX DIV AIG | (14) | - | (14) | - | - | 672,590,621 | - | - | - |
| 8/10/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 687,590,621 | - | - | - |
| 8/10/1999 | W/H TAX DIV AXP | (3,071) | - | (3,071) | - | - | 687,587,550 | - | - | - |
| 8/16/1999 | W/H TAX DIV TXN | (420) | - | (420) | - | - | 687,587,130 | - | - | - |
| 8/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | - | (11) | - | - | 687,585,010 | - | - | - |
| 8/27/1999 | W/H TAX DIV C | (5,995) | - | (5,995) | - | - | 687,581,024 | - | - | - |
| 8/27/1999 | W/H TAX DIV WFC | (4,282) | - | (4,282) | - | - | 687,576,742 | - | - | - |
| 9/1/1999 | W/H TAX DIV F | (7,197) | - | (7,197) | - | - | 687,569,844 | - | - | - |
| 9/1/1999 | W/H TAX DIV LU | (791) | - | (791) | - | - | 687,568,754 | - | - | - |

Exhibit B

MADC1374_00000011

12-01512-cgm   Doc 1-2   Filed 04/12/12   Entered 04/12/12 19:55:11   Exhibit B   Pg
10 of 25

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two-Year Initial Transfers | Six-Year Initial Transfers |
| 9/1/1999 | W/H TAX DIV INTC | (1,334) | - | (1,334) | - | - | 687,565,420 | - | - | - |
| 9/3/1999 | W/H TAX DIV BA | (1,129) | - | (1,129) | - | - | 687,564,290 | - | - | - |
| 9/7/1999 | W/H TAX DIV JNJ | (9,995) | - | (9,995) | - | - | 687,555,696 | - | - | - |
| 9/8/1999 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 707,555,696 | - | - | - |
| 9/10/1999 | W/H TAX DIV MOB | (5,633) | - | (5,633) | - | - | 707,550,063 | - | - | - |
| 9/10/1999 | W/H TAX DIV XON | (12,830) | - | (12,830) | - | - | 707,537,233 | - | - | - |
| 9/10/1999 | W/H TAX DIV GM | (4,118) | - | (4,118) | - | - | 707,533,115 | - | - | - |
| 9/10/1999 | W/H TAX DIV IBM | (2,767) | - | (2,767) | - | - | 707,530,348 | - | - | - |
| 9/13/1999 | W/H TAX DIV DD | (5,188) | - | (5,188) | - | - | 707,525,160 | - | - | - |
| 9/13/1999 | W/H TAX DIV MMM | (5,711) | - | (5,711) | - | - | 707,519,449 | - | - | - |
| 9/15/1999 | W/H TAX DIV MCD | (3,968) | - | (3,968) | - | - | 707,515,480 | - | - | - |
| 9/17/1999 | W/H TAX DIV AIG | (4,727) | - | (4,727) | - | - | 707,510,753 | - | - | - |
| 9/24/1999 | W/H TAX DIV BAC | (47,491) | - | (47,491) | - | - | 707,463,262 | - | - | - |
| 9/30/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 707,463,258 | - | - | - |
| 9/30/1999 | W/H TAX DIV PEP | (12,036) | - | (12,036) | - | - | 707,451,222 | - | - | - |
| 10/1/1999 | W/H TAX DIV KO | (24,056) | - | (24,056) | - | - | 707,427,166 | - | - | - |
| 10/1/1999 | W/H TAX DIV WMT | (29,151) | - | (29,151) | - | - | 707,398,015 | - | - | - |
| 10/1/1999 | W/H TAX DIV MRK | (42,232) | - | (42,232) | - | - | 707,355,783 | - | - | - |
| 10/5/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 722,355,783 | - | - | - |
| 10/12/1999 | W/H TAX DIV WMT | (13,485) | - | (13,485) | - | - | 722,342,299 | - | - | - |
| 10/13/1999 | W/H TAX DIV INTC | (9,923) | - | (9,923) | - | - | 722,332,375 | - | - | - |
| 10/20/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | - | (9) | - | - | 722,332,367 | - | - | - |
| 10/25/1999 | W/H TAX DIV GE | (69,796) | - | (69,796) | - | - | 722,262,571 | - | - | - |
| 11/1/1999 | W/H TAX DIV GE | (42,166) | - | (42,166) | - | - | 722,220,405 | - | - | - |
| 11/1/1999 | W/H TAX DIV BEL | (36,154) | - | (36,154) | - | - | 722,184,251 | - | - | - |
| 11/1/1999 | W/H TAX DIV WMT | (26,018) | - | (26,018) | - | - | 722,158,233 | - | - | - |
| 11/1/1999 | W/H TAX DIV AIT | (20,922) | - | (20,922) | - | - | 722,137,310 | - | - | - |
| 11/10/1999 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 732,137,310 | - | - | - |
| 11/10/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6,105) | - | (6,105) | - | - | 732,131,205 | - | - | - |
| 11/17/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | 732,131,199 | - | - | - |
| 12/3/1999 | W/H TAX DIV BEL | (3,223) | - | (3,223) | - | - | 732,127,976 | - | - | - |
| 12/7/1999 | W/H TAX DIV JNJ | (9,210) | - | (9,210) | - | - | 732,118,766 | - | - | - |
| 12/8/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 747,118,766 | - | - | - |
| 12/10/1999 | W/H TAX DIV GM | (8,223) | - | (8,223) | - | - | 747,110,543 | - | - | - |
| 12/10/1999 | W/H TAX DIV IBM | (5,526) | - | (5,526) | - | - | 747,105,017 | - | - | - |
| 12/10/1999 | W/H TAX DIV XON | (26,774) | - | (26,774) | - | - | 747,078,243 | - | - | - |
| 12/10/1999 | W/H TAX DIV MOB | (11,249) | - | (11,249) | - | - | 747,066,994 | - | - | - |
| 12/13/1999 | W/H TAX DIV MMM | (13,778) | - | (13,778) | - | - | 747,053,216 | - | - | - |
| 12/14/1999 | W/H TAX DIV DD | (8,634) | - | (8,634) | - | - | 747,044,582 | - | - | - |
| 12/17/1999 | W/H TAX DIV DIS | (10,361) | - | (10,361) | - | - | 747,034,221 | - | - | - |
| 12/31/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (32) | - | (32) | - | - | 747,034,189 | - | - | - |
| 1/11/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 747,034,187 | - | - | - |
| 1/12/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 762,034,187 | - | - | - |
| 2/1/2000 | W/H TAX DIV BEL | (14,236) | - | (14,236) | - | - | 762,019,950 | - | - | - |
| 2/14/2000 | W/H TAX DIV JNJ | (2,068) | - | (2,068) | - | - | 762,017,883 | - | - | - |
| 2/15/2000 | W/H TAX DIV TAN | (25,595) | - | (25,595) | - | - | 761,992,288 | - | - | - |
| 2/24/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (43) | - | (43) | - | - | 761,992,245 | - | - | - |
| 2/25/2000 | W/H TAX DIV C | (32,961) | - | (32,961) | - | - | 761,959,284 | - | - | - |
| 3/1/2000 | W/H TAX DIV LU | (3,655) | - | (3,655) | - | - | 761,955,629 | - | - | - |
| 3/1/2000 | W/H TAX DIV WFC | (21,769) | - | (21,769) | - | - | 761,933,861 | - | - | - |
| 3/1/2000 | W/H TAX DIV ANG | (6,106) | - | (6,106) | - | - | 761,927,755 | - | - | - |
| 3/1/2000 | W/H TAX DIV PEP | (8,243) | - | (8,243) | - | - | 761,919,512 | - | - | - |
| 3/1/2000 | W/H TAX DIV F | (27,257) | - | (27,257) | - | - | 761,892,255 | - | - | - |
| 3/1/2000 | W/H TAX DIV KO | - | - | - | - | - | 761,701,105 | - | - | - |
| 3/3/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 776,890,498 | - | - | - |
| 3/3/2000 | W/H TAX DIV BA | (7,946) | - | (7,946) | - | - | 776,882,552 | - | - | - |
| 3/7/2000 | W/H TAX DIV JNJ | (23,839) | - | (23,839) | - | - | 776,858,713 | - | - | - |
| 3/10/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (44) | - | (44) | - | - | 776,858,670 | - | - | - |
| 3/10/2000 | W/H TAX DIV IBM | (12,844) | - | (12,844) | - | - | 776,845,826 | - | - | - |
| 3/10/2000 | W/H TAX DIV XOM | (92,740) | - | (92,740) | - | - | 776,753,086 | - | - | - |
| 3/10/2000 | W/H TAX DIV GM | (19,440) | - | (19,440) | - | - | 776,733,646 | - | - | - |
| 3/14/2000 | W/H TAX DIV DD | (22,424) | - | (22,424) | - | - | 776,711,222 | - | - | - |
| 3/22/2000 | W/H TAX DIV DD | (1,874) | - | (1,874) | - | - | 776,709,348 | - | - | - |
| 3/31/2000 | W/H TAX DIV PEP | (8,243) | - | (8,243) | - | - | 776,701,105 | - | - | - |
| 4/3/2000 | W/H TAX DIV KO | (26,272) | - | (26,272) | - | - | 776,674,833 | - | - | - |
| 4/10/2000 | W/H TAX DIV WMT | (16,977) | - | (16,977) | - | - | 776,657,856 | - | - | - |
| 4/25/2000 | W/H TAX DIV GE | (27,944) | - | (27,944) | - | - | 776,629,913 | - | - | - |

12-01512-cgm    Doc 1-2    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit B    Pg 11 of 25

**BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two-Year Initial Transfers | Six-Year Initial Transfers |
| 4/28/2000 | W/H TAX DIV MWD | (3,680) | - | (3,680) | - | - | 776,626,233 | - | - | - |
| 4/28/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (41) | - | (41) | - | - | 776,626,192 | - | - | - |
| 5/12/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | - | (16) | - | - | 776,626,175 | - | - | - |
| 5/2/2000 | CHECK WIRE | (30,000,000) | - | (30,000,000) | - | - | 746,626,175 | - | - | - |
| 6/1/2000 | W/H TAX DIV WFC | (9,861) | - | (9,861) | - | - | 746,616,315 | - | - | - |
| 6/1/2000 | W/H TAX DIV INTC | (2,689) | - | (2,689) | - | - | 746,613,625 | - | - | - |
| 6/12/2000 | W/H TAX DIV GM | (8,770) | - | (8,770) | - | - | 746,604,856 | - | - | - |
| 6/2/2000 | W/H TAX DIV DD | (22,026) | - | (22,026) | - | - | 746,582,829 | - | - | - |
| 6/12/2000 | W/H TAX DIV MER | (6,334) | - | (6,334) | - | - | 746,576,496 | - | - | - |
| 6/12/2000 | W/H TAX DIV IBM | (14,450) | - | (14,450) | - | - | 746,562,046 | - | - | - |
| 6/13/2000 | W/H TAX DIV XOM | (93,444) | - | (93,444) | - | - | 746,468,602 | - | - | - |
| 6/19/2000 | TRANS FROM 1FN061 (1FN066) | 8,000,000 | - | - | 8,000,000 | - | 754,468,602 | - | - | - |
| 6/21/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (34) | - | (34) | - | - | 754,468,568 | - | - | - |
| 7/10/2000 | W/H TAX DIV WMT | (4,838) | - | (4,838) | - | - | 754,463,730 | - | - | - |
| 7/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | - | (13) | - | - | 754,463,717 | - | - | - |
| 8/15/2000 | W/H TAX DIV PG | (13,156) | - | (13,156) | - | - | 754,450,561 | - | - | - |
| 8/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (46) | - | (46) | - | - | 754,450,514 | - | - | - |
| 8/21/2000 | W/H TAX DIV TXN | (1,883) | - | (1,883) | - | - | 754,448,631 | - | - | - |
| 8/24/2000 | W/H TAX DIV MER | (6,756) | - | (6,756) | - | - | 754,441,875 | - | - | - |
| 8/25/2000 | W/H TAX DIV C | (34,690) | - | (34,690) | - | - | 754,407,185 | - | - | - |
| 9/1/2000 | W/H TAX DIV LU | (3,841) | - | (3,841) | - | - | 754,403,344 | - | - | - |
| 9/1/2000 | W/H TAX DIV JNJ | (7,515) | - | (7,515) | - | - | 754,395,829 | - | - | - |
| 9/1/2000 | W/H TAX DIV WFC | (19,977) | - | (19,977) | - | - | 754,375,851 | - | - | - |
| 9/8/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 774,375,851 | - | - | - |
| 9/11/2000 | W/H TAX DIV IBM | (13,174) | - | (13,174) | - | - | 774,362,677 | - | - | - |
| 9/11/2000 | W/H TAX DIV XOM | (48,038) | - | (48,038) | - | - | 774,314,639 | - | - | - |
| 9/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (106) | - | (106) | - | - | 774,314,533 | - | - | - |
| 10/2/2000 | W/H TAX DIV KO | (13,902) | - | (13,902) | - | - | 774,300,631 | - | - | - |
| 10/3/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 794,300,631 | - | - | - |
| 10/5/2000 | W/H TAX DIV AVP | (2) | - | (2) | - | - | 794,300,629 | - | - | - |
| 10/10/2000 | W/H TAX DIV WMT | (8,903) | - | (8,903) | - | - | 794,291,726 | - | - | - |
| 10/11/2000 | W/H TAX DIV HWP | (9,404) | - | (9,404) | - | - | 794,282,321 | - | - | - |
| 10/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | 794,282,315 | - | - | - |
| 10/25/2000 | W/H TAX DIV GE | (79,768) | - | (79,768) | - | - | 794,202,547 | - | - | - |
| 10/27/2000 | W/H TAX DIV MWD | (13,487) | - | (13,487) | - | - | 794,189,060 | - | - | - |
| 11/1/2000 | W/H TAX DIV JNJ | (9,049) | - | (9,049) | - | - | 794,180,011 | - | - | - |
| 11/2/2000 | W/H TAX DIV MO | (61,893) | - | (61,893) | - | - | 794,118,118 | - | - | - |
| 11/1/2000 | W/H TAX DIV T | (49,371) | - | (49,371) | - | - | 794,068,747 | - | - | - |
| 11/1/2000 | W/H TAX DIV BMY | (28,634) | - | (28,634) | - | - | 794,040,113 | - | - | - |
| 11/6/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 814,040,113 | - | - | - |
| 11/16/2000 | W/H TAX DIV AXP | (6,281) | - | (6,281) | - | - | 814,033,832 | - | - | - |
| 11/17/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 834,033,832 | - | - | - |
| 12/12/2000 | W/H TAX DIV JNJ | (5,904) | - | (5,904) | - | - | 834,027,928 | - | - | - |
| 12/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (71) | - | (71) | - | - | 834,027,857 | - | - | - |
| 12/26/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 854,027,857 | - | - | - |
| 1/4/2001 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 884,027,857 | - | - | - |
| 1/18/2001 | W/H TAX DIV PG | (22) | - | (22) | - | - | 884,027,835 | - | - | - |
| 1/26/2001 | CHECK WIRE | 60,000,000 | 60,000,000 | - | - | - | 944,027,835 | - | - | - |
| 1/30/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | 944,020,170 | - | - | - |
| 1/30/2001 | W/H TAX DIV MWD | (7,665) | - | (7,665) | - | - | 943,988,211 | - | - | - |
| 2/1/2001 | W/H TAX DIV VZ | (32,077) | - | (32,077) | - | - | 943,988,093 | - | - | - |
| 2/1/2001 | W/H TAX DIV WFC | (4,456) | - | (4,456) | - | - | 943,983,636 | - | - | - |
| 2/1/2001 | W/H TAX DIV INTC | (466) | - | (466) | - | - | 943,813,236 | - | - | - |
| 3/8/2001 | W/H TAX DIV PFE | (2,765) | - | (2,765) | - | - | 943,980,472 | - | - | - |
| 3/9/2001 | W/H TAX DIV JPM | (20,719) | - | (20,719) | - | - | 943,959,753 | - | - | - |
| 3/1/2001 | W/H TAX DIV XOM | (6) | - | (6) | - | - | 943,959,747 | - | - | - |
| 2/15/2001 | W/H TAX DIV PG | (51,536) | - | (51,536) | - | - | 943,908,211 | - | - | - |
| 2/22/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2,855) | - | (2,855) | - | - | 943,905,356 | - | - | - |
| 2/23/2001 | W/H TAX DIV C | (29,552) | - | (29,552) | - | - | 943,875,784 | - | - | - |
| 3/1/2001 | W/H TAX DIV U | (10,241) | - | (10,241) | - | - | 943,865,543 | - | - | - |
| 3/1/2001 | W/H TAX DIV WFC | (53,000) | - | (53,000) | - | - | 943,812,544 | - | - | - |
| 3/1/2001 | W/H TAX DIV INTC | (110,378) | - | (110,378) | - | - | 943,702,165 | - | - | - |
| 3/8/2001 | W/H TAX DIV PFE | (17,449) | - | (17,449) | - | - | 943,684,497 | - | - | - |
| 3/9/2001 | W/H TAX DIV XOM | (14,112) | - | (14,112) | - | - | 943,670,385 | - | - | - |
| 3/12/2001 | W/H TAX DIV JNJ | (10) | - | (10) | - | - | 943,670,375 | - | - | - |
| 3/13/2001 | W/H TAX DIV JNJ | (1,530) | - | (1,530) | - | - | 943,669,045 | - | - | - |
| 3/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3,508) | - | (3,508) | - | - | 943,665,537 | - | - | - |
| 3/22/2001 | W/H TAX DIV HD | | - | | - | - | | - | - | - |
| 3/30/2001 | W/H TAX DIV PEP | | - | | - | - | | - | - | - |

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two-Year Initial Transfers | Six-Year Initial Transfers |
| 4/2/2001 | W/H TAX DIV KO | (7,359) | | (7,359) | | | 943,638,178 | | | |
| 4/2/2001 | W/H TAX DIV OXK | (12,555) | | (12,555) | | | 943,625,623 | | | |
| 4/9/2001 | W/H TAX DIV WMT | (20,021) | | (20,021) | | | 943,605,602 | | | |
| 4/11/2001 | W/H TAX DIV HWP | (10,494) | | (10,494) | | | 943,615,108 | | | |
| 4/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (23) | | (23) | | | 943,615,085 | | | |
| 4/27/2001 | W/H TAX DIV MWD | (16,386) | | (16,386) | | | 943,598,699 | | | |
| 4/30/2001 | W/H TAX DIV JPM | (41,205) | | (41,205) | | | 943,557,493 | | | |
| 5/1/2001 | W/H TAX DIV BMY | (34,339) | | (34,339) | | | 943,523,155 | | | |
| 5/1/2001 | W/H TAX DIV VZ | (67,304) | | (67,304) | | | 943,455,851 | | | |
| 5/1/2001 | W/H TAX DIV T | (9,089) | | (9,089) | | | 943,446,762 | | | |
| 5/1/2001 | W/H TAX DIV PHA | (10,031) | | (10,031) | | | 943,436,731 | | | |
| 5/2/2001 | W/H TAX DIV TYC | (1,436) | | (1,436) | | | 943,435,295 | | | |
| 5/10/2001 | W/H TAX DIV AXP | (6,793) | | (6,793) | | | 943,428,502 | | | |
| 5/15/2001 | W/H TAX DIV PG | (29,257) | | (29,257) | | | 943,399,245 | | | |
| 6/20/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (20) | | (20) | | | 943,399,225 | | | |
| 7/9/2001 | W/H TAX DIV WMT | (16,647) | | (16,647) | | | 943,382,578 | | | |
| 7/11/2001 | W/H TAX DIV MWD | (3,692) | | (3,692) | | | 943,378,886 | | | |
| 7/11/2001 | W/H TAX DIV XOM | (1,618) | | (1,618) | | | 943,377,348 | | | |
| 7/23/2001 | W/H TAX DIV MWD | (23,101) | | (23,101) | | | 943,354,247 | | | |
| 7/25/2001 | W/H TAX DIV GE | (140,021) | | (140,021) | | | 943,214,225 | | | |
| 7/25/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (21) | | (21) | | | 943,214,205 | | | |
| 7/31/2001 | W/H TAX DIV PM | (59,963) | | (59,963) | | | 943,154,242 | | | |
| 8/1/2001 | W/H TAX DIV PHA | (15,648) | | (15,648) | | | 943,138,594 | | | |
| 8/1/2001 | W/H TAX DIV VZ | (46,063) | | (46,063) | | | 943,092,531 | | | |
| 8/1/2001 | W/H TAX DIV BMY | (91,358) | | (91,358) | | | 943,001,173 | | | |
| 8/1/2001 | W/H TAX DIV T | (2,064) | | (2,064) | | | 942,999,109 | | | |
| 9/28/2001 | W/H TAX DIV AXP | (9,492) | | (9,492) | | | 942,989,617 | | | |
| 8/15/2001 | W/H TAX DIV PG | (19,884) | | (19,884) | | | 942,969,733 | | | |
| 8/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 942,969,728 | | | |
| 9/13/2001 | W/H TAX DIV HD | (8,762) | | (8,762) | | | 942,960,967 | | | |
| 9/28/2001 | W/H TAX DIV PEP | (24,181) | | (24,181) | | | 942,936,786 | | | |
| 9/28/2001 | W/H TAX DIV WMT | (83,600) | | (83,600) | | | 942,853,186 | | | |
| 10/1/2001 | W/H TAX DIV KO | (41,651) | | (41,651) | | | 942,811,535 | | | |
| 10/1/2001 | W/H TAX DIV MRK | (75,763) | | (75,763) | | | 942,735,772 | | | |
| 10/9/2001 | W/H TAX DIV WMT | (29,441) | | (29,441) | | | 942,706,331 | | | |
| 10/10/2001 | W/H TAX DIV VZ | (14,742) | | (14,742) | | | 942,691,590 | | | |
| 10/15/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (20) | | (20) | | | 942,691,570 | | | |
| 10/25/2001 | W/H TAX DIV GE | (150,520) | | (150,520) | | | 942,541,050 | | | |
| 10/26/2001 | W/H TAX DIV AXP | (24,629) | | (24,629) | | | 942,516,422 | | | |
| 10/31/2001 | W/H TAX DIV JPM | (63,447) | | (63,447) | | | 942,452,975 | | | |
| 11/1/2001 | W/H TAX DIV TYC | (2,303) | | (2,303) | | | 942,450,672 | | | |
| 11/1/2001 | W/H TAX DIV T | (12,229) | | (12,229) | | | 942,438,443 | | | |
| 11/1/2001 | W/H TAX DIV BMY | (50,607) | | (50,607) | | | 942,387,836 | | | |
| 11/1/2001 | W/H TAX DIV PHA | (16,123) | | (16,123) | | | 942,371,713 | | | |
| 11/1/2001 | W/H TAX DIV PG | (97,708) | | (97,708) | | | 942,274,005 | | | |
| 11/1/2001 | W/H TAX DIV VZ | (9,945) | | (9,945) | | | 942,264,060 | | | |
| 11/15/2001 | W/H TAX DIV PG | (45,383) | | (45,383) | | | 942,218,658 | | | |
| 11/19/2001 | W/H TAX DIV TXN | (3,544) | | (3,544) | | | 942,215,113 | | | |
| 11/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 942,215,108 | | | |
| 11/21/2001 | W/H TAX DIV HWP | (76,061) | | (76,061) | | | 942,139,047 | | | |
| 12/3/2001 | W/H TAX DIV MCD | (26,310) | | (26,310) | | | 942,112,737 | | | |
| 12/3/2001 | W/H TAX DIV INTC | (12,895) | | (12,895) | | | 942,099,843 | | | |
| 12/3/2001 | W/H TAX DIV WFC | (42,089) | | (42,089) | | | 942,057,754 | | | |
| 12/6/2001 | W/H TAX DIV PFE | (42,998) | | (42,998) | | | 942,014,756 | | | |
| 12/10/2001 | W/H TAX DIV IBM | (22,990) | | (22,990) | | | 941,991,766 | | | |
| 12/10/2001 | W/H TAX DIV XOM | (150,590) | | (150,590) | | | 941,841,176 | | | |
| 12/14/2001 | W/H TAX DIV DD | (33,253) | | (33,253) | | | 941,807,923 | | | |
| 12/31/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | | (14) | | | 941,807,909 | | | |
| 1/7/2002 | W/H TAX DIV WMT | (5,432) | | (5,432) | | | 941,802,477 | | | |
| 1/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | 941,802,471 | | | |
| 1/25/2002 | W/H TAX DIV VZ | (17,463) | | (17,463) | | | 941,785,008 | | | |
| 2/1/2002 | W/H TAX DIV PHA | (11,827) | | (11,827) | | | 941,773,181 | | | |
| 2/1/2002 | W/H TAX DIV VZ | (71,057) | | (71,057) | | | 941,702,124 | | | |
| 2/1/2002 | W/H TAX DIV SBC | (58,820) | | (58,820) | | | 941,643,304 | | | |
| 2/1/2002 | W/H TAX DIV TXN | (3,362) | | (3,362) | | | 941,639,943 | | | |

Exhibit B

12-01512-cgm   Doc 1-2   Filed 04/12/12   Entered 04/12/12 19:55:11   Exhibit B   Pg
13 of 25

MADC1374_00000014

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two-Year Initial Transfers | Column 11 Six-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/15/2002 | W/H TAX DIV PG | (44,587) | - | (44,587) | - | - | 941,595,356 | - | - | - |
| 2/21/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18) | - | (18) | - | - | 941,595,338 | - | - | - |
| 2/22/2002 | W/H TAX DIV Z | (74,348) | - | (74,348) | - | - | 941,520,991 | - | - | - |
| 3/1/2002 | W/H TAX DIV INTC | (12,544) | - | (12,544) | - | - | 941,508,446 | - | - | - |
| 3/1/2002 | W/H TAX DIV WFC | (40,675) | - | (40,675) | - | - | 941,467,771 | - | - | - |
| 3/6/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 941,467,770 | - | - | - |
| 3/7/2002 | W/H TAX DIV PFE | (74,564) | - | (74,564) | - | - | 941,393,206 | - | - | - |
| 3/11/2002 | W/H TAX DIV IBM | (21,902) | - | (21,902) | - | - | 941,371,304 | - | - | - |
| 3/11/2002 | W/H TAX DIV XOM | (143,577) | - | (143,577) | - | - | 941,227,727 | - | - | - |
| 3/11/2002 | W/H TAX DIV BUD | (16,033) | - | (16,033) | - | - | 941,211,694 | - | - | - |
| 3/12/2002 | W/H TAX DIV JNJ | (31,229) | - | (31,229) | - | - | 941,180,465 | - | - | - |
| 3/14/2002 | W/H TAX DIV DD | (32,853) | - | (32,853) | - | - | 941,147,611 | - | - | - |
| 3/15/2002 | W/H TAX DIV AIG | (4,553) | - | (4,553) | - | - | 941,143,058 | - | - | - |
| 3/22/2002 | W/H TAX DIV BAC | (39,749) | - | (39,749) | - | - | 941,103,309 | - | - | - |
| 3/28/2002 | W/H TAX DIV HD | (11,143) | - | (11,143) | - | - | 941,092,166 | - | - | - |
| 4/1/2002 | W/H TAX DIV MO | (13,040) | - | (13,040) | - | - | 941,079,126 | - | - | - |
| 4/1/2002 | W/H TAX DIV SBC | (48,381) | - | (48,381) | - | - | 941,030,746 | - | - | - |
| 4/1/2002 | W/H TAX DIV MRK | (77,562) | - | (77,562) | - | - | 940,953,183 | - | - | - |
| 4/1/2002 | W/H TAX DIV PEP | (24,190) | - | (24,190) | - | - | 940,928,993 | - | - | - |
| 4/10/2002 | W/H TAX DIV MO | (120,952) | - | (120,952) | - | - | 940,808,041 | - | - | - |
| 4/18/2002 | W/H TAX DIV WMT | (32,354) | - | (32,354) | - | - | 940,775,687 | - | - | - |
| 4/23/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | - | (11) | - | - | 940,775,676 | - | - | - |
| 4/25/2002 | W/H TAX DIV GE | (75,667) | - | (75,667) | - | - | 940,700,009 | - | - | - |
| 4/26/2002 | W/H TAX DIV MWD | (24,387) | - | (24,387) | - | - | 940,675,622 | - | - | - |
| 4/26/2002 | W/H TAX DIV MDT | (6,715) | - | (6,715) | - | - | 940,668,907 | - | - | - |
| 4/30/2002 | W/H TAX DIV C | (65,231) | - | (65,231) | - | - | 940,603,677 | - | - | - |
| 5/1/2002 | W/H TAX DIV SZ | (101,855) | - | (101,855) | - | - | 940,501,821 | - | - | - |
| 5/1/2002 | W/H TAX DIV SBC | (88,162) | - | (88,162) | - | - | 940,413,660 | - | - | - |
| 5/1/2002 | W/H TAX DIV T | (12,825) | - | (12,825) | - | - | 940,400,835 | - | - | - |
| 5/1/2002 | W/H TAX DIV TYC | (2,443) | - | (2,443) | - | - | 940,398,392 | - | - | - |
| 5/1/2002 | W/H TAX DIV WMT | (52,718) | - | (52,718) | - | - | 940,345,674 | - | - | - |
| 5/1/2002 | W/H TAX DIV PHA | (16,892) | - | (16,892) | - | - | 940,328,782 | - | - | - |
| 5/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 940,328,778 | - | - | - |
| 5/15/2002 | W/H TAX DIV C | (25,106) | - | (25,106) | - | - | 940,303,671 | - | - | - |
| 5/24/2002 | W/H TAX DIV G | (49,647) | - | (49,647) | - | - | 940,254,024 | - | - | - |
| 6/3/2002 | W/H TAX DIV VIC | (42) | - | (42) | - | - | 940,254,052 | - | - | - |
| 6/3/2002 | W/H TAX DIV WFC | (51,300) | - | (51,300) | - | - | 940,105,682 | - | - | - |
| 6/6/2002 | W/H TAX DIV PFE | (89,331) | - | (89,331) | - | - | 940,106,350 | - | - | - |
| 6/10/2002 | W/H TAX DIV IBM | (28,542) | - | (28,542) | - | - | 940,077,808 | - | - | - |
| 6/10/2002 | W/H TAX DIV BUD | (12,594) | - | (12,594) | - | - | 940,065,214 | - | - | - |
| 6/10/2002 | W/H TAX DIV XOM | (170,166) | - | (170,166) | - | - | 939,895,048 | - | - | - |
| 6/11/2002 | W/H TAX DIV JNJ | (24,505) | - | (24,505) | - | - | 939,870,044 | - | - | - |
| 6/12/2002 | W/H TAX DIV DD | (28,441) | - | (28,441) | - | - | 939,841,603 | - | - | - |
| 6/25/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | 939,841,597 | - | - | - |
| 7/10/2002 | W/H TAX DIV MO | (20,680) | - | (20,680) | - | - | 939,820,918 | - | - | - |
| 7/19/2002 | W/H TAX DIV PHA | (6,663) | - | (6,663) | - | - | 939,814,255 | - | - | - |
| 7/19/2002 | W/H TAX DIV PM | (2) | - | (2) | - | - | 939,782,431 | - | - | - |
| 7/25/2002 | W/H TAX DIV GE | (31,822) | - | (31,822) | - | - | 939,782,431 | - | - | - |
| 7/26/2002 | W/H TAX DIV MDT | (1,300) | - | (1,300) | - | - | 939,781,131 | - | - | - |
| 7/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 939,781,131 | - | - | - |
| 7/26/2002 | W/H TAX DIV MWD | (4,442) | - | (4,442) | - | - | 939,764,567 | - | - | - |
| 7/31/2002 | W/H TAX DIV JPM | (12,123) | - | (12,123) | - | - | 939,748,923 | - | - | - |
| 8/1/2002 | W/H TAX DIV SBC | (15,643) | - | (15,643) | - | - | 939,746,416 | - | - | - |
| 8/1/2002 | W/H TAX DIV T | (2,507) | - | (2,507) | - | - | 939,743,408 | - | - | - |
| 8/1/2002 | W/H TAX DIV PHA | (3,008) | - | (3,008) | - | - | 939,735,041 | - | - | - |
| 8/1/2002 | W/H TAX DIV MO | (8,367) | - | (8,367) | - | - | 939,716,738 | - | - | - |
| 8/1/2002 | W/H TAX DIV VZ | (18,303) | - | (18,303) | - | - | 939,715,538 | - | - | - |
| 8/9/2002 | W/H TAX DIV AXP | (1,783) | - | (1,783) | - | - | 939,713,755 | - | - | - |
| 8/19/2002 | W/H TAX DIV TXN | (5,066) | - | (5,066) | - | - | 939,708,689 | - | - | - |
| 8/19/2002 | W/H TAX DIV MON | (3) | - | (3) | - | - | 939,708,686 | - | - | - |
| 8/23/2002 | W/H TAX DIV C | (132,031) | - | (132,031) | - | - | 939,576,645 | - | - | - |
| 8/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | - | (10) | - | - | 939,576,635 | - | - | - |
| 9/3/2002 | W/H TAX DIV INTC | (18,570) | - | (18,570) | - | - | 939,558,076 | - | - | - |
| 9/3/2002 | W/H TAX DIV WFC | (66,753) | - | (66,753) | - | - | 939,491,323 | - | - | - |
| 9/5/2002 | W/H TAX DIV G | (23,244) | - | (23,244) | - | - | 939,468,078 | - | - | - |

Exhibit B

12-01512-cgm     Doc 1-2     Filed 04/12/12     Entered 04/12/12 19:55:11     Exhibit B     Pg 14 of 25

MADC1374_00000015

**BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/5/2002 | W/H TAX DIV PFE | (113,699) | - | (113,699) | - | - | 939,334,379 | - | - | - |
| 9/6/2002 | W/H TAX DIV XNR | (14,526) | - | (14,526) | - | - | 939,319,854 | - | - | - |
| 9/9/2002 | W/H TAX DIV BUD | (23,244) | - | (23,244) | - | - | 939,311,609 | - | - | - |
| 9/10/2002 | W/H TAX DIV XOM | (214,848) | - | (214,848) | - | - | 939,096,762 | - | - | - |
| 9/10/2002 | W/H TAX DIV JNJ | (27,751) | - | (27,751) | - | - | 939,069,011 | - | - | - |
| 9/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | 939,069,005 | - | - | - |
| 9/10/2002 | W/H TAX DIV IBM | (35,109) | - | (35,109) | - | - | 939,033,896 | - | - | - |
| 9/10/2002 | W/H TAX DIV SPAM | (47,444) | - | (47,444) | - | - | 938,986,453 | - | - | - |
| 9/12/2002 | W/H TAX DIV DD | (22) | - | (22) | - | - | 938,986,430 | - | - | - |
| 10/17/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7,909) | - | (7,909) | - | - | 938,978,521 | - | - | - |
| 11/15/2002 | W/H TAX DIV CL | (27,438) | - | (27,438) | - | - | 938,951,083 | - | - | - |
| 11/15/2002 | W/H TAX DIV PG | (2,807) | - | (2,807) | - | - | 938,940,276 | - | - | - |
| 11/18/2002 | W/H TAX DIV TXN | (69,869) | - | (69,869) | - | - | 938,878,307 | - | - | - |
| 11/22/2002 | W/H TAX DIV C | (4,394) | - | (4,394) | - | - | 938,873,913 | - | - | - |
| 11/25/2002 | W/H TAX DIV GS | (8) | - | (8) | - | - | 938,873,905 | - | - | - |
| 11/25/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10,952) | - | (10,952) | - | - | 938,862,953 | - | - | - |
| 11/27/2002 | W/H TAX DIV MER | (19,458) | - | (19,458) | - | - | 938,843,495 | - | - | (19,458) |
| 1/6/2003 | W/H TAX DIV BUD | (13,291) | - | (13,291) | - | - | 938,830,204 | - | - | (13,291) |
| 1/6/2003 | W/H TAX DIV BA | (7,955) | - | (7,955) | - | - | 938,822,249 | - | - | (7,955) |
| 1/6/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 938,822,247 | - | - | (1) |
| 1/6/2003 | W/H TAX DIV UTX | (6,369) | - | (6,369) | - | - | 938,818,878 | - | - | (6,369) |
| 1/6/2003 | W/H TAX DIV XOM | (121,202) | - | (121,202) | - | - | 938,816,676 | - | - | (121,202) |
| 1/6/2003 | W/H TAX DIV IBM | (19,816) | - | (19,816) | - | - | 938,674,860 | - | - | (19,816) |
| 1/6/2003 | W/H TAX DIV HCA | (879) | - | (879) | - | - | 938,673,982 | - | - | (879) |
| 1/6/2003 | W/H TAX DIV G | (13,456) | - | (13,456) | - | - | 938,660,526 | - | - | (13,456) |
| 1/6/2003 | W/H TAX DIV PFE | (44,612) | - | (44,612) | - | - | 938,615,914 | - | - | (44,612) |
| 1/6/2003 | W/H TAX DIV WFC | (37,538) | - | (37,538) | - | - | 938,578,376 | - | - | (37,538) |
| 1/6/2003 | W/H TAX DIV JNJ | (12,832) | - | (12,832) | - | - | 938,565,544 | - | - | (12,832) |
| 1/6/2003 | W/H TAX DIV INTC | (10,455) | - | (10,455) | - | - | 938,555,089 | - | - | (10,455) |
| 1/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 938,555,087 | - | - | (2) |
| 1/31/2003 | W/H TAX DIV MWD | (17,029) | - | (17,029) | - | - | 938,538,058 | - | - | (17,029) |
| 2/3/2003 | W/H TAX DIV MER | (21,283) | - | (21,283) | - | - | 938,516,774 | - | - | (21,283) |
| 2/3/2003 | W/H TAX DIV WFC | (72,453) | - | (72,453) | - | - | 938,444,321 | - | - | (72,453) |
| 2/3/2003 | W/H TAX DIV VZ | (61,643) | - | (61,643) | - | - | 938,382,678 | - | - | (61,643) |
| 2/3/2003 | W/H TAX DIV SBC | (4,481) | - | (4,481) | - | - | 938,378,197 | - | - | (4,481) |
| 2/10/2003 | W/H TAX DIV TXN | (12,162) | - | (12,162) | - | - | 938,366,035 | - | - | (12,162) |
| 2/12/2003 | W/H TAX DIV C | (64,639) | - | (64,639) | - | - | 938,301,396 | - | - | (64,639) |
| 2/14/2003 | W/H TAX DIV PFE | (113,064) | - | (113,064) | - | - | 938,188,332 | - | - | (113,064) |
| 2/27/2003 | W/H TAX DIV GS | (6,757) | - | (6,757) | - | - | 938,181,575 | - | - | (6,757) |
| 2/28/2003 | W/H TAX DIV C | (126,744) | - | (126,744) | - | - | 938,054,832 | - | - | (126,744) |
| 2/28/2003 | W/H TAX DIV MER | (30,611) | - | (30,611) | - | - | 938,024,221 | - | - | (30,611) |
| 3/3/2003 | W/H TAX DIV WFC | (62,449) | - | (62,449) | - | - | 937,975,672 | - | - | (62,449) |
| 3/3/2003 | W/H TAX DIV INTC | (16,318) | - | (16,318) | - | - | 937,959,354 | - | - | (16,318) |
| 3/5/2003 | W/H 1J3U08G | (21,017) | - | (21,017) | - | - | 937,938,337 | - | - | (21,017) |
| 3/7/2003 | W/H TAX DIV MSFT | (82,191) | - | (82,191) | - | - | 937,856,146 | - | - | (82,191) |
| 3/7/2003 | W/H TAX DIV UTX | (17,229) | - | (17,229) | - | - | 937,838,917 | - | - | (17,229) |
| 3/10/2003 | W/H TAX DIV XOM | (189,623) | - | (189,623) | - | - | 937,649,293 | - | - | (189,623) |
| 3/10/2003 | W/H TAX DIV UTX | (13,795) | - | (13,795) | - | - | 937,635,498 | - | - | (13,795) |
| 3/10/2003 | W/H TAX DIV IBM | (19,763) | - | (19,763) | - | - | 937,615,735 | - | - | (19,763) |
| 3/10/2003 | W/H TAX DIV BUD | (30,866) | - | (30,866) | - | - | 937,584,869 | - | - | (30,866) |
| 3/12/2003 | W/H TAX DIV MMM | (74,588) | - | (74,588) | - | - | 937,510,311 | - | - | (74,588) |
| 3/12/2003 | W/H TAX DIV INTC | (23,189) | - | (23,189) | - | - | 937,487,322 | - | - | (23,189) |
| 3/14/2003 | W/H TAX DIV DD | (43,355) | - | (43,355) | - | - | 937,443,967 | - | - | (43,355) |
| 3/17/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (61) | - | (61) | - | - | 937,443,966 | - | - | (61) |
| 4/7/2003 | W/H TAX DIV WMT | (54,596) | - | (54,596) | - | - | 937,389,310 | - | - | (54,596) |
| 4/5/2003 | W/H TAX DIV C | (34,427) | - | (34,427) | - | - | 937,354,883 | - | - | (34,427) |
| 4/5/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (23) | - | (23) | - | - | 937,354,860 | - | - | (23) |
| 5/9/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18) | - | (18) | - | - | 937,354,842 | - | - | (18) |
| 5/19/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 937,354,836 | - | - | (5) |
| 5/28/2003 | W/H TAX DIV MER | (13,449) | - | (13,449) | - | - | 937,341,388 | - | - | (13,449) |
| 5/30/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 937,341,387 | - | - | (1) |
| 6/2/2003 | W/H TAX DIV INTC | (7,278) | - | (7,278) | - | - | 937,334,109 | - | - | (7,278) |
| 6/2/2003 | W/H TAX DIV DD | (50,432) | - | (50,432) | - | - | 937,283,677 | - | - | (50,432) |
| 6/5/2003 | W/H TAX DIV PFE | (120,748) | - | (120,748) | - | - | 937,162,929 | - | - | (120,748) |
| 6/9/2003 | W/H TAX DIV BUD | (16,390) | - | (16,390) | - | - | 937,146,539 | - | - | (16,390) |

Exhibit B

MADC1374_00000016

12-01512-cgm    Doc 1-2    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit B    Pg 15 of 25

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two-Year Initial Transfers | Column 11 Six-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/10/2003 | W/H TAX DIV IBM | (26,897) | - | (26,897) | - | - | 937,119,642 | - | - | (26,897) |
| 6/10/2003 | W/H TAX DIV XOM | (10,979) | - | (10,979) | - | - | 937,108,663 | - | - | (10,979) |
| 6/10/2003 | W/H TAX DIV UTX | (12,608) | - | (12,608) | - | - | 936,937,855 | - | - | (12,608) |
| 6/10/2003 | W/H TAX DIV INJ | (71,726) | - | (71,726) | - | - | 936,866,129 | - | - | (71,726) |
| 6/12/2003 | W/H TAX DIV MMM | (24,656) | - | (24,656) | - | - | 936,841,473 | - | - | (24,656) |
| 6/12/2003 | W/H TAX DIV DD | (35,956) | - | (35,956) | - | - | 936,805,517 | - | - | (35,956) |
| 6/20/2003 | W/H TAX DIV WMT | (15,130) | - | (15,130) | - | - | 936,790,387 | - | - | (15,130) |
| 6/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | - | (9) | - | - | 936,790,378 | - | - | (9) |
| 6/26/2003 | W/H TAX DIV HD | (17,283) | - | (17,283) | - | - | 936,773,095 | - | - | (17,283) |
| 6/27/2003 | W/H TAX DIV BAC | (118,085) | - | (118,085) | - | - | 936,655,011 | - | - | (118,085) |
| 6/30/2003 | W/H TAX DIV PEP | (34,152) | - | (34,152) | - | - | 936,620,859 | - | - | (34,152) |
| 7/1/2003 | W/H TAX DIV KO | (67,909) | - | (67,909) | - | - | 936,552,950 | - | - | (67,909) |
| 7/1/2003 | W/H TAX DIV MRK | (98,932) | - | (98,932) | - | - | 936,454,018 | - | - | (98,932) |
| 7/1/2003 | W/H TAX DIV ONE | (30,601) | - | (30,601) | - | - | 936,423,416 | - | - | (30,601) |
| 7/1/2003 | W/H TAX DIV ALL | (17,184) | - | (17,184) | - | - | 936,406,232 | - | - | (17,184) |
| 7/3/2003 | W/H TAX DIV SLE | (10,507) | - | (10,507) | - | - | 936,395,725 | - | - | (10,507) |
| 7/7/2003 | W/H TAX DIV T | (22,898) | - | (22,898) | - | - | 936,372,827 | - | - | (22,898) |
| 7/8/2003 | W/H TAX DIV MO | (163,833) | - | (163,833) | - | - | 936,208,994 | - | - | (163,833) |
| 7/9/2003 | W/H TAX DIV MER | (30,268) | - | (30,268) | - | - | 936,178,726 | - | - | (30,268) |
| 7/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 936,178,723 | - | - | (3) |
| 7/21/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 936,178,719 | - | - | (3) |
| 7/31/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (29,141) | - | (29,141) | - | - | 936,149,578 | - | - | (29,141) |
| 8/1/2003 | W/H TAX DIV SBC | (145,391) | - | (145,391) | - | - | 936,004,187 | - | - | (145,391) |
| 8/1/2003 | W/H TAX DIV VZ | (121,951) | - | (121,951) | - | - | 935,882,236 | - | - | (121,951) |
| 8/15/2003 | W/H TAX DIV PG | (67,258) | - | (67,258) | - | - | 935,814,979 | - | - | (67,258) |
| 8/15/2003 | W/H TAX DIV SLB | (15,204) | - | (15,204) | - | - | 935,799,774 | - | - | (15,204) |
| 8/18/2003 | W/H TAX DIV TXN | (4,197) | - | (4,197) | - | - | 935,795,577 | - | - | (4,197) |
| 8/22/2003 | W/H TAX DIV C | (208,162) | - | (208,162) | - | - | 935,587,415 | - | - | (208,162) |
| 8/27/2003 | W/H TAX DIV MER | (16,894) | - | (16,894) | - | - | 935,570,521 | - | - | (16,894) |
| 8/28/2003 | W/H TAX DIV GS | (13,198) | - | (13,198) | - | - | 935,557,323 | - | - | (13,198) |
| 9/2/2003 | W/H TAX DIV AIG | (85,524) | - | (85,524) | - | - | 935,471,800 | - | - | (85,524) |
| 9/2/2003 | W/H TAX DIV NYC | (15,552) | - | (15,552) | - | - | 935,456,248 | - | - | (15,552) |
| 9/4/2003 | W/H TAX DIV PFE | (83,921) | - | (83,921) | - | - | 935,372,827 | - | - | (83,921) |
| 9/5/2003 | W/H TAX DIV G | (18,873) | - | (18,873) | - | - | 935,353,954 | - | - | (18,873) |
| 9/5/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | - | (12) | - | - | 935,353,941 | - | - | (12) |
| 9/9/2003 | W/H TAX DIV GS | (10,016) | - | (10,016) | - | - | 935,343,925 | - | - | (10,016) |
| 9/9/2003 | W/H TAX DIV BUD | (20,906) | - | (20,906) | - | - | 935,323,019 | - | - | (20,906) |
| 9/10/2003 | W/H TAX DIV XOM | (192,052) | - | (192,052) | - | - | 935,130,967 | - | - | (192,052) |
| 9/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 935,130,967 | - | - | (0) |
| 9/10/2003 | W/H TAX DIV IBM | (32,098) | - | (32,098) | - | - | 935,098,869 | - | - | (32,098) |
| 9/12/2003 | W/H TAX DIV GS | (25,203) | - | (25,203) | - | - | 935,073,666 | - | - | (25,203) |
| 9/19/2003 | W/H TAX DIV AIG | (6,579) | - | (6,579) | - | - | 935,067,087 | - | - | (6,579) |
| 9/23/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (31) | - | (31) | - | - | 935,067,056 | - | - | (31) |
| 9/26/2003 | W/H TAX DIV BAC | (47,467) | - | (47,467) | - | - | 935,019,589 | - | - | (47,467) |
| 9/30/2003 | W/H TAX DIV PEP | (25,697) | - | (25,697) | - | - | 934,993,893 | - | - | (25,697) |
| 10/1/2003 | W/H TAX DIV MRK | (32,284) | - | (32,284) | - | - | 934,961,608 | - | - | (32,284) |
| 10/1/2003 | W/H TAX DIV ONE | (27,472) | - | (27,472) | - | - | 934,934,137 | - | - | (27,472) |
| 10/1/2003 | W/H TAX DIV KO | (50,977) | - | (50,977) | - | - | 934,883,159 | - | - | (50,977) |
| 10/1/2003 | W/H TAX DIV VIA.B | (7,463) | - | (7,463) | - | - | 934,875,697 | - | - | (7,463) |
| 10/8/2003 | W/H TAX DIV HPQ | (22,992) | - | (22,992) | - | - | 934,852,705 | - | - | (22,992) |
| 10/9/2003 | W/H TAX DIV WO | (132,202) | - | (132,202) | - | - | 934,720,503 | - | - | (132,202) |
| 10/14/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 934,720,500 | - | - | (3) |
| 10/31/2003 | W/H TAX DIV MWD | (20,354) | - | (20,354) | - | - | 934,700,146 | - | - | (20,354) |
| 11/3/2003 | W/H TAX DIV SBC | (27,286) | - | (27,286) | - | - | 934,672,860 | - | - | (27,286) |
| 11/3/2003 | W/H TAX DIV SBC | (77,083) | - | (77,083) | - | - | 934,595,777 | - | - | (77,083) |
| 11/3/2003 | W/H TAX DIV VZ | (88,916) | - | (88,916) | - | - | 934,506,861 | - | - | (88,916) |
| 11/7/2003 | W/H TAX DIV MSFT | (211,900) | - | (211,900) | - | - | 934,295,861 | - | - | (211,900) |
| 11/14/2003 | W/H TAX DIV PG | (71,316) | - | (71,316) | - | - | 934,224,545 | - | - | (71,316) |
| 11/17/2003 | W/H TAX DIV TXN | (4,575) | - | (4,575) | - | - | 934,219,970 | - | - | (4,575) |
| 11/24/2003 | W/H TAX DIV GS | (13,679) | - | (13,679) | - | - | 934,206,291 | - | - | (13,679) |
| 11/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 934,206,288 | - | - | (3) |
| 11/26/2003 | W/H TAX DIV MER | (18,688) | - | (18,688) | - | - | 934,187,588 | - | - | (18,688) |
| 11/26/2003 | W/H TAX DIV C | (220,797) | - | (220,797) | - | - | 933,966,791 | - | - | (220,797) |
| 12/1/2003 | W/H TAX DIV MCD | (61,280) | - | (61,280) | - | - | 933,905,511 | - | - | (61,280) |
| 12/1/2003 | W/H TAX DIV WFC | (93,561) | - | (93,561) | - | - | 933,811,950 | - | - | (93,561) |

Exhibit B

**BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2003 | W/H TAX DIV INTC | (16,283) | - | (16,283) | - | - | 933,795,668 | - | - | (16,283) |
| 12/4/2003 | W/H TAX DIV PFE | (142,228) | - | (142,228) | - | - | 933,653,439 | - | - | (142,228) |
| 12/5/2003 | W/H TAX DIV G | (19,560) | - | (19,560) | - | - | 933,633,879 | - | - | (19,560) |
| 12/9/2003 | W/H TAX DIV INJ | (86,667) | - | (86,667) | - | - | 933,547,212 | - | - | (86,667) |
| 12/9/2003 | W/H TAX DIV BUD | (21,667) | - | (21,667) | - | - | 933,525,545 | - | - | (21,667) |
| 12/10/2003 | W/H TAX DIV UTX | (19,150) | - | (19,150) | - | - | 933,506,396 | - | - | (19,150) |
| 12/10/2003 | W/H TAX DIV XOM | (203,327) | - | (203,327) | - | - | 933,303,069 | - | - | (203,327) |
| 12/10/2003 | W/H TAX DIV IBM | (33,266) | - | (33,266) | - | - | 933,269,803 | - | - | (33,266) |
| 12/12/2003 | W/H TAX DIV MMM | (17,267) | - | (17,267) | - | - | 933,252,535 | - | - | (17,267) |
| 12/15/2003 | W/H TAX DIV DD | (42,130) | - | (42,130) | - | - | 933,210,405 | - | - | (42,130) |
| 12/31/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | - | (9) | - | - | 933,210,396 | - | - | (9) |
| 1/2/2004 | W/H TAX DIV ONE | (7,104) | - | (7,104) | - | - | 933,203,293 | - | - | (7,104) |
| 1/2/2004 | W/H TAX DIV PEP | (7,198) | - | (7,198) | - | - | 933,196,094 | - | - | (7,198) |
| 1/5/2004 | W/H TAX DIV WMT | (10,229) | - | (10,229) | - | - | 933,185,865 | - | - | (10,229) |
| 1/6/2004 | W/H TAX DIV DIS | (11,437) | - | (11,437) | - | - | 933,174,428 | - | - | (11,437) |
| 1/7/2004 | W/H TAX DIV IPO | (6,441) | - | (6,441) | - | - | 933,167,987 | - | - | (6,441) |
| 1/8/2004 | W/H TAX DIV MO | (37,034) | - | (37,034) | - | - | 933,130,953 | - | - | (37,034) |
| 1/9/2004 | W/H TAX DIV MO | (0) | - | (0) | - | - | 933,130,953 | - | - | (0) |
| 1/15/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 933,130,953 | - | - | (0) |
| 1/30/2004 | W/H TAX DIV MWD | (11,746) | - | (11,746) | - | - | 933,119,207 | - | - | (11,746) |
| 2/2/2004 | W/H TAX DIV SO | (46,259) | - | (46,259) | - | - | 933,072,878 | - | - | (46,259) |
| 2/2/2004 | W/H TAX DIV SBC | (45,271) | - | (45,271) | - | - | 933,027,607 | - | - | (45,271) |
| 2/17/2004 | W/H TAX DIV PG | (70,835) | - | (70,835) | - | - | 932,956,372 | - | - | (70,835) |
| 2/26/2004 | W/H TAX DIV GS | (12,974) | - | (12,974) | - | - | 932,943,398 | - | - | (12,974) |
| 2/27/2004 | W/H TAX DIV MER | (18,267) | - | (18,267) | - | - | 932,925,132 | - | - | (18,267) |
| 2/27/2004 | W/H TAX DIV MER | (240,788) | - | (240,788) | - | - | 932,684,343 | - | - | (240,788) |
| 3/1/2004 | W/H TAX DIV WFC | (88,539) | - | (88,539) | - | - | 932,565,428 | - | - | (88,539) |
| 3/1/2004 | W/H TAX DIV INTC | (18,552) | - | (18,552) | - | - | 932,546,876 | - | - | (18,552) |
| 3/5/2004 | W/H TAX DIV G | (15,880) | - | (15,880) | - | - | 932,530,996 | - | - | (15,880) |
| 3/5/2004 | W/H TAX DIV BA | (50,923) | - | (50,923) | - | - | 932,480,073 | - | - | (50,923) |
| 3/5/2004 | W/H TAX DIV PFE | (82,376) | - | (82,376) | - | - | 932,397,697 | - | - | (82,376) |
| 3/9/2004 | W/H TAX DIV SBC | (20,550) | - | (20,550) | - | - | 932,376,947 | - | - | (20,550) |
| 3/9/2004 | W/H TAX DIV BUD | (131,551) | - | (131,551) | - | - | 932,245,396 | - | - | (131,551) |
| 3/10/2004 | W/H TAX DIV IBM | (192,815) | - | (192,815) | - | - | 932,052,580 | - | - | (192,815) |
| 3/10/2004 | W/H TAX DIV XOM | (1,143) | - | (1,143) | - | - | 932,051,438 | - | - | (1,143) |
| 3/10/2004 | W/H TAX DIV TXN | (21,185) | - | (21,185) | - | - | 932,030,252 | - | - | (21,185) |
| 3/12/2004 | W/H TAX DIV MMM | (19,300) | - | (19,300) | - | - | 932,010,952 | - | - | (19,300) |
| 3/15/2004 | W/H TAX DIV DD | (30,958) | - | (30,958) | - | - | 931,979,994 | - | - | (30,958) |
| 4/6/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (53) | - | (53) | - | - | 931,979,941 | - | - | (53) |
| 4/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 931,979,941 | - | - | (0) |
| 4/30/2004 | W/H TAX DIV JPM | (25,035) | - | (25,035) | - | - | 931,954,906 | - | - | (25,035) |
| 4/30/2004 | W/H TAX DIV JPM | (19,225) | - | (19,225) | - | - | 931,935,681 | - | - | (19,225) |
| 5/3/2004 | W/H TAX DIV SBC | (94,833) | - | (94,833) | - | - | 931,840,847 | - | - | (94,833) |
| 5/3/2004 | W/H TAX DIV VZ | (96,386) | - | (96,386) | - | - | 931,744,461 | - | - | (96,386) |
| 5/14/2004 | W/H TAX DIV PG | (73,721) | - | (73,721) | - | - | 931,670,741 | - | - | (73,721) |
| 5/17/2004 | W/H TAX DIV TXN | (4,299) | - | (4,299) | - | - | 931,666,442 | - | - | (4,299) |
| 5/26/2004 | W/H TAX DIV MER | (18,535) | - | (18,535) | - | - | 931,647,907 | - | - | (18,535) |
| 5/27/2004 | W/H TAX DIV GS | (13,164) | - | (13,164) | - | - | 931,634,743 | - | - | (13,164) |
| 5/28/2004 | W/H TAX DIV C | (240,118) | - | (240,118) | - | - | 931,394,624 | - | - | (240,118) |
| 6/1/2004 | W/H TAX DIV WFC | (90,044) | - | (90,044) | - | - | 931,304,580 | - | - | (90,044) |
| 6/1/2004 | W/H TAX DIV SO | (29,997) | - | (29,997) | - | - | 931,274,583 | - | - | (29,997) |
| 6/4/2004 | W/H TAX DIV PFE | (149,972) | - | (149,972) | - | - | 931,124,611 | - | - | (149,972) |
| 6/4/2004 | W/H TAX DIV G | (18,825) | - | (18,825) | - | - | 931,105,786 | - | - | (18,825) |
| 6/7/2004 | W/H TAX DIV WMT | (44,219) | - | (44,219) | - | - | 931,061,568 | - | - | (44,219) |
| 6/7/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18) | - | (18) | - | - | 931,061,550 | - | - | (18) |
| 6/8/2004 | W/H TAX DIV BA | (98,348) | - | (98,348) | - | - | 930,963,202 | - | - | (98,348) |
| 6/9/2004 | W/H TAX DIV BUD | (20,852) | - | (20,852) | - | - | 930,942,349 | - | - | (20,852) |
| 6/10/2004 | W/H TAX DIV UTX | (15,039) | - | (15,039) | - | - | 930,927,310 | - | - | (15,039) |
| 6/10/2004 | W/H TAX DIV XOM | (204,732) | - | (204,732) | - | - | 930,722,578 | - | - | (204,732) |
| 6/10/2004 | W/H TAX DIV IBM | (36,018) | - | (36,018) | - | - | 930,686,560 | - | - | (36,018) |
| 6/11/2004 | W/H TAX DIV MMM | (12,981) | - | (12,981) | - | - | 930,673,469 | - | - | (12,981) |
| 6/14/2004 | W/H TAX DIV MMM | (23,203) | - | (23,203) | - | - | 930,650,466 | - | - | (23,203) |
| 6/14/2004 | W/H TAX DIV DD | (40,546) | - | (40,546) | - | - | 930,609,920 | - | - | (40,546) |
| 6/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 930,609,919 | - | - | (1) |
| 6/24/2004 | W/H TAX DIV HD | (23,024) | - | (23,024) | - | - | 930,586,895 | - | - | (23,024) |

MADC1374_00000017

Exhibit B

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two-Year Initial Transfers | Six-Year Initial Transfers |
| 6/30/2004 | W/H TAX DIV PEP | (47,348) | - | (47,348) | - | - | 930,539,347 | - | - | (47,348) |
| 7/1/2004 | W/H TAX DIV KO | (73,185) | - | (73,185) | - | - | 930,466,162 | - | - | (73,185) |
| 7/7/2004 | W/H TAX DIV HPQ | (29,471) | - | (29,471) | - | - | 930,436,441 | - | - | (29,471) |
| 7/9/2004 | W/H TAX DIV MO | (166,879) | - | (166,879) | - | - | 930,270,063 | - | - | (166,879) |
| 7/26/2004 | W/H TAX DIV GE | (27,051) | - | (27,051) | - | - | 930,243,011 | - | - | (27,051) |
| 8/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (78) | - | (78) | - | - | 930,242,933 | - | - | (78) |
| 8/23/2004 | W/H TAX DIV WMT | (1) | - | (1) | - | - | 930,242,932 | - | - | (1) |
| 9/7/2004 | W/H TAX DIV WMT | (52,672) | - | (52,672) | - | - | 930,190,259 | - | - | (52,672) |
| 9/10/2004 | W/H TAX DIV UTX | (17,726) | - | (17,726) | - | - | 930,172,533 | - | - | (17,726) |
| 9/13/2004 | W/H TAX DIV MMM | (27,349) | - | (27,349) | - | - | 930,145,184 | - | - | (27,349) |
| 9/14/2004 | W/H TAX DIV MSFT | (110,474) | - | (110,474) | - | - | 930,034,709 | - | - | (110,474) |
| 9/16/2004 | W/H TAX DIV JNJ | (24,667) | - | (24,667) | - | - | 930,010,043 | - | - | (24,667) |
| 9/17/2004 | W/H TAX DIV AIG | (25,145) | - | (25,145) | - | - | 929,984,898 | - | - | (25,145) |
| 9/24/2004 | W/H TAX DIV BAC | (239,309) | - | (239,309) | - | - | 929,745,689 | - | - | (239,309) |
| 9/30/2004 | W/H TAX DIV PEP | (50,521) | - | (50,521) | - | - | 929,695,169 | - | - | (50,521) |
| 10/1/2004 | W/H TAX DIV VIAB | (13,561) | - | (13,561) | - | - | 929,681,607 | - | - | (13,561) |
| 10/1/2004 | W/H TAX DIV KO | (78,035) | - | (78,035) | - | - | 929,603,572 | - | - | (78,035) |
| 10/1/2004 | W/H TAX DIV MRK | (109,828) | - | (109,828) | - | - | 929,493,744 | - | - | (109,828) |
| 10/6/2004 | W/H TAX DIV MO | (31,445) | - | (31,445) | - | - | 929,462,299 | - | - | (31,445) |
| 10/12/2004 | W/H TAX DIV MO | (194,106) | - | (194,106) | - | - | 929,268,193 | - | - | (194,106) |
| 11/3/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (71) | - | (71) | - | - | 929,268,122 | - | - | (71) |
| 11/4/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 929,268,122 | - | - | (0) |
| 11/9/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 929,268,122 | - | - | (0) |
| 11/24/2004 | W/H TAX DIV MER | (9,891) | - | (9,891) | - | - | 929,258,231 | - | - | (9,891) |
| 12/1/2004 | W/H TAX DIV INTC | (16,281) | - | (16,281) | - | - | 929,241,949 | - | - | (16,281) |
| 12/1/2004 | W/H TAX DIV WFC | (51,255) | - | (51,255) | - | - | 929,190,696 | - | - | (51,255) |
| 12/2/2004 | W/H TAX DIV PFE | (131,276) | - | (131,276) | - | - | 929,059,419 | - | - | (131,276) |
| 12/3/2004 | W/H TAX DIV BA | (16,458) | - | (16,458) | - | - | 929,042,962 | - | - | (16,458) |
| 12/7/2004 | W/H TAX DIV JNJ | (33,110) | - | (33,110) | - | - | 929,009,852 | - | - | (33,110) |
| 12/10/2004 | W/H TAX DIV IBM | (31,269) | - | (31,269) | - | - | 928,978,582 | - | - | (31,269) |
| 12/10/2004 | W/H TAX DIV BMY | (180,211) | - | (180,211) | - | - | 928,798,372 | - | - | (180,211) |
| 12/13/2004 | W/H TAX DIV DD | (85) | - | (85) | - | - | 928,798,287 | - | - | (85) |
| 12/14/2004 | W/H TAX DIV DD | (35,201) | - | (35,201) | - | - | 928,763,086 | - | - | (35,201) |
| 12/16/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 928,763,083 | - | - | (2) |
| 12/31/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (15) | - | (15) | - | - | 928,763,068 | - | - | (15) |
| 2/3/2005 | W/H TAX DIV XOM | (17,679) | - | (17,679) | - | - | 928,745,389 | - | - | (17,679) |
| 2/14/2005 | W/H TAX DIV TXN | (5,380) | - | (5,380) | - | - | 928,740,009 | - | - | (5,380) |
| 2/24/2005 | W/H TAX DIV GS | (2,242) | - | (2,242) | - | - | 928,737,767 | - | - | (2,242) |
| 2/25/2005 | W/H TAX DIV C | (284,046) | - | (284,046) | - | - | 928,453,721 | - | - | (284,046) |
| 2/28/2005 | W/H TAX DIV MER | (18,121) | - | (18,121) | - | - | 928,435,600 | - | - | (18,121) |
| 3/1/2005 | W/H TAX DIV KO | (103,239) | - | (103,239) | - | - | 928,332,361 | - | - | (103,239) |
| 3/1/2005 | W/H TAX DIV INTC | (63,196) | - | (63,196) | - | - | 928,269,165 | - | - | (63,196) |
| 3/4/2005 | W/H TAX DIV G | (20,245) | - | (20,245) | - | - | 928,248,870 | - | - | (20,245) |
| 3/4/2005 | W/H TAX DIV BA | (25,483) | - | (25,483) | - | - | 928,223,388 | - | - | (25,483) |
| 3/7/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (60) | - | (60) | - | - | 928,223,328 | - | - | (60) |
| 3/8/2005 | W/H TAX DIV BA | (102) | - | (102) | - | - | 928,223,226 | - | - | (102) |
| 3/8/2005 | W/H TAX DIV PFE | (178,605) | - | (178,605) | - | - | 927,939,016 | - | - | (178,605) |
| 3/9/2005 | W/H TAX DIV BUD | (24,973) | - | (24,973) | - | - | 927,914,043 | - | - | (24,973) |
| 3/10/2005 | W/H TAX DIV UTX | (29,900) | - | (29,900) | - | - | 927,884,144 | - | - | (29,900) |
| 3/10/2005 | W/H TAX DIV BBT | (36,695) | - | (36,695) | - | - | 927,847,449 | - | - | (36,695) |
| 3/10/2005 | W/H TAX DIV XOM | (217,112) | - | (217,112) | - | - | 927,630,337 | - | - | (217,112) |
| 3/10/2005 | W/H TAX DIV MSFT | (108,271) | - | (108,271) | - | - | 927,522,066 | - | - | (108,271) |
| 3/14/2005 | W/H TAX DIV MMM | (42,811) | - | (42,811) | - | - | 927,479,255 | - | - | (42,811) |
| 3/14/2005 | W/H TAX DIV DD | (43,604) | - | (43,604) | - | - | 927,435,651 | - | - | (43,604) |
| 3/18/2005 | W/H TAX DIV AIG | (41,055) | - | (41,055) | - | - | 927,394,596 | - | - | (41,055) |
| 3/24/2005 | W/H TAX DIV BAC | (27,818) | - | (27,818) | - | - | 927,366,778 | - | - | (27,818) |
| 3/28/2005 | W/H TAX DIV BAC | (226,787) | - | (226,787) | - | - | 927,140,627 | - | - | (226,787) |
| 3/31/2005 | W/H TAX DIV PEP | (49,493) | - | (49,493) | - | - | 927,091,134 | - | - | (49,493) |
| 4/1/2005 | W/H TAX DIV MRK | (103,289) | - | (103,289) | - | - | 926,987,845 | - | - | (103,289) |
| 4/1/2005 | W/H TAX DIV KO | (66,785) | - | (66,785) | - | - | 926,921,060 | - | - | (66,785) |
| 4/1/2005 | W/H TAX DIV VIAB | (15,063) | - | (15,063) | - | - | 926,905,997 | - | - | (15,063) |
| 4/7/2005 | W/H TAX DIV MO | (14,926) | - | (14,926) | - | - | 926,891,071 | - | - | (14,926) |
| 4/11/2005 | W/H TAX DIV MO | (148,322) | - | (148,322) | - | - | 926,742,749 | - | - | (148,322) |
| 4/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET | (56) | - | (56) | - | - | 926,742,693 | - | - | (56) |
| 4/25/2005 | W/H TAX DIV GE | (289,646) | - | (289,646) | - | - | 926,453,047 | - | - | (289,646) |

MADC1374_00000018

Exhibit B

MADC1374_00000019

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two-Year Initial Transfers | Column 11 Six-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (44) | | (44) | | | 926,453,003 | | | (44) |
| 6/6/2005 | W/H TAX DIV WMT | (18,703) | | (18,703) | | | 926,434,300 | | | (18,703) |
| 6/10/2005 | W/H TAX DIV UTX | (8,897) | | (8,897) | | | 926,425,404 | | | (8,897) |
| 6/13/2005 | W/H TAX DIV MMM | (12,738) | | (12,738) | | | 926,412,666 | | | (12,738) |
| 6/17/2005 | W/H TAX DIV AIG | (31,049) | | (31,049) | | | 926,381,617 | | | (31,049) |
| 6/20/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (27) | | (27) | | | 926,381,589 | | | (27) |
| 6/23/2005 | W/H TAX DIV HD | (20,799) | | (20,799) | | | 926,360,790 | | | (20,799) |
| 6/24/2005 | W/H TAX DIV BAC | (173,447) | | (173,447) | | | 926,187,343 | | | (173,447) |
| 6/30/2005 | W/H TAX DIV PEP | (42,313) | | (42,313) | | | 926,145,030 | | | (42,313) |
| 7/1/2005 | W/H TAX DIV KO | (59,957) | | (59,957) | | | 926,085,073 | | | (59,957) |
| 7/1/2005 | W/H TAX DIV VIAB | (11,392) | | (11,392) | | | 926,073,681 | | | (11,392) |
| 7/1/2005 | W/H TAX DIV ALL | (21,040) | | (21,040) | | | 926,052,641 | | | (21,040) |
| 7/1/2005 | W/H TAX DIV MRK | (78,116) | | (78,116) | | | 925,974,526 | | | (78,116) |
| 7/6/2005 | W/H TAX DIV HPQ | (22,391) | | (22,391) | | | 925,952,135 | | | (22,391) |
| 7/8/2005 | W/H TAX DIV SLB | (12,591) | | (12,591) | | | 925,939,544 | | | (12,591) |
| 7/11/2005 | W/H TAX DIV MO | (143,811) | | (143,811) | | | 925,795,733 | | | (143,811) |
| 7/25/2005 | W/H TAX DIV WFC | (221,745) | | (221,745) | | | 925,573,987 | | | (221,745) |
| 9/8/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (359) | | (359) | | | 925,573,628 | | | (359) |
| 9/30/2005 | W/H TAX DIV S | (4,956) | | (4,956) | | | 925,568,667 | | | (4,956) |
| 9/30/2005 | W/H TAX DIV PEP | (29,677) | | (29,677) | | | 925,538,990 | | | (29,677) |
| 10/3/2005 | W/H TAX DIV AIG | (83,550) | | (83,550) | | | 925,455,440 | | | (83,550) |
| 10/5/2005 | W/H TAX DIV HPQ | (30,212) | | (30,212) | | | 925,425,428 | | | (30,212) |
| 10/11/2005 | W/H TAX DIV MO | (214,916) | | (214,916) | | | 925,210,512 | | | (214,916) |
| 10/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (170) | | (170) | | | 925,210,342 | | | (170) |
| 10/13/2005 | W/H TAX DIV WMT | (1) | | (1) | | | 925,210,341 | | | (1) |
| 10/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 925,210,340 | | | (1) |
| 10/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 925,210,341 | | | (1) |
| 10/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 925,210,337 | | | (2) |
| 10/25/2005 | W/H TAX DIV GE | (223,511) | | (223,511) | | | 924,986,826 | | | (223,511) |
| 10/31/2005 | W/H TAX DIV MWD | (26,402) | | (26,402) | | | 924,960,424 | | | (26,402) |
| 11/15/2005 | W/H TAX DIV KG | (133,320) | | (133,320) | | | 924,827,103 | | | (133,320) |
| 11/15/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (40,337) | | (40,337) | | | 924,786,766 | | | (40,337) |
| 11/17/2005 | W/H TAX DIV TXN | (56) | | (56) | | | 924,786,711 | | | (56) |
| 11/21/2005 | W/H TAX DIV GS | (6,846) | | (6,846) | | | 924,779,865 | | | (6,846) |
| 11/21/2005 | W/H TAX DIV MER | (15,261) | | (15,261) | | | 924,764,604 | | | (15,261) |
| 11/23/2005 | W/H TAX DIV C | (24,418) | | (24,418) | | | 924,740,186 | | | (24,418) |
| 11/23/2005 | CHECK WIRE | (311,569) | | (311,569) | | | 924,428,617 | | | (311,569) |
| 11/28/2005 | CHECK WIRE | (40,000,000) | | (40,000,000) | | | 884,428,617 | | | (40,000,000) |
| 11/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 884,428,611 | | | (7) |
| 12/1/2005 | W/H TAX DIV INTC | (66,767) | | (66,767) | | | 884,361,844 | | | (66,767) |
| 12/1/2005 | W/H TAX DIV JPM | (120,623) | | (120,623) | | | 884,241,220 | | | (120,623) |
| 12/2/2005 | W/H TAX DIV BA | (27,470) | | (27,470) | | | 884,213,751 | | | (27,470) |
| 12/6/2005 | W/H TAX DIV PFE | (194,081) | | (194,081) | | | 884,019,670 | | | (194,081) |
| 12/8/2005 | W/H TAX DIV MSFT | (101,252) | | (101,252) | | | 883,918,418 | | | (101,252) |
| 12/9/2005 | W/H TAX DIV XOM | (252,262) | | (252,262) | | | 883,666,156 | | | (252,262) |
| 12/12/2005 | W/H TAX DIV TX | (33,138) | | (33,138) | | | 883,633,018 | | | (33,138) |
| 12/12/2005 | W/H TAX DIV CVX | (141,149) | | (141,149) | | | 883,491,869 | | | (141,149) |
| 12/12/2005 | W/H TAX DIV IBM | (43,952) | | (43,952) | | | 883,449,717 | | | (43,952) |
| 12/13/2005 | W/H TAX DIV WMT | (46,149) | | (46,149) | | | 883,403,568 | | | (46,149) |
| 12/14/2005 | W/H TAX DIV INJ | (136,540) | | (136,540) | | | 883,267,028 | | | (136,540) |
| 12/15/2005 | CHECK WIRE | (45,000,000) | | (45,000,000) | | | 838,267,028 | | | (45,000,000) |
| 12/15/2005 | W/H TAX DIV TWX | (32,150) | | (32,150) | | | 838,234,878 | | | (32,150) |
| 12/15/2005 | W/H TAX DIV HD | (29,301) | | (29,301) | | | 838,205,576 | | | (29,301) |
| 12/16/2005 | W/H TAX DIV KO | (79,000) | | (79,000) | | | 838,126,576 | | | (79,000) |
| 12/16/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | 838,126,571 | | | (6) |
| 12/22/2005 | W/H TAX DIV KO | (53,108) | | (53,108) | | | 838,073,462 | | | (53,108) |
| 12/23/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 838,073,456 | | | (7) |
| 12/30/2005 | W/H TAX DIV BAC | (274,698) | | (274,698) | | | 837,798,758 | | | (274,698) |
| 12/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 837,798,758 | | | (0) |
| 1/3/2006 | W/H TAX DIV S | (10,072) | | (10,072) | | | 837,788,685 | | | (10,072) |
| 1/3/2006 | W/H TAX DIV PEP | (60,311) | | (60,311) | | | 837,728,374 | | | (60,311) |
| 1/3/2006 | W/H TAX DIV WMT | (33,843) | | (33,843) | | | 837,694,531 | | | (33,843) |
| 1/3/2006 | W/H TAX DIV VIAB | (15,383) | | (15,383) | | | 837,679,148 | | | (15,383) |
| 1/3/2006 | W/H TAX DIV MRK | (115,984) | | (115,984) | | | 837,563,164 | | | (115,984) |
| 1/4/2006 | W/H TAX DIV HPQ | (31,605) | | (31,605) | | | 837,531,559 | | | (31,605) |

Exhibit B

12-01512-cgm    Doc 1-2    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit B    Pg
19 of 25

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two-Year Initial Transfers | Six-Year Initial Transfers |
| 1/6/2006 | W/H TAX DIV DIS | (46,657) | - | (46,657) | - | - | 837,484,902 | - | - | (46,657) |
| 1/13/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19) | - | (19) | - | - | 837,484,883 | - | - | (19) |
| 1/20/2006 | CHECK WIRE | (35,000,000) | - | (35,000,000) | - | - | 802,484,883 | - | - | (35,000,000) |
| 1/25/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | 802,484,877 | - | - | (6) |
| 1/31/2006 | W/H TAX DIV MS | (37,505) | - | (37,505) | - | - | 802,447,373 | - | - | (37,505) |
| 2/1/2006 | W/H TAX DIV VZ | (33,935) | - | (33,935) | - | - | 802,413,438 | - | - | (33,935) |
| 2/1/2006 | W/H TAX DIV T | (39,004) | - | (39,004) | - | - | 802,374,433 | - | - | (39,004) |
| 2/3/2006 | W/H TAX DIV TXN | (6,125) | - | (6,125) | - | - | 802,368,309 | - | - | (6,125) |
| 2/15/2006 | W/H TAX DIV PG | (119,922) | - | (119,922) | - | - | 802,248,387 | - | - | (119,922) |
| 2/15/2006 | W/H TAX DIV ABT | (54,115) | - | (54,115) | - | - | 802,194,271 | - | - | (54,115) |
| 2/21/2006 | CHECK WIRE | (30,000,000) | - | (30,000,000) | - | - | 772,194,271 | - | - | (30,000,000) |
| 2/23/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | - | (10) | - | - | 772,194,261 | - | - | (10) |
| 2/23/2006 | W/H TAX DIV GS | (14,469) | - | (14,469) | - | - | 772,179,792 | - | - | (14,469) |
| 2/24/2006 | W/H TAX DIV C | (314,201) | - | (314,201) | - | - | 771,865,591 | - | - | (314,201) |
| 2/28/2006 | W/H TAX DIV MER | (28,939) | - | (28,939) | - | - | 771,836,652 | - | - | (28,939) |
| 3/1/2006 | W/H TAX DIV INTC | (76,356) | - | (76,356) | - | - | 771,760,296 | - | - | (76,356) |
| 3/1/2006 | W/H TAX DIV VFC | (108,347) | - | (108,347) | - | - | 771,651,950 | - | - | (108,347) |
| 3/3/2006 | W/H TAX DIV BA | (31,254) | - | (31,254) | - | - | 771,620,696 | - | - | (31,254) |
| 3/7/2006 | W/H TAX DIV UPS | (52,784) | - | (52,784) | - | - | 771,568,112 | - | - | (52,784) |
| 3/7/2006 | W/H TAX DIV PFE | (224,445) | - | (224,445) | - | - | 771,343,666 | - | - | (224,445) |
| 3/9/2006 | W/H TAX DIV MST | (104,970) | - | (104,970) | - | - | 771,238,696 | - | - | (104,970) |
| 3/10/2006 | W/H TAX DIV XOM | (128,331) | - | (128,331) | - | - | 771,110,366 | - | - | (128,331) |
| 3/10/2006 | W/H TAX DIV IBM | (39,812) | - | (39,812) | - | - | 771,070,554 | - | - | (39,812) |
| 3/10/2006 | W/H TAX DIV UTX | (28,013) | - | (28,013) | - | - | 771,042,541 | - | - | (28,013) |
| 3/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 771,042,538 | - | - | (4) |
| 3/10/2006 | W/H TAX DIV GE | (11,576) | - | (11,576) | - | - | 771,030,962 | - | - | (11,576) |
| 3/10/2006 | W/H TAX DIV GM | (251,264) | - | (251,264) | - | - | 770,779,698 | - | - | (251,264) |
| 3/13/2006 | W/H TAX DIV MMM | (42,598) | - | (42,598) | - | - | 770,737,100 | - | - | (42,598) |
| 3/14/2006 | W/H TAX DIV JNJ | (126,057) | - | (126,057) | - | - | 770,611,043 | - | - | (126,057) |
| 3/15/2006 | W/H TAX DIV TWX | (29,631) | - | (29,631) | - | - | 770,581,412 | - | - | (29,631) |
| 3/16/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 770,581,410 | - | - | (2) |
| 3/17/2006 | W/H TAX DIV AIG | (48,958) | - | (48,958) | - | - | 770,532,451 | - | - | (48,958) |
| 3/23/2006 | W/H TAX DIV HD | (39,935) | - | (39,935) | - | - | 770,492,516 | - | - | (39,935) |
| 3/24/2006 | W/H TAX DIV BAC | (295,175) | - | (295,175) | - | - | 770,197,341 | - | - | (295,175) |
| 3/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | - | (12) | - | - | 770,197,328 | - | - | (12) |
| 3/31/2006 | W/H TAX DIV DEF | (54,313) | - | (54,313) | - | - | 770,143,015 | - | - | (54,313) |
| 3/31/2006 | W/H TAX DIV S | (9,468) | - | (9,468) | - | - | 770,133,547 | - | - | (9,468) |
| 3/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 770,133,546 | - | - | (1) |
| 4/3/2006 | W/H TAX DIV WMT | (54,039) | - | (54,039) | - | - | 770,079,507 | - | - | (54,039) |
| 4/3/2006 | W/H TAX DIV KO | (81,434) | - | (81,434) | - | - | 769,998,073 | - | - | (81,434) |
| 4/3/2006 | W/H TAX DIV MO | (105,836) | - | (105,836) | - | - | 769,892,238 | - | - | (105,836) |
| 4/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 769,892,234 | - | - | (3) |
| 4/5/2006 | W/H TAX DIV HPQ | (29,148) | - | (29,148) | - | - | 769,863,086 | - | - | (29,148) |
| 4/7/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 769,863,084 | - | - | (2) |
| 4/7/2006 | W/H TAX DIV SLB | (17,932) | - | (17,932) | - | - | 769,845,153 | - | - | (17,932) |
| 4/20/2006 | W/H TAX DIV MO | (213,530) | - | (213,530) | - | - | 769,631,622 | - | - | (213,530) |
| 4/21/2006 | CHECK WIRE | (20,000,000) | - | (20,000,000) | - | - | 749,631,622 | - | - | (20,000,000) |
| 4/25/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 749,631,618 | - | - | (5) |
| 4/28/2006 | W/H TAX DIV GE | (335,206) | - | (335,206) | - | - | 749,296,412 | - | - | (335,206) |
| 4/28/2006 | CXL W/H TAX DIV SLB | 17,932 | - | 17,932 | - | - | 749,314,343 | - | - | 17,932 |
| 4/28/2006 | W/H TAX DIV ED | (6) | - | (6) | - | - | 749,314,337 | - | - | (6) |
| 4/28/2006 | W/H TAX DIV MDT | (14,409) | - | (14,409) | - | - | 749,299,928 | - | - | (14,409) |
| 4/28/2006 | W/H TAX DIV MS | (36,555) | - | (36,555) | - | - | 749,263,373 | - | - | (36,555) |
| 5/1/2006 | W/H TAX DIV VZ | (149,233) | - | (149,233) | - | - | 749,114,140 | - | - | (149,233) |
| 5/1/2006 | W/H TAX DIV T | (161,310) | - | (161,310) | - | - | 748,952,830 | - | - | (161,310) |
| 5/1/2006 | W/H TAX DIV DD | (109,375) | - | (109,375) | - | - | 748,843,455 | - | - | (109,375) |
| 5/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | - | (10) | - | - | 748,843,444 | - | - | (10) |
| 5/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | - | (8) | - | - | 748,843,436 | - | - | (8) |
| 5/10/2006 | W/H TAX DIV AXP | (18,954) | - | (18,954) | - | - | 748,824,481 | - | - | (18,954) |
| 5/15/2006 | W/H TAX DIV PG | (129,409) | - | (129,409) | - | - | 748,695,072 | - | - | (129,409) |
| 5/15/2006 | W/H TAX DIV ABT | (56,581) | - | (56,581) | - | - | 748,638,491 | - | - | (56,581) |
| 5/16/2006 | CHECK WIRE | (10,000,000) | - | (10,000,000) | - | - | 738,638,491 | - | - | (10,000,000) |
| 5/22/2006 | W/H TAX DIV TXN | (6,093) | - | (6,093) | - | - | 738,632,398 | - | - | (6,093) |
| 5/22/2006 | W/H TAX DIV CAT | (21,604) | - | (21,604) | - | - | 738,610,794 | - | - | (21,604) |
| 5/24/2006 | W/H TAX DIV MER | (28,336) | - | (28,336) | - | - | 738,582,458 | - | - | (28,336) |

MADC1374_00000020

Exhibit B

12-01512-cgm    Doc 1-2    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit B    Pg 20 of 25

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two-Year Initial Transfers | Six-Year Initial Transfers |
| 5/25/2006 | W/H TAX DIV GS | (19,744) | - | (19,744) | - | - | 738,562,714 | - | - | (19,744) |
| 5/26/2006 | W/H TAX DIV PG | (309,589) | - | (309,589) | - | - | 738,253,125 | - | - | (309,589) |
| 5/31/2006 | W/H TAX DIV UPS | (51,684) | - | (51,684) | - | - | 738,201,441 | - | - | (51,684) |
| 5/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (46) | - | (46) | - | - | 738,201,395 | - | - | (46) |
| 6/1/2006 | W/H TAX DIV INTC | (73,673) | - | (73,673) | - | - | 738,127,722 | - | - | (73,673) |
| 6/1/2006 | W/H TAX DIV WFC | (111,983) | - | (111,983) | - | - | 738,015,739 | - | - | (111,983) |
| 6/2/2006 | W/H TAX DIV BAC | (30,603) | - | (30,603) | - | - | 737,985,136 | - | - | (30,603) |
| 6/5/2006 | W/H TAX DIV WMT | (53,158) | - | (53,158) | - | - | 737,931,978 | - | - | (53,158) |
| 6/6/2006 | W/H TAX DIV PFE | (223,059) | - | (223,059) | - | - | 737,708,919 | - | - | (223,059) |
| 6/6/2006 | W/H TAX DIV BMY | (69,500) | - | (69,500) | - | - | 737,639,420 | - | - | (69,500) |
| 6/8/2006 | W/H TAX DIV MSFT | (100,989) | - | (100,989) | - | - | 737,538,431 | - | - | (100,989) |
| 6/9/2006 | W/H TAX DIV MDT | (247,605) | - | (247,605) | - | - | 737,290,826 | - | - | (247,605) |
| 6/12/2006 | W/H TAX DIV UTX | (16,520) | - | (16,520) | - | - | 737,274,306 | - | - | (16,520) |
| 6/12/2006 | W/H TAX DIV IBM | (59,143) | - | (59,143) | - | - | 737,215,164 | - | - | (59,143) |
| 6/12/2006 | W/H TAX DIV MMM | (41,710) | - | (41,710) | - | - | 737,173,454 | - | - | (41,710) |
| 6/13/2006 | W/H TAX DIV JNJ | (140,262) | - | (140,262) | - | - | 737,033,192 | - | - | (140,262) |
| 6/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18) | - | (18) | - | - | 737,033,174 | - | - | (18) |
| 6/15/2006 | W/H TAX DIV TWX | (28,338) | - | (28,338) | - | - | 737,004,836 | - | - | (28,338) |
| 6/16/2006 | CHECK WIRE | (30,000,000) | - | (30,000,000) | - | - | 707,004,836 | - | - | (30,000,000) |
| 6/22/2006 | W/H TAX DIV HD | (40,803) | - | (40,803) | - | - | 706,964,032 | - | - | (40,803) |
| 6/23/2006 | W/H TAX DIV BAC | (294,692) | - | (294,692) | - | - | 706,669,340 | - | - | (294,692) |
| 6/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (72) | - | (72) | - | - | 706,669,268 | - | - | (72) |
| 6/30/2006 | W/H TAX DIV S | (9,351) | - | (9,351) | - | - | 706,659,917 | - | - | (9,351) |
| 6/30/2006 | W/H TAX DIV HD | (61,221) | - | (61,221) | - | - | 706,598,696 | - | - | (61,221) |
| 7/3/2006 | W/H TAX DIV AIG | (49,304) | - | (49,304) | - | - | 706,549,392 | - | - | (49,304) |
| 7/3/2006 | W/H TAX DIV KO | (55,761) | - | (55,761) | - | - | 706,493,631 | - | - | (55,761) |
| 7/3/2006 | W/H TAX DIV ORCL | (103,869) | - | (103,869) | - | - | 706,389,762 | - | - | (103,869) |
| 7/3/2006 | W/H TAX DIV CVX | (147,346) | - | (147,346) | - | - | 706,242,916 | - | - | (147,346) |
| 7/5/2006 | W/H TAX DIV PEP | (28,773) | - | (28,773) | - | - | 706,214,143 | - | - | (28,773) |
| 7/7/2006 | W/H TAX DIV SLB | (19,829) | - | (19,829) | - | - | 706,194,314 | - | - | (19,829) |
| 7/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (143,990) | - | (143,990) | - | - | 706,050,414 | - | - | (143,990) |
| 7/14/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (31) | - | (31) | - | - | 706,050,383 | - | - | (0) |
| 7/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 706,050,383 | - | - | (0) |
| 7/31/2006 | W/H TAX DIV MS | (14,999) | - | (14,999) | - | - | 706,035,384 | - | - | (14,999) |
| 7/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (34) | - | (34) | - | - | 706,035,350 | - | - | (34) |
| 8/7/2006 | CXL W/H TAX DIV SLB | 19,829 | - | 19,829 | - | - | 706,055,179 | - | - | 19,829 |
| 8/15/2006 | W/H TAX DIV PG | (87,940) | - | (87,940) | - | - | 705,967,239 | - | - | (87,940) |
| 8/17/2006 | W/H TAX DIV ABT | (23,216) | - | (23,216) | - | - | 705,944,014 | - | - | (23,216) |
| 8/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | - | (16) | - | - | 705,943,998 | - | - | (16) |
| 8/21/2006 | W/H TAX DIV CAT | (9,722) | - | (9,722) | - | - | 705,934,276 | - | - | (9,722) |
| 8/22/2006 | W/H TAX DIV TXN | (4,402) | - | (4,402) | - | - | 705,929,874 | - | - | (4,402) |
| 8/23/2006 | W/H TAX DIV MER | (19,169) | - | (19,169) | - | - | 705,911,105 | - | - | (19,169) |
| 8/24/2006 | W/H TAX DIV GS | (13,418) | - | (13,418) | - | - | 705,897,687 | - | - | (13,418) |
| 8/25/2006 | W/H TAX DIV C | (208,913) | - | (208,913) | - | - | 705,688,774 | - | - | (208,913) |
| 9/1/2006 | W/H TAX DIV WFC | (81,584) | - | (81,584) | - | - | 705,607,190 | - | - | (81,584) |
| 9/1/2006 | W/H TAX DIV MO | (50,144) | - | (50,144) | - | - | 705,557,046 | - | - | (50,144) |
| 9/1/2006 | W/H TAX DIV BA | (20,703) | - | (20,703) | - | - | 705,536,343 | - | - | (20,703) |
| 9/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | - | (17) | - | - | 705,536,326 | - | - | (17) |
| 9/5/2006 | W/H TAX DIV WMT | (35,962) | - | (35,962) | - | - | 705,500,363 | - | - | (35,962) |
| 9/5/2006 | W/H TAX DIV PFE | (151,282) | - | (151,282) | - | - | 705,349,083 | - | - | (151,282) |
| 9/6/2006 | W/H TAX DIV UPS | (34,465) | - | (34,465) | - | - | 705,314,618 | - | - | (34,465) |
| 9/11/2006 | W/H TAX DIV VZ | (22,351) | - | (22,351) | - | - | 705,292,267 | - | - | (22,351) |
| 9/11/2006 | W/H TAX DIV CVX | (99,680) | - | (99,680) | - | - | 705,192,087 | - | - | (99,680) |
| 9/11/2006 | W/H TAX DIV XOM | (165,368) | - | (165,368) | - | - | 705,026,719 | - | - | (165,368) |
| 9/11/2006 | W/H TAX DIV IBM | (39,105) | - | (39,105) | - | - | 704,987,613 | - | - | (39,105) |
| 9/12/2006 | W/H TAX DIV KO | (94,888) | - | (94,888) | - | - | 704,892,726 | - | - | (94,888) |
| 9/12/2006 | W/H TAX DIV MMM | (28,217) | - | (28,217) | - | - | 704,864,509 | - | - | (28,217) |
| 9/14/2006 | W/H TAX DIV MSFT | (68,046) | - | (68,046) | - | - | 704,796,463 | - | - | (68,046) |
| 9/15/2006 | W/H TAX DIV TWX | (20,497) | - | (20,497) | - | - | 704,775,965 | - | - | (20,497) |
| 9/15/2006 | W/H TAX DIV AIG | (36,690) | - | (36,690) | - | - | 704,739,275 | - | - | (36,690) |
| 9/21/2006 | W/H TAX DIV HD | (26,454) | - | (26,454) | - | - | 704,712,820 | - | - | (26,454) |
| 9/22/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 704,712,819 | - | - | (1) |
| 9/22/2006 | W/H TAX DIV BAC | (218,990) | - | (218,990) | - | - | 704,493,831 | - | - | (218,990) |
| 9/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | - | (12) | - | - | 704,493,819 | - | - | (12) |
| 9/29/2006 | W/H TAX DIV PEP | (42,317) | - | (42,317) | - | - | 704,451,502 | - | - | (42,317) |

MADC1374_00000021

12-01512-cgm   Doc 1-2   Filed 04/12/12   Entered 04/12/12 19:55:11   Exhibit B   Pg 21 of 25

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two-Year Initial Transfers | Column 11 Six-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2006 | W/H TAX DIV S | (6,442) | - | (6,442) | - | - | 704,445,060 | - | - | (6,442) |
| 10/2/2006 | W/H TAX DIV SO | (54,491) | - | (54,491) | - | - | 704,390,569 | - | - | (54,491) |
| 10/2/2006 | W/H TAX DIV MRK | (69,929) | - | (69,929) | - | - | 704,320,460 | - | - | (69,929) |
| 10/4/2006 | W/H TAX DIV HPQ | (19,016) | - | (19,016) | - | - | 704,301,444 | - | - | (19,016) |
| 10/10/2006 | W/H TAX DIV MO | (154,280) | - | (154,280) | - | - | 704,147,164 | - | - | (154,280) |
| 10/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | - | (13) | - | - | 704,147,151 | - | - | (13) |
| 10/25/2006 | W/H TAX DIV GE | (223,521) | - | (223,521) | - | - | 703,923,631 | - | - | (223,521) |
| 10/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | 703,923,625 | - | - | (6) |
| 10/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 703,923,623 | - | - | (1) |
| 10/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 703,923,622 | - | - | (1) |
| 10/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 703,923,622 | - | - | (1) |
| 11/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7,400) | - | (7,400) | - | - | 703,916,209 | - | - | (7,400) |
| 11/20/2006 | W/H TAX DIV MER | (13) | - | (13) | - | - | 703,633,606 | - | - | (13) |
| 11/22/2006 | W/H TAX DIV C | (282,603) | - | (282,603) | - | - | 703,606,401 | - | - | (282,603) |
| 11/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (27,205) | - | (27,205) | - | - | 703,606,398 | - | - | (27,205) |
| 11/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 703,606,396 | - | - | (3) |
| 11/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 703,546,910 | - | - | (2) |
| 1/2/2007 | W/H TAX DIV PEP | (59,486) | - | (59,486) | - | - | 703,449,353 | - | (59,486) | (59,486) |
| 1/22/2007 | W/H TAX DIV MRK | (97,557) | - | (97,557) | - | - | 703,400,190 | - | (97,557) | (97,557) |
| 1/22/2007 | W/H TAX DIV WMT | (49,163) | - | (49,163) | - | - | 703,264,384 | - | (49,163) | (49,163) |
| 1/3/2007 | W/H TAX DIV CVX | (135,806) | - | (135,806) | - | - | 703,134,354 | - | (135,806) | (135,806) |
| 1/3/2007 | W/H TAX DIV VZ | (130,030) | - | (130,030) | - | - | 703,024,281 | - | (130,030) | (130,030) |
| 1/3/2007 | W/H TAX DIV WB | (110,031) | - | (110,031) | - | - | 702,922,743 | - | (110,031) | (110,031) |
| 1/3/2007 | W/H TAX DIV MSFT | (129,473) | - | (129,473) | - | - | 702,620,539 | - | (129,473) | (129,473) |
| 1/3/2007 | W/H TAX DIV BAC | (101,538) | - | (101,538) | - | - | 702,611,726 | - | (101,538) | (101,538) |
| 1/3/2007 | W/H TAX DIV S | (302,204) | - | (302,204) | - | - | 702,545,822 | - | (302,204) | (302,204) |
| 1/3/2007 | W/H TAX DIV INTC | (8,813) | - | (8,813) | - | - | 702,402,458 | - | (8,813) | (8,813) |
| 1/3/2007 | W/H TAX DIV MCD | (67,884) | - | (67,884) | - | - | 702,351,564 | - | (67,884) | (67,884) |
| 1/3/2007 | W/H TAX DIV AIG | (141,465) | - | (141,465) | - | - | 702,324,905 | - | (141,465) | (141,465) |
| 1/3/2007 | W/H TAX DIV TWX | (50,894) | - | (50,894) | - | - | 702,271,664 | - | (50,894) | (50,894) |
| 1/3/2007 | W/H TAX DIV MWD | (26,659) | - | (26,659) | - | - | 702,245,524 | - | (26,659) | (26,659) |
| 1/3/2007 | W/H TAX DIV UTX | (53,241) | - | (53,241) | - | - | 702,213,803 | - | (53,241) | (53,241) |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (26,140) | - | (26,140) | - | - | 702,213,773 | - | (26,140) | (26,140) |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (31,721) | - | (31,721) | - | - | 702,213,773 | - | (31,721) | (31,721) |
| 1/3/2007 | W/H TAX DIV PFE | (30) | - | (30) | - | - | 702,213,772 | - | (30) | (30) |
| 1/3/2007 | W/H TAX DIV C | (1) | - | (1) | - | - | 702,213,772 | - | (1) | (1) |
| 1/3/2007 | W/H TAX DIV HD | (207,263) | - | (207,263) | - | - | 701,976,040 | - | (207,263) | (207,263) |
| 1/3/2007 | W/H TAX DIV BA | (30,469) | - | (30,469) | - | - | 701,921,511 | - | (30,469) | (30,469) |
| 1/3/2007 | W/H TAX DIV JNJ | (54,529) | - | (54,529) | - | - | 701,892,130 | - | (54,529) | (54,529) |
| 1/3/2007 | W/H TAX DIV MMM | (29,381) | - | (29,381) | - | - | 701,761,547 | - | (29,381) | (29,381) |
| 1/30/2007 | W/H TAX DIV MMM | (130,583) | - | (130,583) | - | - | 701,407,565 | - | (130,583) | (130,583) |
| 1/30/2007 | W/H TAX DIV XOM | (40,045) | - | (40,045) | - | - | 701,422,436 | - | (40,045) | (40,045) |
| 1/3/2007 | W/H TAX DIV KO | (223,937) | - | (223,937) | - | - | 701,410,683 | - | (223,937) | (223,937) |
| 1/3/2007 | W/H TAX DIV TGT | (75,129) | - | (75,129) | - | - | 701,361,062 | - | (75,129) | (75,129) |
| 1/4/2007 | W/H TAX DIV UPS | (11,752) | - | (11,752) | - | - | 701,283,675 | - | (11,752) | (11,752) |
| 1/9/2007 | W/H TAX DIV UPS | (49,621) | - | (49,621) | - | - | 701,225,095 | - | (49,621) | (49,621) |
| 1/12/2007 | W/H TAX DIV DIS | (58,579) | - | (58,579) | - | - | 701,025,971 | - | (58,579) | (58,579) |
| 1/25/2007 | W/H TAX DIV GE | (77,387) | - | (77,387) | - | - | 701,025,971 | - | (77,387) | (77,387) |
| 1/25/2007 | W/H TAX DIV GE | (199,125) | - | (199,125) | - | - | 701,025,971 | - | (199,125) | (199,125) |
| 1/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (45) | - | (45) | - | - | 701,025,925 | - | (45) | (45) |
| 1/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 701,025,925 | - | (0) | (0) |
| 2/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 701,025,922 | - | (0) | (0) |
| 2/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 701,025,914 | - | (3) | (3) |
| 2/16/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | - | (8) | - | - | 701,025,911 | - | (8) | (8) |
| 2/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 701,025,906 | - | (3) | (3) |
| 2/22/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 701,025,904 | - | (5) | (5) |
| 2/23/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 701,025,903 | - | (1) | (1) |
| 2/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 701,025,896 | - | (1) | (1) |
| 3/1/2007 | W/H TAX DIV COP | (7) | - | (7) | - | - | 700,982,752 | - | (7) | (7) |
| 3/6/2007 | W/H TAX DIV UPS | (43,144) | - | (43,144) | - | - | 700,954,155 | - | (43,144) | (43,144) |
| 3/9/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (28,597) | - | (28,597) | - | - | 700,954,143 | - | (28,597) | (28,597) |
| 3/12/2007 | W/H TAX DIV MMM | (13) | - | (13) | - | - | 700,913,903 | - | (13) | (13) |
| 3/12/2007 | W/H TAX DIV UTX | (9,833) | - | (9,833) | - | - | 700,908,903 | - | (9,833) | (9,833) |
| 3/12/2007 | W/H TAX DIV MMM | (35,407) | - | (35,407) | - | - | 700,868,559 | - | (35,407) | (35,407) |
| 3/12/2007 | W/H TAX DIV CVX | (40,343) | - | (40,343) | - | - | 700,861,874 | - | (40,343) | (40,343) |
| 3/12/2007 | W/H TAX DIV TGT | (6,685) | - | (6,685) | - | - | 700,868,559 | - | (6,685) | (6,685) |
| 3/13/2007 | W/H TAX DIV JNJ | (107,188) | - | (107,188) | - | - | 700,754,686 | - | (107,188) | (107,188) |

MADC1374_00000022

Exhibit B

MADC1374_00000023

12-01512-cgm   Doc 1-2   Filed 04/12/12   Entered 04/12/12 19:55:11   Exhibit B   Pg
22 of 25

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two-Year Initial Transfers | Six-Year Initial Transfers |
| 3/15/2007 | W/H TAX DIV TWX | (21,299) | | (21,299) | | | 700,733,387 | | (21,299) | (21,299) |
| 3/15/2007 | W/H TAX DIV WB | (103,270) | | (103,270) | | | 700,630,117 | | (103,270) | (103,270) |
| 3/16/2007 | W/H TAX DIV AIG | (41,077) | | (41,077) | | | 700,589,040 | | (41,077) | (41,077) |
| 3/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (27) | | (27) | | | 700,589,013 | | (27) | (27) |
| 3/22/2007 | W/H TAX DIV HD | (45,641) | | (45,641) | | | 700,543,371 | | (45,641) | (45,641) |
| 3/23/2007 | W/H TAX DIV BAC | (242,684) | | (242,684) | | | 700,300,688 | | (242,684) | (242,684) |
| 3/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | | (17) | | | 700,300,671 | | (17) | (17) |
| 3/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 700,300,666 | | (5) | (5) |
| 3/30/2007 | W/H TAX DIV S | (8,169) | | (8,169) | | | 700,292,497 | | (8,169) | (8,169) |
| 3/30/2007 | W/H TAX DIV PEP | (55,773) | | (55,773) | | | 700,236,724 | | (55,773) | (55,773) |
| 4/2/2007 | W/H TAX DIV KO | (80,070) | | (80,070) | | | 700,156,653 | | (80,070) | (80,070) |
| 4/2/2007 | W/H TAX DIV XOM | (95,580) | | (95,580) | | | 700,061,074 | | (95,580) | (95,580) |
| 4/2/2007 | W/H TAX DIV WMT | (61,887) | | (61,887) | | | 699,999,187 | | (61,887) | (61,887) |
| 4/4/2007 | W/H TAX DIV HPQ | (25,371) | | (25,371) | | | 699,973,816 | | (25,371) | (25,371) |
| 4/10/2007 | W/H TAX DIV MO | (206,907) | | (206,907) | | | 699,766,908 | | (206,907) | (206,907) |
| 4/19/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (27) | | (27) | | | 699,766,881 | | (27) | (27) |
| 4/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 699,766,881 | | (0) | (0) |
| 4/25/2007 | W/H TAX DIV GE | (281,410) | | (281,410) | | | 699,485,471 | | (281,410) | (281,410) |
| 4/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | | (15) | | | 699,485,456 | | (15) | (15) |
| 5/4/2007 | W/H TAX DIV CVS | (7,393) | | (7,393) | | | 699,478,064 | | (7,393) | (7,393) |
| 5/15/2007 | W/H TAX DIV PG | (130,987) | | (130,987) | | | 699,347,077 | | (130,987) | (130,987) |
| 5/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19) | | (19) | | | 699,347,057 | | (19) | (19) |
| 5/23/2007 | W/H TAX DIV MER | (34,673) | | (34,673) | | | 699,312,384 | | (34,673) | (34,673) |
| 5/24/2007 | W/H TAX DIV GS | (10,147) | | (10,147) | | | 699,302,238 | | (10,147) | (10,147) |
| 5/25/2007 | W/H TAX DIV C | (309,085) | | (309,085) | | | 698,993,153 | | (309,085) | (309,085) |
| 5/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 698,993,152 | | (0) | (0) |
| 6/1/2007 | W/H TAX DIV QCP | (79,692) | | (79,692) | | | 698,913,460 | | (79,692) | (79,692) |
| 6/1/2007 | W/H TAX DIV WFC | (110,954) | | (110,954) | | | 698,802,506 | | (110,954) | (110,954) |
| 6/1/2007 | W/H TAX DIV BA | (32,006) | | (32,006) | | | 698,770,500 | | (32,006) | (32,006) |
| 6/1/2007 | W/H TAX DIV INTC | (76,776) | | (76,776) | | | 698,693,724 | | (76,776) | (76,776) |
| 6/4/2007 | W/H TAX DIV WMT | (62,962) | | (62,962) | | | 698,630,763 | | (62,962) | (62,962) |
| 6/5/2007 | W/H TAX DIV PFE | (242,601) | | (242,601) | | | 698,388,162 | | (242,601) | (242,601) |
| 6/5/2007 | W/H TAX DIV UPS | (50,854) | | (50,854) | | | 698,337,308 | | (50,854) | (50,854) |
| 6/6/2007 | W/H TAX DIV TYC | (23,454) | | (23,454) | | | 698,313,854 | | (23,454) | (23,454) |
| 6/11/2007 | W/H TAX DIV CVX | (146,837) | | (146,837) | | | 698,167,016 | | (146,837) | (146,837) |
| 6/11/2007 | W/H TAX DIV AXP | (32,086) | | (32,086) | | | 698,134,930 | | (32,086) | (32,086) |
| 6/11/2007 | W/H TAX DIV XOM | (233,690) | | (233,690) | | | 697,901,240 | | (233,690) | (233,690) |
| 6/11/2007 | W/H TAX DIV IBM | (70,447) | | (70,447) | | | 697,830,793 | | (70,447) | (70,447) |
| 6/12/2007 | W/H TAX DIV MMM | (42,268) | | (42,268) | | | 697,788,525 | | (42,268) | (42,268) |
| 6/12/2007 | W/H TAX DIV JNJ | (140,203) | | (140,203) | | | 697,648,322 | | (140,203) | (140,203) |
| 6/14/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1,992) | | (1,992) | | | 697,646,330 | | (1,992) | (1,992) |
| 6/15/2007 | W/H TAX DIV WB | (123,282) | | (123,282) | | | 697,523,049 | | (123,282) | (123,282) |
| 6/15/2007 | W/H TAX DIV TWX | (25,008) | | (25,008) | | | 697,498,041 | | (25,008) | (25,008) |
| 6/15/2007 | W/H TAX DIV AIG | (50,854) | | (50,854) | | | 697,447,187 | | (50,854) | (50,854) |
| 6/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | | (14) | | | 697,447,174 | | (14) | (14) |
| 6/21/2007 | W/H TAX DIV BAC | (54,486) | | (54,486) | | | 697,392,686 | | (54,486) | (54,486) |
| 6/22/2007 | W/H TAX DIV XOM | (295,876) | | (295,876) | | | 697,096,811 | | (295,876) | (295,876) |
| 6/29/2007 | W/H TAX DIV PEP | (72,889) | | (72,889) | | | 696,923,922 | | (72,889) | (72,889) |
| 6/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | | (10) | | | 696,923,912 | | (10) | (10) |
| 6/29/2007 | W/H TAX DIV S | (8,531) | | (8,531) | | | 696,915,381 | | (8,531) | (8,531) |
| 7/2/2007 | W/H TAX DIV KO | (79,904) | | (79,904) | | | 696,835,477 | | (79,904) | (79,904) |
| 7/2/2007 | W/H TAX DIV MRK | (96,204) | | (96,204) | | | 696,739,273 | | (96,204) | (96,204) |
| 7/5/2007 | W/H TAX DIV HPQ | (25,537) | | (25,537) | | | 696,713,736 | | (25,537) | (25,537) |
| 7/10/2007 | W/H TAX DIV MO | (169,428) | | (169,428) | | | 696,544,307 | | (169,428) | (169,428) |
| 7/17/2007 | CXL W/H TAX DIV TYC | 23,454 | | 23,454 | | | 696,567,761 | | | |
| 7/17/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | | (9) | | | 696,567,752 | | (9) | (9) |
| 8/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (20) | | (20) | | | 696,567,732 | | (20) | (20) |
| 8/24/2007 | W/H TAX DIV C | (127,897) | | (127,897) | | | 696,439,835 | | (127,897) | (127,897) |
| 9/4/2007 | W/H TAX DIV WFC | (49,872) | | (49,872) | | | 696,389,963 | | (49,872) | (49,872) |
| 9/4/2007 | W/H TAX DIV WMT | (25,562) | | (25,562) | | | 696,364,402 | | (25,562) | (25,562) |
| 9/4/2007 | W/H TAX DIV BA | (31,673) | | (31,673) | | | 696,332,729 | | (31,673) | (31,673) |
| 9/5/2007 | W/H TAX DIV PFE | (98,492) | | (98,492) | | | 696,234,237 | | (98,492) | (98,492) |
| 9/7/2007 | W/H TAX DIV BA | (12,513) | | (12,513) | | | 696,221,724 | | (12,513) | (12,513) |
| 9/10/2007 | W/H TAX DIV CVX | (59,614) | | (59,614) | | | 696,162,110 | | (59,614) | (59,614) |
| 9/10/2007 | W/H TAX DIV UTX | (15,730) | | (15,730) | | | 696,146,380 | | (15,730) | (15,730) |

Exhibit B

12-01512-cgm    Doc 1-2    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit B    Pg 23 of 25

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/2007 | W/H TAX DIV IBM | (26,813) | - | (26,813) | - | - | 696,119,567 | - | (26,813) | (26,813) |
| 9/10/2007 | W/H TAX DIV GE | (95,409) | - | (95,409) | - | - | 696,024,159 | - | (95,409) | (95,409) |
| 9/13/2007 | W/H TAX DIV MSFT | (40,666) | - | (40,666) | - | - | 695,983,492 | - | (40,666) | (40,666) |
| 9/14/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (21) | - | (21) | - | - | 695,983,472 | - | (21) | (21) |
| 9/18/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 695,983,470 | - | (2) | (2) |
| 9/26/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | - | (16) | - | - | 695,983,454 | - | (16) | (16) |
| 10/1/2007 | W/H TAX DIV XOM | (30,374) | - | (30,374) | - | - | 695,953,081 | - | (30,374) | (30,374) |
| 10/10/2007 | W/H TAX DIV MO | (70,191) | - | (70,191) | - | - | 695,882,890 | - | (70,191) | (70,191) |
| 10/25/2007 | W/H TAX DIV GE | (185,364) | - | (185,364) | - | - | 695,697,526 | - | (185,364) | (185,364) |
| 10/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (41) | - | (41) | - | - | 695,697,484 | - | (41) | (41) |
| 11/7/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | 695,697,479 | - | (6) | (6) |
| 11/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | - | (16) | - | - | 695,697,462 | - | (16) | (16) |
| 11/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | 695,697,457 | - | (6) | (6) |
| 11/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 695,697,456 | - | (1) | (1) |
| 11/21/2007 | W/H TAX DIV C | (84,155) | - | (84,155) | - | - | 695,613,301 | - | (84,155) | (84,155) |
| 11/21/2007 | W/H TAX DIV MER | (9,917) | - | (9,917) | - | - | 695,603,383 | - | (9,917) | (9,917) |
| 11/23/2007 | W/H TAX DIV COP | (8) | - | (8) | - | - | 695,603,375 | - | (8) | (8) |
| 12/3/2007 | W/H TAX DIV COP | (20,911) | - | (20,911) | - | - | 695,582,464 | - | (20,911) | (20,911) |
| 12/3/2007 | W/H TAX DIV MCD | (82,058) | - | (82,058) | - | - | 695,500,406 | - | (82,058) | (82,058) |
| 12/10/2007 | W/H TAX DIV CVX | (56,136) | - | (56,136) | - | - | 695,444,270 | - | (56,136) | (56,136) |
| 12/10/2007 | W/H TAX DIV UTX | (14,813) | - | (14,813) | - | - | 695,429,457 | - | (14,813) | (14,813) |
| 12/10/2007 | W/H TAX DIV XOM | (12,861) | - | (12,861) | - | - | 695,416,596 | - | (12,861) | (12,861) |
| 12/11/2007 | W/H TAX DIV JNJ | (106,156) | - | (106,156) | - | - | 695,310,341 | - | (106,156) | (106,156) |
| 12/11/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | - | (11) | - | - | 695,310,330 | - | (11) | (11) |
| 12/12/2007 | W/H TAX DIV MMM | (31,686) | - | (31,686) | - | - | 695,278,644 | - | (31,686) | (31,686) |
| 12/13/2007 | W/H TAX DIV WMT | (40,734) | - | (40,734) | - | - | 695,237,910 | - | (40,734) | (40,734) |
| 12/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 695,237,906 | - | (4) | (4) |
| 12/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (20) | - | (20) | - | - | 695,237,886 | - | (20) | (20) |
| 1/2/2008 | W/H TAX DIV HPQ | (6,141) | - | (6,141) | - | - | 695,231,745 | - | (6,141) | (6,141) |
| 1/2/2008 | W/H TAX DIV WMT | (15,681) | - | (15,681) | - | - | 695,216,064 | - | (15,681) | (15,681) |
| 1/2/2008 | W/H TAX DIV MO | (19,441) | - | (19,441) | - | - | 695,196,623 | - | (19,441) | (19,441) |
| 1/29/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 695,196,619 | - | (4) | (4) |
| 2/20/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19) | - | (19) | - | - | 695,196,600 | - | (19) | (19) |
| 2/22/2008 | W/H TAX DIV C | (92,581) | - | (92,581) | - | - | 695,104,019 | - | (92,581) | (92,581) |
| 2/28/2008 | W/H TAX DIV GS | (7,501) | - | (7,501) | - | - | 695,096,518 | - | (7,501) | (7,501) |
| 3/3/2008 | W/H TAX DIV COP | (43,036) | - | (43,036) | - | - | 695,053,482 | - | (43,036) | (43,036) |
| 3/3/2008 | W/H TAX DIV CVX | (42,808) | - | (42,808) | - | - | 695,010,674 | - | (42,808) | (42,808) |
| 3/3/2008 | W/H TAX DIV WFC | (61,453) | - | (61,453) | - | - | 694,949,221 | - | (61,453) | (61,453) |
| 3/4/2008 | W/H TAX DIV UPS | (26,521) | - | (26,521) | - | - | 694,922,701 | - | (26,521) | (26,521) |
| 3/4/2008 | W/H TAX DIV JNJ | (123,441) | - | (123,441) | - | - | 694,799,259 | - | (123,441) | (123,441) |
| 3/5/2008 | W/H TAX DIV MER | (16,877) | - | (16,877) | - | - | 694,782,382 | - | (16,877) | (16,877) |
| 3/7/2008 | W/H TAX DIV BA | (17,185) | - | (17,185) | - | - | 694,765,238 | - | (17,185) | (17,185) |
| 3/10/2008 | W/H TAX DIV CVX | (71,472) | - | (71,472) | - | - | 694,693,766 | - | (71,472) | (71,472) |
| 3/10/2008 | W/H TAX DIV IBM | (32,146) | - | (32,146) | - | - | 694,661,620 | - | (32,146) | (32,146) |
| 3/10/2008 | W/H TAX DIV XOM | (112,512) | - | (112,512) | - | - | 694,549,108 | - | (112,512) | (112,512) |
| 3/10/2008 | W/H TAX DIV WFC | (8,859) | - | (8,859) | - | - | 694,540,249 | - | (8,859) | (8,859) |
| 3/10/2008 | W/H TAX DIV EXC | (18,752) | - | (18,752) | - | - | 694,511,497 | - | (18,752) | (18,752) |
| 3/11/2008 | W/H TAX DIV JNJ | (68,927) | - | (68,927) | - | - | 694,442,570 | - | (68,927) | (68,927) |
| 3/12/2008 | W/H TAX DIV MMM | (21,431) | - | (21,431) | - | - | 694,421,139 | - | (21,431) | (21,431) |
| 3/13/2008 | W/H TAX DIV MSFT | (51,273) | - | (51,273) | - | - | 694,369,866 | - | (51,273) | (51,273) |
| 3/17/2008 | W/H TAX DIV BAC | (13,059) | - | (13,059) | - | - | 694,356,807 | - | (13,059) | (13,059) |
| 3/17/2008 | W/H TAX DIV WB | (75,436) | - | (75,436) | - | - | 694,281,370 | - | (75,436) | (75,436) |
| 3/17/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19) | - | (19) | - | - | 694,281,352 | - | (19) | (19) |
| 3/19/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (26,119) | - | (26,119) | - | - | 694,255,232 | - | (26,119) | (26,119) |
| 3/24/2008 | W/H TAX DIV WMT | (0) | - | (0) | - | - | 694,255,232 | - | (0) | (0) |
| 3/27/2008 | W/H TAX DIV MCD | (30,003) | - | (30,003) | - | - | 694,205,531 | - | (30,003) | (30,003) |
| 3/28/2008 | W/H TAX DIV HD | (21,699) | - | (21,699) | - | - | 694,203,531 | - | (21,699) | (21,699) |
| 3/31/2008 | W/H TAX DIV BAC | (34,155) | - | (34,155) | - | - | 694,004,787 | - | (34,155) | (34,155) |
| 4/1/2008 | W/H TAX DIV PEP | (164,589) | - | (164,589) | - | - | 694,038,942 | - | (164,589) | (164,589) |
| 4/1/2008 | W/H TAX DIV MRK | (48,862) | - | (48,862) | - | - | 693,955,925 | - | (48,862) | (48,862) |
| 4/2/2008 | W/H TAX DIV WMT | (44,790) | - | (44,790) | - | - | 693,911,734 | - | (44,790) | (44,790) |
| 4/2/2008 | W/H TAX DIV HPQ | (12,001) | - | (12,001) | - | - | 693,899,133 | - | (12,001) | (12,001) |
| 4/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 693,899,129 | - | (4) | (4) |
| 4/4/2008 | W/H TAX DIV KFT | (24,592) | - | (24,592) | - | - | 693,874,537 | - | (24,592) | (24,592) |
| 4/7/2008 | W/H TAX DIV WMT | (31,811) | - | (31,811) | - | - | 693,842,726 | - | (31,811) | (31,811) |

MADC1374_00000024

Exhibit B

12-01512-cgm   Doc 1-2   Filed 04/12/12   Entered 04/12/12 19:55:11   Exhibit B   Pg
24 of 25

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two-Year Initial Transfers | Six-Year Initial Transfers |
| 4/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 693,842,719 | | (7) | (7) |
| 4/25/2008 | W/H TAX DIV MDT | (7,104) | | (7,104) | | | 693,835,615 | | (7,104) | (7,104) |
| 4/25/2008 | W/H TAX DIV GE | (181,037) | | (181,037) | | | 693,654,578 | | (181,037) | (181,037) |
| 4/30/2008 | W/H TAX DIV MS | (14,065) | | (14,065) | | | 693,640,513 | | (14,065) | (14,065) |
| 4/30/2008 | W/H TAX DIV JPM | (64,786) | | (64,786) | | | 693,575,727 | | (64,786) | (64,786) |
| 5/1/2008 | W/H TAX DIV VZ | (63,128) | | (63,128) | | | 693,512,599 | | (63,128) | (63,128) |
| 5/1/2008 | W/H TAX DIV T | (123,131) | | (123,131) | | | 693,389,468 | | (123,131) | (123,131) |
| 5/2/2008 | W/H TAX DIV CVS | (4,546) | | (4,546) | | | 693,384,922 | | (4,546) | (4,546) |
| 5/2/2008 | W/H TAX DIV BK | (13,639) | | (13,639) | | | 693,371,283 | | (13,639) | (13,639) |
| 5/9/2008 | W/H TAX DIV AXP | (10,229) | | (10,229) | | | 693,361,054 | | (10,229) | (10,229) |
| 5/15/2008 | W/H TAX DIV ABT | (28,983) | | (28,983) | | | 693,332,070 | | (28,983) | (28,983) |
| 5/15/2008 | W/H TAX DIV PFE | (64,407) | | (64,407) | | | 693,267,664 | | (64,407) | (64,407) |
| 5/20/2008 | W/H TAX DIV CAT | (11,934) | | (11,934) | | | 693,255,729 | | (11,934) | (11,934) |
| 5/23/2008 | W/H TAX DIV C | (81,835) | | (81,835) | | | 693,173,895 | | (81,835) | (81,835) |
| 5/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | | (14) | | | 693,173,880 | | (14) | (14) |
| 5/29/2008 | W/H TAX DIV GS | (6,630) | | (6,630) | | | 693,167,250 | | (6,630) | (6,630) |
| 6/2/2008 | W/H TAX DIV UTC | (41,770) | | (41,770) | | | 693,125,480 | | (41,770) | (41,770) |
| 6/2/2008 | W/H TAX DIV WFC | (95,433) | | (95,433) | | | 693,030,047 | | (95,433) | (95,433) |
| 6/2/2008 | W/H TAX DIV WMT | (53,617) | | (53,617) | | | 692,976,430 | | (53,617) | (53,617) |
| 6/2/2008 | W/H TAX DIV COP | (23,588) | | (23,588) | | | 692,952,842 | | (23,588) | (23,588) |
| 6/3/2008 | W/H TAX DIV PEP | (208,611) | | (208,611) | | | 692,744,231 | | (208,611) | (208,611) |
| 6/3/2008 | W/H TAX DIV JNJ | (42,980) | | (42,980) | | | 692,701,251 | | (42,980) | (42,980) |
| 6/6/2008 | W/H TAX DIV BA | (27,785) | | (27,785) | | | 692,676,466 | | (27,785) | (27,785) |
| 6/10/2008 | W/H TAX DIV CVX | (129,809) | | (129,809) | | | 692,546,656 | | (129,809) | (129,809) |
| 6/10/2008 | W/H TAX DIV JNJ | (42,098) | | (42,098) | | | 692,504,558 | | (42,098) | (42,098) |
| 6/10/2008 | W/H TAX DIV IBM | (65,122) | | (65,122) | | | 692,439,436 | | (65,122) | (65,122) |
| 6/10/2008 | W/H TAX DIV XOM | (203,338) | | (203,338) | | | 692,236,099 | | (203,338) | (203,338) |
| 6/10/2008 | W/H TAX DIV UTX | (30,564) | | (30,564) | | | 692,205,535 | | (30,564) | (30,564) |
| 6/12/2008 | W/H TAX DIV EXC | (30,390) | | (30,390) | | | 692,175,145 | | (30,390) | (30,390) |
| 6/12/2008 | W/H TAX DIV MMM | (34,732) | | (34,732) | | | 692,140,413 | | (34,732) | (34,732) |
| 6/13/2008 | W/H TAX DIV MSFT | (83,095) | | (83,095) | | | 692,057,318 | | (83,095) | (83,095) |
| 7/18/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (25) | | (25) | | | 692,057,293 | | (25) | (25) |
| 7/18/2008 | CHECK WIRE | (50,000,000) | | (50,000,000) | | | 642,057,293 | | (50,000,000) | (50,000,000) |
| 7/21/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 642,057,293 | | (0) | (0) |
| 7/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 642,057,293 | | (0) | (0) |
| 8/1/2008 | W/H TAX DIV JPM | (6,593) | | (6,593) | | | 642,050,700 | | (6,593) | (6,593) |
| 8/8/2008 | W/H TAX DIV T | (2) | | (2) | | | 642,050,698 | | (2) | (2) |
| 8/13/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17,557) | | (17,557) | | | 642,033,141 | | (17,557) | (17,557) |
| 8/20/2008 | W/H TAX DIV CAT | (0) | | (0) | | | 642,033,141 | | (0) | (0) |
| 8/22/2008 | W/H TAX DIV C | (112,748) | | (112,748) | | | 641,920,393 | | (112,748) | (112,748) |
| 8/28/2008 | W/H TAX DIV BK | (8,361) | | (8,361) | | | 641,912,032 | | (8,361) | (8,361) |
| 10/2/2008 | W/H TAX DIV MSFT | (83,356) | | (83,356) | | | 641,828,677 | (83,356) | (83,356) | (83,356) |
| 10/2/2008 | W/H TAX DIV WMT | (51,309) | | (51,309) | | | 641,777,368 | (51,309) | (51,309) | (51,309) |
| 10/2/2008 | W/H TAX DIV PFE | (141,412) | | (141,412) | | | 641,635,956 | (141,412) | (141,412) | (141,412) |
| 10/2/2008 | W/H TAX DIV MED | (17,677) | | (17,677) | | | 641,618,279 | (17,677) | (17,677) | (17,677) |
| 10/2/2008 | W/H TAX DIV ES | (11,413) | | (11,413) | | | 641,606,866 | (11,413) | (11,413) | (11,413) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | | (12) | | | 641,606,854 | (12) | (12) | (12) |
| 10/2/2008 | W/H TAX DIV C | (16) | | (16) | | | 641,606,838 | (16) | (16) | (16) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (30,418) | | (30,418) | | | 641,576,420 | (30,418) | (30,418) | (30,418) |
| 10/2/2008 | W/H TAX DIV BAC | (268,884) | | (268,884) | | | 641,307,536 | (268,884) | (268,884) | (268,884) |
| 10/2/2008 | W/H TAX DIV MMM | (34,566) | | (34,566) | | | 640,935,100 | (34,566) | (34,566) | (34,566) |
| 10/2/2008 | W/H TAX DIV TWX | (21,397) | | (21,397) | | | 640,913,703 | (21,397) | (21,397) | (21,397) |
| 10/2/2008 | W/H TAX DIV EXC | (30,245) | | (30,245) | | | 640,883,457 | (30,245) | (30,245) | (30,245) |
| 10/2/2008 | W/H TAX DIV UPS | (42,775) | | (42,775) | | | 640,840,682 | (42,775) | (42,775) | (42,775) |
| 10/2/2008 | W/H TAX DIV QCOM | (7,689) | | (7,689) | | | 640,833,169 | (7,689) | (7,689) | (7,689) |
| 10/2/2008 | W/H TAX DIV COP | (47,715) | | (47,715) | | | 640,785,455 | (47,715) | (47,715) | (47,715) |
| 10/2/2008 | W/H TAX DIV WFC | (62,943) | | (62,943) | | | 640,722,512 | (62,943) | (62,943) | (62,943) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 640,722,511 | (2) | (2) | (2) |
| 10/2/2008 | W/H TAX DIV WFC | (122,000) | | (122,000) | | | 640,600,666 | (122,000) | (122,000) | (122,000) |
| 10/2/2008 | W/H TAX DIV MMM | (34,566) | | (34,566) | | | 640,566,046 | (34,566) | (34,566) | (34,566) |
| 10/2/2008 | W/H TAX DIV TWX | (21,397) | | (21,397) | | | 640,581,466 | (21,397) | (21,397) | (21,397) |
| 10/2/2008 | W/H TAX DIV EXC | (30,245) | | (30,245) | | | 640,553,457 | (30,245) | (30,245) | (30,245) |
| 10/2/2008 | W/H TAX DIV QCOM | (7,689) | | (7,689) | | | 640,655,769 | (7,689) | (7,689) | (7,689) |
| 10/2/2008 | W/H TAX DIV COP | (127,455) | | (127,455) | | | 640,648,080 | (127,455) | (127,455) | (127,455) |
| 10/2/2008 | W/H TAX DIV AIG | (55,720) | | (55,720) | | | 640,692,593 | (55,720) | (55,720) | (55,720) |
| 10/2/2008 | W/H TAX DIV IBM | (44,789) | | (44,789) | | | 640,647,805 | (44,789) | (44,789) | (44,789) |
| 10/2/2008 | W/H TAX DIV XOM | (199,415) | | (199,415) | | | 640,448,390 | (199,415) | (199,415) | (199,415) |
| 10/2/2008 | W/H TAX DIV MCD | (39,888) | | (39,888) | | | 640,408,502 | (39,888) | (39,888) | (39,888) |

MADC1374_00000025

Exhibit B

BLMIS ACCOUNT NO. 1FN061 - KINGATE GLOBAL FUND LTD C/O BANK OF BERMUDA LTD A/C/F KINGATE GLOBAL FUND

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two-Year Initial Transfers | Column 11 Six-Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/2008 | W/H TAX DIV BA | (19,110) | - | (19,110) | - | - | 640,389,392 | (19,110) | (19,110) | (19,110) |
| 10/2/2008 | W/H TAX DIV UNTC | (51,835) | - | (51,835) | - | - | 640,337,557 | (51,835) | (51,835) | (51,835) |
| 10/17/2008 | CHECK WIRE | (50,000,000) | - | (50,000,000) | - | - | 590,337,557 | (50,000,000) | (50,000,000) | (50,000,000) |
| 11/4/2008 | W/H TAX DIV PM | (34,345) | - | (34,345) | - | - | 590,303,212 | (34,345) | (34,345) | (34,345) |
| 11/4/2008 | W/H TAX DIV KO | (23,118) | - | (23,118) | - | - | 590,280,094 | (23,118) | (23,118) | (23,118) |
| 11/4/2008 | W/H TAX DIV MRK | (75,527) | - | (75,527) | - | - | 590,204,568 | (75,527) | (75,527) | (75,527) |
| 11/4/2008 | W/H TAX DIV MO | (14,065) | - | (14,065) | - | - | 590,190,503 | (14,065) | (14,065) | (14,065) |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 590,190,502 | (1) | (1) | (1) |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 590,190,500 | (2) | (2) | (2) |
| 11/4/2008 | W/H TAX DIV BAX | (13,157) | - | (13,157) | - | - | 590,177,343 | (13,157) | (13,157) | (13,157) |
| 11/4/2008 | W/H TAX DIV HPQ | (18,452) | - | (18,452) | - | - | 590,158,891 | (18,452) | (18,452) | (18,452) |
| 11/28/2008 | CHECK WIRE | (50,000,000) | - | (50,000,000) | - | - | 540,158,891 | (50,000,000) | (50,000,000) | (50,000,000) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 540,158,890 | (1) | (1) | (1) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 540,158,889 | (1) | (1) | (1) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 540,158,889 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 540,158,888 | (1) | (1) | (1) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 540,158,888 | (1) | (1) | (1) |
| | Total: | | $ 979,860,000 | $ (437,501,112) | $ 8,000,000 | $ (10,200,000) | $ 540,158,888 | $ (101,753,145) | $ (163,447,509) | $ (398,704,065) |

MADC1374_00000026

**SUBSEQUENT TRANSFERS FROM KINGATE GLOBAL TO ZCM**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 6/1/2001 | (1,988,974) |
| 7/1/2001 | (6,667,315) |
| 7/1/2001 | (1,394,220) |
| 10/1/2001 | (500,045) |
| 11/1/2002 | (1,179,083) |
| 1/1/2003 | (250,050) |
| 3/1/2003 | (361,731) |
| 4/1/2003 | (1,488,331) |
| 4/1/2003 | (1,119,635) |
| 5/1/2003 | (9,378,715) |
| 7/1/2003 | (1,000,196) |
| 2/1/2004 | (1,000,131) |
| **Total:** | **$ (26,328,425)** |

MADC1374_00000027

| BLMIS Account Name | BLMIS Account Number |
|---|---|
| CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 1FN012 |
| CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD | 1FN045 |
| FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET  33RD FL | 1FN069 |
| FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET  33RD FL | 1FN070 |

MADC1374_00000028

12-01512-cgm    Doc 1-5    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit E    Pg 1 of 75

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FB/O FAIRFIELD SENTRY LTD**

MADC1374_00000029

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/1990 | CHECK WIRE | 4,355,000 | 4,355,000 | - | - | - | 4,355,000 | - | - | - |
| 1/11/1991 | CHECK WIRE | 5,850,000 | 5,850,000 | - | - | - | 10,205,000 | - | - | - |
| 1/22/1991 | CHECK WIRE | 2,308,000 | 2,308,000 | - | - | - | 12,513,000 | - | - | - |
| 5/8/1991 | CHECK WIRE | 1,300,000 | 1,300,000 | - | - | - | 13,813,000 | - | - | - |
| 5/14/1991 | CHECK WIRE | 450,000 | 450,000 | - | - | - | 14,263,000 | - | - | - |
| 7/9/1991 | CHECK WIRE | 4,750,000 | 4,750,000 | - | - | - | 19,013,000 | - | - | - |
| 10/9/1991 | CHECK WIRE | 4,500,000 | 4,500,000 | - | - | - | 23,513,000 | - | - | - |
| 10/15/1991 | W/H TAX DIV BMY | (5,886) | - | (5,886) | - | - | 23,507,114 | - | - | - |
| 11/15/1991 | W/H TAX DIV BELL ATL | (510) | - | (510) | - | - | 23,506,604 | - | - | - |
| 11/15/1991 | W/H TAX DIV BA | (835) | - | (835) | - | - | 23,505,769 | - | - | - |
| 12/16/1991 | W/H TAX DIV IBM | (6,229) | - | (6,229) | - | - | 23,499,540 | - | - | - |
| 12/16/1991 | W/H TAX DIV MOBIL | (2,746) | - | (2,746) | - | - | 23,497,094 | - | - | - |
| 12/16/1991 | W/H TAX DIV GEN MOTORS | (3,070) | - | (3,070) | - | - | 23,494,025 | - | - | - |
| 12/16/1991 | W/H TAX DIV AMOCO | (2,360) | - | (2,360) | - | - | 23,491,665 | - | - | - |
| 12/16/1991 | W/H TAX DIV EXXON | (7,984) | - | (7,984) | - | - | 23,483,682 | - | - | - |
| 12/16/1991 | W/H TAX DIV JOHNSON & JOHNSON | (1,535) | - | (1,535) | - | - | 23,482,147 | - | - | - |
| 12/16/1991 | W/H TAX DIV BOEING | (1,073) | - | (1,073) | - | - | 23,481,074 | - | - | - |
| 12/16/1991 | W/H TAX DIV DU PONT | (3,223) | - | (3,223) | - | - | 23,477,851 | - | - | - |
| 1/15/1992 | CHECK WIRE | 5,100,000 | 5,100,000 | - | - | - | 28,577,851 | - | - | - |
| 2/18/1992 | W/H TAX DIV AT&T | (4,356) | - | (4,356) | - | - | 28,573,495 | - | - | - |
| 2/18/1992 | W/H TAX DIV BRISTOL MYERS | (4,968) | - | (4,968) | - | - | 28,568,527 | - | - | - |
| 3/16/1992 | W/H TAX DIV IBM | (12,197) | - | (12,197) | - | - | 28,556,330 | - | - | - |
| 3/16/1992 | W/H TAX DIV EXXON | (12,542) | - | (12,542) | - | - | 28,543,788 | - | - | - |
| 3/16/1992 | W/H TAX DIV MOBIL | (4,608) | - | (4,608) | - | - | 28,539,180 | - | - | - |
| 3/16/1992 | W/H TAX DIV DU PONT | (16,834) | - | (16,834) | - | - | 28,522,346 | - | - | - |
| 3/16/1992 | W/H TAX DIV GEN MOTORS | (16,416) | - | (16,416) | - | - | 28,505,930 | - | - | - |
| 3/16/1992 | W/H TAX DIV BOEING | (1,080) | - | (1,080) | - | - | 28,504,850 | - | - | - |
| 3/23/1992 | W/H TAX DIV FIDELITY | (762) | - | (762) | - | - | 28,504,089 | - | - | - |
| 3/23/1992 | W/H TAX DIV FIDELITY | (2) | - | (2) | - | - | 28,504,087 | - | - | - |
| 4/10/1992 | CHECK WIRE | 4,299,980 | 4,299,980 | - | - | - | 32,804,067 | - | - | - |
| 4/15/1992 | W/H TAX DIV WAL MART | (869) | - | (869) | - | - | 32,803,198 | - | - | - |
| 4/15/1992 | W/H TAX DIV EASTMAN KODAK DIV | (3,360) | - | (3,360) | - | - | 32,799,838 | - | - | - |
| 4/15/1992 | W/H TAX DIV GENL ELECTRIC DIV | (7,128) | - | (7,128) | - | - | 32,792,710 | - | - | - |
| 4/15/1992 | W/H TAX DIV COCA COLA DIV | (2,923) | - | (2,923) | - | - | 32,789,786 | - | - | - |
| 5/15/1992 | W/H TAX DIV AMER EXP | (975) | - | (975) | - | - | 32,788,811 | - | - | - |
| 5/15/1992 | W/H TAX DIV BRISTOL MYERS | (4,037) | - | (4,037) | - | - | 32,784,775 | - | - | - |
| 5/15/1992 | W/H TAX DIV DISNEY | (113) | - | (113) | - | - | 32,784,661 | - | - | - |
| 5/20/1992 | W/H TAX DIV AT&T | (5,346) | - | (5,346) | - | - | 32,779,315 | - | - | - |
| 5/21/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (307) | - | (307) | - | - | 32,779,009 | - | - | - |
| 6/15/1992 | W/H TAX DIV BOEING | (4,256) | - | (4,256) | - | - | 32,774,753 | - | - | - |
| 6/15/1992 | W/H TAX DIV MOB | (4,824) | - | (4,824) | - | - | 32,759,929 | - | - | - |
| 6/15/1992 | W/H TAX DIV BA | (1,125) | - | (1,125) | - | - | 32,758,804 | - | - | - |
| 6/15/1992 | W/H TAX DIV F | (4,680) | - | (4,680) | - | - | 32,754,124 | - | - | - |
| 6/30/1992 | W/H TAX DIV GM | (17,238) | - | (17,238) | - | - | 32,736,886 | - | - | - |
| 6/30/1992 | W/H TAX DIV AIG | (28) | - | (28) | - | - | 32,736,857 | - | - | - |
| 7/15/1992 | W/H TAX DIV WMT | (893) | - | (893) | - | - | 32,735,964 | - | - | - |
| 7/15/1992 | W/H TAX DIV EK | (3,855) | - | (3,855) | - | - | 32,732,109 | - | - | - |
| 7/15/1992 | W/H TAX DIV BOEING | (2,986) | - | (2,986) | - | - | 32,729,123 | - | - | - |
| 7/15/1992 | W/H TAX DIV GE | (7,689) | - | (7,689) | - | - | 32,721,434 | - | - | - |
| 7/7/1992 | CHECK WIRE | 8,799,985 | 8,799,985 | - | - | - | 41,521,419 | - | - | - |
| 7/21/1992 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 41,421,419 | - | - | - |
| 7/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (580) | - | (580) | - | - | 41,420,839 | - | - | - |
| 8/17/1992 | W/H TAX DIV BMY | (113) | - | (113) | - | - | 41,420,726 | - | - | - |
| 8/17/1992 | W/H TAX DIV DMY | (4,140) | - | (4,140) | - | - | 41,416,586 | - | - | - |
| 8/17/1992 | W/H TAX DIV T | (5,495) | - | (5,495) | - | - | 41,411,091 | - | - | - |
| 8/17/1992 | W/H TAX DIV F | (1,050) | - | (1,050) | - | - | 41,410,041 | - | - | - |
| 8/25/1992 | FIDELITY CASH RESERVES SBHW/H TAX DIV FCRXX | (22) | - | (22) | - | - | 41,410,019 | - | - | - |
| 9/15/1992 | W/H TAX DIV DD | (1,346) | - | (1,346) | - | - | 41,408,672 | - | - | - |
| 9/15/1992 | W/H TAX DIV BA | (1,508) | - | (1,508) | - | - | 41,407,165 | - | - | - |
| 9/15/1992 | W/H TAX DIV NJ | (4,292) | - | (4,292) | - | - | 41,402,873 | - | - | - |
| 9/15/1992 | W/H TAX DIV MOB | (6,288) | - | (6,288) | - | - | 41,396,585 | - | - | - |
| 9/15/1992 | W/H TAX DIV XON | (18,274) | - | (18,274) | - | - | 41,378,311 | - | - | - |
| 9/30/1992 | W/H TAX DIV AIG | (321) | - | (321) | - | - | 41,377,990 | - | - | - |
| 10/15/1992 | W/H TAX DIV GE | (10,691) | - | (10,691) | - | - | 41,367,299 | - | - | - |
| 10/15/1992 | W/H TAX DIV EK | (6,270) | - | (6,270) | - | - | 41,361,029 | - | - | - |
| 10/15/1992 | W/H TAX DIV JNJ | (1,110) | - | (1,110) | - | - | 41,359,919 | - | - | - |
| 10/15/1992 | W/H TAX DIV KO | (3,759) | - | (3,759) | - | - | 41,356,160 | - | - | - |
| 10/16/1992 | W/H TAX DIV DIS | (113) | - | (113) | - | - | 41,356,047 | - | - | - |

Exhibit E

MADC1374_0000030

12-01512-cgm   Doc 1-5   Filed 04/12/12   Entered 04/12/12 19:55:11   Exhibit E   Pg 2 of 75

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 11/16/1992 | W/H TAX DIV RMY | (6,044) | | (6,044) | | | 41,350,002 | | | |
| 11/16/1992 | W/H TAX DIV AXP | (1,568) | | (1,568) | | | 41,348,435 | | | |
| 11/16/1992 | W/H TAX DIV T | (6,861) | | (6,861) | | | 41,341,574 | | | |
| 12/15/1992 | W/H TAX DIV XON | (26,287) | | (26,287) | | | 41,315,287 | | | |
| 12/15/1992 | W/H TAX DIV F | (5,724) | | (5,724) | | | 41,309,563 | | | |
| 12/15/1992 | W/H TAX DIV DO | (4,145) | | (4,145) | | | 41,305,418 | | | |
| 12/15/1992 | W/H TAX DIV MOB | (6,288) | | (6,288) | | | 41,299,130 | | | |
| 12/15/1992 | W/H TAX DIV JNJ | (7,583) | | (7,583) | | | 41,291,547 | | | |
| 12/15/1992 | W/H TAX DIV BA | (2,303) | | (2,303) | | | 41,289,244 | | | |
| 12/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (588) | | (588) | | | 41,288,656 | | | |
| 12/31/1992 | W/H TAX DIV AIG | (989) | | (989) | | | 41,287,667 | | | |
| 12/31/1992 | W/H TAX DIV KO | (3,759) | | (3,759) | | | 41,283,908 | | | |
| 1/15/1993 | W/H TAX DIV EK | (11,835) | | (11,835) | | | 41,272,073 | | | |
| 1/15/1993 | W/H TAX DIV WMT | (1,611) | | (1,611) | | | 41,270,462 | | | |
| 1/15/1993 | W/H TAX DIV MRK | (1,988) | | (1,988) | | | 41,268,475 | | | |
| 1/15/1993 | W/H TAX DIV GE | (17,426) | | (17,426) | | | 41,251,049 | | | |
| 2/16/1993 | W/H TAX DIV F | (9,484) | | (9,484) | | | 41,241,565 | | | |
| 2/16/1993 | W/H TAX DIV BMY | (1,203) | | (1,203) | | | 41,240,363 | | | |
| 3/1/1993 | W/H TAX DIV JNJ | (5,756) | | (5,756) | | | 41,234,607 | | | |
| 3/5/1993 | W/H TAX DIV BA | (2,316) | | (2,316) | | | 41,232,291 | | | |
| 3/9/1993 | W/H TAX DIV F | (7,608) | | (7,608) | | | 41,224,683 | | | |
| 3/10/1993 | W/H TAX DIV GM | (22) | | (22) | | | 41,224,661 | | | |
| 3/10/1993 | W/H TAX DIV IBM | (44) | | (44) | | | 41,224,617 | | | |
| 3/10/1993 | W/H TAX DIV MOB | (6,331) | | (6,331) | | | 41,218,286 | | | |
| 3/15/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (26,423) | | (26,423) | | | 41,191,863 | | | |
| 3/15/1993 | W/H TAX DIV F | (600) | | (600) | | | 41,191,263 | | | |
| 3/31/1993 | W/H TAX DIV AIG | (4,180) | | (4,180) | | | 41,187,083 | | | |
| 3/31/1993 | W/H TAX DIV PEP | (1,181) | | (1,181) | | | 41,185,902 | | | |
| 4/1/1993 | W/H TAX DIV EK | (454) | | (454) | | | 41,174,617 | | | |
| 4/1/1993 | W/H TAX DIV KO | (12,870) | | (12,870) | | | 41,161,747 | | | |
| 4/1/1993 | W/H TAX DIV S | (5,511) | | (5,511) | | | 41,156,236 | | | |
| 4/1/1993 | W/H TAX DIV S | (559) | | (559) | | | 41,155,677 | | | |
| 4/5/1993 | CHECK WIRE | 6,000,000 | 6,000,000 | | | | 47,155,677 | | | |
| 4/12/1993 | W/H TAX DIV WMT | (1,178) | | (1,178) | | | 47,154,499 | | | |
| 4/20/1993 | W/H TAX DIV F | (1,069) | | (1,069) | | | 47,153,430 | | | |
| 4/26/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (19,628) | | (19,628) | | | 47,133,802 | | | |
| 5/3/1993 | W/H TAX DIV T | (11,321) | | (11,321) | | | 47,123,481 | | | |
| 5/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (134) | | (134) | | | 47,123,348 | | | |
| 5/20/1993 | W/H TAX DIV DIS | (173) | | (173) | | | 47,123,175 | | | |
| 6/1/1993 | W/H TAX DIV AXP | (534) | | (534) | | | 47,122,650 | | | |
| 6/1/1993 | W/H TAX DIV F | (6,832) | | (6,832) | | | 47,115,819 | | | |
| 6/8/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (191) | | (191) | | | 47,115,628 | | | |
| 6/14/1993 | W/H TAX DIV MMM | (3,884) | | (3,884) | | | 47,111,744 | | | |
| 6/18/1993 | W/H TAX DIV MCD | (255) | | (255) | | | 47,111,489 | | | |
| 6/30/1993 | W/H TAX DIV PEP | (2,995) | | (2,995) | | | 47,107,994 | | | |
| 7/1/1993 | W/H TAX DIV EK | (3,510) | | (3,510) | | | 47,104,484 | | | |
| 7/1/1993 | W/H TAX DIV S | (2,808) | | (2,808) | | | 47,101,676 | | | |
| 7/1/1993 | W/H TAX DIV MRK | (5,850) | | (5,850) | | | 47,095,826 | | | |
| 7/1/1993 | W/H TAX DIV XON | (5,236) | | (5,236) | | | 47,090,590 | | | |
| 7/1/1993 | W/H TAX DIV SLB | (2,106) | | (2,106) | | | 47,088,484 | | | |
| 7/2/1993 | W/H TAX DIV AXP | (1,693) | | (1,693) | | | 47,086,791 | | | |
| 7/2/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (426) | | (426) | | | 47,086,365 | | | |
| 7/9/1993 | W/H TAX DIV DIS | (740) | | (740) | | | 47,076,645 | | | |
| 7/22/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (419) | | (419) | | | 47,071,690 | | | |
| 7/26/1993 | W/H TAX DIV DIS | (6,344) | | (6,344) | | | 47,065,346 | | | |
| 8/2/1993 | W/H TAX DIV GE | (9,391) | | (9,391) | | | 47,055,955 | | | |
| 8/2/1993 | W/H TAX DIV S | (6,817) | | (6,817) | | | 47,049,138 | | | |
| 8/2/1993 | W/H TAX DIV MRK | (2,360) | | (2,360) | | | 47,046,778 | | | |
| 8/2/1993 | W/H TAX DIV XON | (33) | | (33) | | | 47,046,745 | | | |
| 8/10/1993 | W/H TAX DIV AXP | (740) | | (740) | | | 47,046,005 | | | |
| 8/16/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (419) | | (419) | | | 47,041,691 | | | |
| 8/20/1993 | W/H TAX DIV DIS | (7,862) | | (7,862) | | | 47,033,229 | | | |
| 9/1/1993 | W/H TAX DIV F | (21,228) | | (21,228) | | | 47,012,000 | | | |
| 9/10/1993 | W/H TAX DIV GE | (6,757) | | (6,757) | | | 47,005,243 | | | |
| 9/10/1993 | W/H TAX DIV MOB | (3,071) | | (3,071) | | | 47,002,172 | | | |
| 9/10/1993 | W/H TAX DIV XON | (6,486) | | (6,486) | | | 46,995,686 | | | |
| 9/15/1993 | W/H TAX DIV ARC | (6,596) | | (6,596) | | | 46,989,090 | | | |
| 9/17/1993 | W/H TAX DIV AIG | (718) | | (718) | | | 46,988,372 | | | |

Exhibit E

MADC1374_00000031

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/17/1993 | W/H TAX DIV MCD | (772) | | (772) | | | 46,987,599 | | | |
| 9/24/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (162) | | (162) | | | 46,987,437 | | | |
| 9/30/1993 | W/H TAX DIV PEP | (2,681) | | (2,681) | | | 46,984,756 | | | |
| 10/1/1993 | W/H TAX DIV MRK | (7,374) | | (7,374) | | | 46,977,383 | | | |
| 10/1/1993 | W/H TAX DIV S | (2,873) | | (2,873) | | | 46,974,510 | | | |
| 10/1/1993 | W/H TAX DIV ES | (3,591) | | (3,591) | | | 46,970,919 | | | |
| 10/1/1993 | W/H TAX DIV KO | (4,884) | | (4,884) | | | 46,966,035 | | | |
| 10/4/1993 | W/H TAX DIV WMT | (1,400) | | (1,400) | | | 46,964,635 | | | |
| 10/13/1993 | W/H TAX DIV HWP | (1,197) | | (1,197) | | | 46,963,438 | | | |
| 10/25/1993 | W/H TAX DIV GE | (12,066) | | (12,066) | | | 46,951,372 | | | |
| 11/1/1993 | W/H TAX DIV BEL | (6,444) | | (6,444) | | | 46,944,928 | | | |
| 11/1/1993 | W/H TAX DIV AIT | (6,617) | | (6,617) | | | 46,938,311 | | | |
| 11/1/1993 | W/H TAX DIV BMY | (8,656) | | (8,656) | | | 46,929,654 | | | |
| 11/1/1993 | W/H TAX DIV T | (622) | | (622) | | | 46,929,033 | | | |
| 11/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (443) | | (443) | | | 46,919,690 | | | |
| 11/19/1993 | W/H TAX DIV DIS | (751) | | (751) | | | 46,918,939 | | | |
| 12/1/1993 | W/H TAX DIV S | (483) | | (483) | | | 46,918,455 | | | |
| 12/1/1993 | W/H TAX DIV NTC | (4,833) | | (4,833) | | | 46,913,622 | | | |
| 12/7/1993 | W/H TAX DIV INJ | (4,398) | | (4,398) | | | 46,909,224 | | | |
| 12/7/1993 | W/H TAX DIV S | (2,921) | | (2,921) | | | 46,906,303 | | | |
| 12/10/1993 | W/H TAX DIV IBM | (3,021) | | (3,021) | | | 46,903,282 | | | |
| 12/10/1993 | W/H TAX DIV GM | (1,936) | | (1,936) | | | 46,901,347 | | | |
| 12/10/1993 | W/H TAX DIV XON | (19,139) | | (19,139) | | | 46,882,208 | | | |
| 12/10/1993 | W/H TAX DIV MOB | (8,216) | | (8,216) | | | 46,873,992 | | | |
| 12/10/1993 | W/H TAX DIV AN | (5,316) | | (5,316) | | | 46,868,676 | | | |
| 12/13/1993 | W/H TAX DIV MMM | (4,056) | | (4,056) | | | 46,864,619 | | | |
| 12/24/1993 | W/H TAX DIV T | (7,443) | | (7,443) | | | 46,857,177 | | | |
| 12/24/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (38) | | (38) | | | 46,857,139 | | | |
| 12/15/1993 | W/H TAX DIV ARC | (3,360) | | (3,360) | | | 46,853,779 | | | |
| 12/15/1993 | W/H TAX DIV KO | (4,985) | | (4,985) | | | 46,848,794 | | | |
| 12/17/1993 | W/H TAX DIV AIG | (733) | | (733) | | | 46,848,061 | | | |
| 12/17/1993 | W/H TAX DIV MCD | (788) | | (788) | | | 46,847,273 | | | |
| 1/3/1994 | W/H TAX DIV MRK | (7,526) | | (7,526) | | | 46,839,747 | | | |
| 1/3/1994 | W/H TAX DIV EK | (3,665) | | (3,665) | | | 46,836,082 | | | |
| 1/3/1994 | W/H TAX DIV PEP | (2,921) | | (2,921) | | | 46,833,161 | | | |
| 1/3/1994 | W/H TAX DIV PEP | (2,737) | | (2,737) | | | 46,830,424 | | | |
| 1/5/1994 | W/H TAX DIV WMT | (1,429) | | (1,429) | | | 46,828,995 | | | |
| 1/11/1994 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 55,828,995 | | | |
| 1/11/1994 | FIDELITY CASH RESERVES SBI | (101) | | (101) | | | 55,828,894 | | | |
| 1/20/1994 | CHECK WIRE | 500,000 | 500,000 | | | | 56,328,894 | | | |
| 1/31/1994 | CXL 12/10/93 | 2,921 | | 2,921 | | | 56,331,815 | | | |
| 2/1/1994 | W/H TAX DIV BEL | (6,443) | | (6,443) | | | 56,325,373 | | | |
| 2/10/1994 | CHECK WIRE | 2,500,000 | 2,500,000 | | | | 58,825,373 | | | |
| 2/15/1994 | FIDELITY CASH RESERVES SBI | (15) | | (15) | | | 58,825,358 | | | |
| 2/18/1994 | W/H TAX DIV DIS | (664) | | (664) | | | 58,824,693 | | | |
| 3/1/1994 | W/H TAX DIV INTC | (519) | | (519) | | | 58,824,174 | | | |
| 3/1/1994 | W/H TAX DIV F | (4,615) | | (4,615) | | | 58,819,559 | | | |
| 3/8/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (4,050) | | (4,050) | | | 58,815,509 | | | |
| 3/10/1994 | W/H TAX DIV IBM | (148) | | (148) | | | 58,815,361 | | | |
| 3/10/1994 | W/H TAX DIV AN | (3,173) | | (3,173) | | | 58,812,188 | | | |
| 3/10/1994 | W/H TAX DIV XON | (6,346) | | (6,346) | | | 58,805,842 | | | |
| 3/10/1994 | W/H TAX DIV MOB | (21,184) | | (21,184) | | | 58,784,659 | | | |
| 3/10/1994 | W/H TAX DIV GM | (3,346) | | (3,346) | | | 58,781,313 | | | |
| 3/14/1994 | W/H TAX DIV BAC | (3,381) | | (3,381) | | | 58,770,086 | | | |
| 3/14/1994 | W/H TAX DIV MRK | (6,854) | | (6,854) | | | 58,763,232 | | | |
| 3/15/1994 | W/H TAX DIV MMM | (4,719) | | (4,719) | | | 58,758,544 | | | |
| 3/15/1994 | W/H TAX DIV ARC | (4,015) | | (4,015) | | | 58,753,598 | | | |
| 3/18/1994 | W/H TAX DIV MCD | (961) | | (961) | | | 58,752,638 | | | |
| 3/18/1994 | W/H TAX DIV AIG | (775) | | (775) | | | 58,751,863 | | | |
| 3/31/1994 | W/H TAX DIV PEP | (3,146) | | (3,146) | | | 58,748,717 | | | |
| 4/4/1994 | W/H TAX DIV KO | (6,077) | | (6,077) | | | 58,742,640 | | | |
| 4/4/1994 | W/H TAX DIV S | (3,813) | | (3,813) | | | 58,738,827 | | | |
| 4/4/1994 | W/H TAX DIV MRK | (8,508) | | (8,508) | | | 58,730,319 | | | |
| 4/8/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 61,730,319 | | | |
| 4/13/1994 | CHECK WIRE | (1,529) | | (1,529) | | | 61,738,990 | | | |
| 4/18/1994 | CHECK WIRE | 2,500,000 | 2,500,000 | | | | 64,228,790 | | | |
| 4/20/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (108) | | (108) | | | 64,228,683 | | | |

Exhibit E

MADC1374_00000032

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/1994 | CHECK | 350,000 | 350,000 | | | | 64,578,683 | | | |
| 4/28/1994 | W/H TAX DIV GE | (14,585) | | (14,585) | | | 64,564,097 | | | |
| 4/29/1994 | W/H TAX DIV DOW | (4,751) | | (4,751) | | | 64,559,346 | | | |
| 5/2/1994 | W/H TAX DIV BMY | (9,858) | | (9,858) | | | 64,549,488 | | | |
| 5/2/1994 | W/H TAX DIV HD | (8,084) | | (8,084) | | | 64,541,404 | | | |
| 5/2/1994 | W/H TAX DIV AIT | (6,482) | | (6,482) | | | 64,534,923 | | | |
| 5/2/1994 | W/H TAX DIV T | (11,796) | | (11,796) | | | 64,523,127 | | | |
| 5/10/1994 | W/H TAX DIV AXP | (3,139) | | (3,139) | | | 64,519,988 | | | |
| 5/19/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (61) | | (61) | | | 64,519,927 | | | |
| 5/20/1994 | W/H TAX DIV DIS | (968) | | (968) | | | 64,518,959 | | | |
| 6/1/1994 | W/H TAX DIV F | (6,565) | | (6,565) | | | 64,512,394 | | | |
| 6/3/1994 | CHECK WIRE | 3,250,000 | 3,250,000 | | | | 67,762,394 | | | |
| 6/3/1994 | W/H TAX DIV BA | (347) | | (347) | | | 67,762,048 | | | |
| 6/7/1994 | W/H TAX DIV MOB | (8,555) | | (8,555) | | | 67,753,493 | | | |
| 6/10/1994 | W/H TAX DIV GM | (6,622) | | (6,622) | | | 67,746,871 | | | |
| 6/10/1994 | W/H TAX DIV IBM | (4,168) | | (4,168) | | | 67,742,703 | | | |
| 6/10/1994 | W/H TAX DIV DD | (4,044) | | (4,044) | | | 67,738,659 | | | |
| 6/10/1994 | W/H TAX DIV XON | (7,861) | | (7,861) | | | 67,730,798 | | | |
| 6/13/1994 | W/H TAX DIV MMM | (26,368) | | (26,368) | | | 67,704,430 | | | |
| 6/13/1994 | W/H TAX DIV DD | (4,893) | | (4,893) | | | 67,699,537 | | | |
| 6/13/1994 | W/H TAX DIV BAC | (8,516) | | (8,516) | | | 67,691,021 | | | |
| 6/14/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (4,054) | | (4,054) | | | 67,686,967 | | | |
| 6/14/1994 | W/H TAX DIV ARC | (660) | | (660) | | | 67,686,307 | | | |
| 6/15/1994 | W/H TAX DIV AIG | (5,269) | | (5,269) | | | 67,681,038 | | | |
| 6/15/1994 | W/H TAX DIV MCD | (923) | | (923) | | | 67,680,115 | | | |
| 6/17/1994 | W/H TAX DIV EK | (1,286) | | (1,286) | | | 67,678,829 | | | |
| 6/30/1994 | W/H TAX DIV KO | (4,252) | | (4,252) | | | 67,674,577 | | | |
| 7/1/1994 | W/H TAX DIV S | (594) | | (594) | | | 67,673,983 | | | |
| 7/1/1994 | W/H TAX DIV MCE | (7,219) | | (7,219) | | | 67,666,764 | | | |
| 7/1/1994 | W/H TAX DIV MRK | (4,486) | | (4,486) | | | 67,662,278 | | | |
| 7/1/1994 | W/H TAX DIV MCD | (669) | | (669) | | | 67,661,609 | | | |
| 7/1/1994 | W/H TAX DIV KO | (10,448) | | (10,448) | | | 67,651,161 | | | |
| 7/6/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | | | | 70,651,161 | | | |
| 7/8/1994 | W/H TAX DIV WMT | (3,235) | | (3,235) | | | 70,647,926 | | | |
| 7/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (115) | | (115) | | | 70,647,811 | | | |
| 7/13/1994 | W/H TAX DIV DIS | (2,173) | | (2,173) | | | 70,645,638 | | | |
| 7/25/1994 | W/H TAX DIV GE | (18,408) | | (18,408) | | | 70,627,230 | | | |
| 7/29/1994 | W/H TAX DIV DOW | (5,728) | | (5,728) | | | 70,621,502 | | | |
| 8/1/1994 | W/H TAX DIV T | (14,174) | | (14,174) | | | 70,607,328 | | | |
| 8/1/1994 | W/H TAX DIV REI | (9,834) | | (9,834) | | | 70,597,494 | | | |
| 8/1/1994 | W/H TAX DIV AIT | (7,786) | | (7,786) | | | 70,589,708 | | | |
| 8/1/1994 | W/H TAX DIV BMY | (11,804) | | (11,804) | | | 70,577,904 | | | |
| 8/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (84) | | (84) | | | 70,577,820 | | | |
| 8/17/1994 | W/H TAX DIV DIS | (175) | | (175) | | | 70,577,645 | | | |
| 8/19/1994 | W/H TAX DIV INTC | (1,187) | | (1,187) | | | 70,576,458 | | | |
| 9/1/1994 | W/H TAX DIV INTC | (5) | | (5) | | | 70,576,453 | | | |
| 9/1/1994 | W/H TAX DIV DOW | (58) | | (58) | | | 70,576,395 | | | |
| 9/1/1994 | W/H TAX DIV T | (7,363) | | (7,363) | | | 70,569,032 | | | |
| 9/1/1994 | W/H TAX DIV BA | (612) | | (612) | | | 70,568,420 | | | |
| 9/6/1994 | W/H TAX DIV JNJ | (6,184) | | (6,184) | | | 70,562,236 | | | |
| 9/8/1994 | CHECK WIRE | 3,500,000 | 3,500,000 | | | | 74,062,236 | | | |
| 9/12/1994 | W/H TAX DIV XON | (29,371) | | (29,371) | | | 74,032,865 | | | |
| 9/12/1994 | W/H TAX DIV BAC | (4,477) | | (4,477) | | | 74,028,388 | | | |
| 9/12/1994 | W/H TAX DIV MOB | (6,556) | | (6,556) | | | 74,021,832 | | | |
| 9/12/1994 | W/H TAX DIV IBM | (4,240) | | (4,240) | | | 74,017,592 | | | |
| 9/12/1994 | W/H TAX DIV GM | (4,701) | | (4,701) | | | 74,012,891 | | | |
| 9/12/1994 | W/H TAX DIV MCD | (78) | | (78) | | | 74,012,813 | | | |
| 9/12/1994 | W/H TAX DIV PEP | (4,700) | | (4,700) | | | 74,008,113 | | | |
| 9/12/1994 | W/H TAX DIV WMT | (9,342) | | (9,342) | | | 73,998,771 | | | |
| 9/15/1994 | W/H TAX DIV MMM | (10,218) | | (10,218) | | | 73,988,553 | | | |
| 9/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (4,524) | | (4,524) | | | 73,984,029 | | | |
| 9/15/1994 | W/H TAX DIV BAC | (6,556) | | (6,556) | | | 73,977,473 | | | |
| 9/16/1994 | W/H TAX DIV ARC | (1,173) | | (1,173) | | | 73,976,300 | | | |
| 9/16/1994 | W/H TAX DIV AIG | (79) | | (79) | | | 73,976,221 | | | |
| 9/30/1994 | W/H TAX DIV MCD | (4,737) | | (4,737) | | | 73,971,484 | | | |
| 10/3/1994 | W/H TAX DIV PEP | (3,583) | | (3,583) | | | 73,967,901 | | | |
| 10/3/1994 | W/H TAX DIV WMT | (3,872) | | (3,872) | | | 73,964,029 | | | |
| 10/3/1994 | W/H TAX DIV MRK | (9,744) | | (9,744) | | | 73,954,285 | | | |
| 10/3/1994 | W/H TAX DIV KO | (8,090) | | (8,090) | | | 73,946,195 | | | |

Exhibit E

MADC1374_00000033

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (119) | - | (119) | - | - | 73,946,076 | - | - | - |
| 10/12/1994 | W/H TAX DIV HWP | (2,556) | - | (2,556) | - | - | 73,943,520 | - | - | - |
| 10/14/1994 | W/H TAX DIV C | (332) | - | (332) | - | - | 73,943,188 | - | - | - |
| 10/25/1994 | W/H TAX DIV GE | (20,714) | - | (20,714) | - | - | 73,922,475 | - | - | - |
| 10/28/1994 | CHECK WIRE A/O 10/26/94 | 500,000 | 500,000 | - | - | - | 74,422,475 | - | - | - |
| 10/28/1994 | W/H TAX DIV DOW | (6,313) | - | (6,313) | - | - | 74,416,162 | - | - | - |
| 11/1/1994 | W/H TAX DIV BEL | (11,051) | - | (11,051) | - | - | 74,405,111 | - | - | - |
| 11/1/1994 | W/H TAX DIV AIT | (8,794) | - | (8,794) | - | - | 74,396,316 | - | - | - |
| 11/1/1994 | W/H TAX DIV S | (4,955) | - | (4,955) | - | - | 74,391,362 | - | - | - |
| 11/1/1994 | W/H TAX DIV T | (15,988) | - | (15,988) | - | - | 74,375,373 | - | - | - |
| 11/1/1994 | W/H TAX DIV BMY | (13,185) | - | (13,185) | - | - | 74,362,188 | - | - | - |
| 11/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (79) | - | (79) | - | - | 74,362,110 | - | - | - |
| 11/17/1994 | W/H TAX DIV CCI | (1,784) | - | (1,784) | - | - | 74,360,326 | - | - | - |
| 12/1/1994 | W/H TAX DIV XON | (7,834) | - | (7,834) | - | - | 74,352,492 | - | - | - |
| 12/1/1994 | W/H TAX DIV INTC | (761) | - | (761) | - | - | 74,351,731 | - | - | - |
| 12/6/1994 | W/H TAX DIV JNJ | (5,749) | - | (5,749) | - | - | 74,345,982 | - | - | - |
| 12/12/1994 | W/H TAX DIV MMM | (5,618) | - | (5,618) | - | - | 74,340,364 | - | - | - |
| 12/12/1994 | W/H TAX DIV XON | (27,950) | - | (27,950) | - | - | 74,312,414 | - | - | - |
| 12/12/1994 | W/H TAX DIV IBM | (4,361) | - | (4,361) | - | - | 74,308,053 | - | - | - |
| 12/12/1994 | W/H TAX DIV AN | (8,286) | - | (8,286) | - | - | 74,299,768 | - | - | - |
| 12/12/1994 | W/H TAX DIV MCIC | (496) | - | (496) | - | - | 74,299,272 | - | - | - |
| 12/12/1994 | W/H TAX DIV GM | (4,599) | - | (4,599) | - | - | 74,294,673 | - | - | - |
| 12/12/1994 | W/H TAX DIV MOB | (10,783) | - | (10,783) | - | - | 74,283,890 | - | - | - |
| 12/14/1994 | W/H TAX DIV DD | (11,553) | - | (11,553) | - | - | 74,272,337 | - | - | - |
| 12/14/1994 | W/H TAX DIV BAC | (4,469) | - | (4,469) | - | - | 74,267,868 | - | - | - |
| 12/15/1994 | W/H TAX DIV ARC | (6,541) | - | (6,541) | - | - | 74,261,327 | - | - | - |
| 12/15/1994 | W/H TAX DIV S | (777) | - | (777) | - | - | 74,260,550 | - | - | - |
| 12/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (17) | - | (17) | - | - | 74,253,534 | - | - | - |
| 12/16/1994 | W/H TAX DIV MCD | (1,292) | - | (1,292) | - | - | 74,252,242 | - | - | - |
| 12/16/1994 | W/H TAX DIV AIG | (1,101) | - | (1,101) | - | - | 74,251,141 | - | - | - |
| 1/3/1995 | W/H TAX DIV KO | (4,152) | - | (4,152) | - | - | 74,246,989 | - | - | - |
| 1/3/1995 | W/H TAX DIV MRK | (11,725) | - | (11,725) | - | - | 74,235,264 | - | - | - |
| 1/3/1995 | W/H TAX DIV S | (4,150) | - | (4,150) | - | - | 74,231,114 | - | - | - |
| 1/3/1995 | W/H TAX DIV PEP | (4,307) | - | (4,307) | - | - | 74,226,808 | - | - | - |
| 1/5/1995 | W/H TAX DIV WMT | (2,916) | - | (2,916) | - | - | 74,223,892 | - | - | - |
| 1/12/1995 | CHECK WIRE | (5,000,000) | - | (5,000,000) | - | - | 69,223,892 | - | - | - |
| 1/13/1995 | W/H TAX DIV C | (1,378) | - | (1,378) | - | - | 69,222,514 | - | - | - |
| 1/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (30) | - | (30) | - | - | 69,222,483 | - | - | - |
| 1/25/1995 | TRANS FROM 1FN04530 (1FN045) | 350,000 | - | - | 350,000 | - | 69,572,483 | - | - | - |
| 1/25/1995 | W/H TAX DIV GE | (9,507) | - | (9,507) | - | - | 69,212,977 | - | - | - |
| 1/25/1995 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | 68,212,977 | - | - | - |
| 1/30/1995 | W/H TAX DIV DOW | (2,299) | - | (2,299) | - | - | 68,210,678 | - | - | - |
| 1/31/1995 | TRANS TO 1FN06940 (1FN069) | (1,197,585) | - | - | - | (1,197,585) | 67,013,093 | - | - | - |
| 1/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (30) | - | (30) | - | - | 67,363,093 | - | - | - |
| 2/1/1995 | W/H TAX DIV GE | (7,263) | - | (7,263) | - | - | 67,355,830 | - | - | - |
| 2/1/1995 | W/H TAX DIV BMY | (5,526) | - | (5,526) | - | - | 67,350,305 | - | - | - |
| 2/1/1995 | W/H TAX DIV AIT | (3,734) | - | (3,734) | - | - | 67,346,571 | - | - | - |
| 2/1/1995 | W/H TAX DIV BEL | (4,339) | - | (4,339) | - | - | 67,342,232 | - | - | - |
| 2/3/1995 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 73,342,232 | - | - | - |
| 3/6/1995 | CHECK WIRE | 550,000 | 550,000 | - | - | - | 73,892,232 | - | - | - |
| 2/10/1995 | W/H TAX DIV JNJ | (1,592) | - | (1,592) | - | - | 73,890,641 | - | - | - |
| 2/13/1995 | W/H TAX DIV XON | (9) | - | (9) | - | - | 73,890,632 | - | - | - |
| 2/17/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXXX | (560) | - | (560) | - | - | 73,890,072 | - | - | - |
| 2/17/1995 | W/H TAX DIV DIS | (3,301) | - | (3,301) | - | - | 73,886,770 | - | - | - |
| 2/17/1995 | TRANS TO 1FN04530 (1FN045) | (500,000) | - | - | - | (500,000) | 73,386,770 | - | - | - |
| 2/28/1995 | TRANS TO 1FN06940 (1FN069) | (1,256,608) | - | - | - | (1,256,608) | 72,130,162 | - | - | - |
| 3/1/1995 | W/H TAX DIV T | (7,970) | - | (7,970) | - | - | 72,122,192 | - | - | - |
| 3/1/1995 | W/H TAX DIV INTC | (755) | - | (755) | - | - | 72,121,438 | - | - | - |
| 3/3/1995 | W/H TAX DIV BA | (2,358) | - | (2,358) | - | - | 72,119,080 | - | - | - |
| 3/6/1995 | W/H TAX DIV SO | (5,993) | - | (5,993) | - | - | 72,113,087 | - | - | - |
| 3/7/1995 | W/H TAX DIV JNJ | (5,243) | - | (5,243) | - | - | 72,107,844 | - | - | - |
| 3/1/1995 | CHECK WIRE | (1,800,000) | - | (1,800,000) | - | - | 70,307,844 | - | - | - |
| 3/00/1995 | W/H TAX DIV XON | (27,117) | - | (27,117) | - | - | 70,280,727 | - | - | - |
| 3/10/1995 | W/H TAX DIV GM | (4,402) | - | (4,402) | - | - | 70,276,325 | - | - | - |
| 3/10/1995 | W/H TAX DIV C | (8,489) | - | (8,489) | - | - | 70,267,837 | - | - | - |
| 3/10/1995 | W/H TAX DIV IBM | (4,127) | - | (4,127) | - | - | 70,263,710 | - | - | - |
| 3/10/1995 | W/H TAX DIV DD | (10,022) | - | (10,022) | - | - | 70,253,689 | - | - | - |
| 3/13/1995 | W/H TAX DIV MMM | (5,798) | - | (5,798) | - | - | 70,247,891 | - | - | - |
| 3/14/1995 | W/H TAX DIV BAC | (4,921) | - | (4,921) | - | - | 70,242,970 | - | - | - |

Exhibit E

MADC1374_00000034

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/1995 | W/H TAX DIV DD | (9,236) | - | (9,236) | - | - | 70,233,734 | - | - | - |
| 3/15/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (53) | - | (53) | - | - | 70,233,681 | - | - | - |
| 3/15/1995 | W/H TAX DIV ABC | (6,485) | - | (6,485) | - | - | 70,227,197 | - | - | - |
| 3/17/1995 | W/H TAX DIV MCD | (1,282) | - | (1,282) | - | - | 70,225,915 | - | - | - |
| 3/31/1995 | W/H TAX DIV PEP | (4,146) | - | (4,146) | - | - | 70,221,769 | - | - | - |
| 3/31/1995 | TRANS TO 1FN0940 (1FN069) | (1,617,935) | - | - | - | (1,617,935) | 68,603,834 | - | - | - |
| 4/3/1995 | W/H TAX DIV KO | (8,676) | - | (8,676) | - | - | 68,595,158 | - | - | - |
| 4/3/1995 | W/H TAX DIV S | (4,279) | - | (4,279) | - | - | 68,590,879 | - | - | - |
| 4/3/1995 | W/H TAX DIV EK | (3,950) | - | (3,950) | - | - | 68,586,929 | - | - | - |
| 4/3/1995 | W/H TAX DIV GE | (1,042) | - | (1,042) | - | - | 68,585,887 | - | - | - |
| 4/3/1995 | W/H TAX DIV MRK | (11,350) | - | (11,350) | - | - | 68,574,537 | - | - | - |
| 4/7/1995 | W/H TAX DIV SLB | (2,246) | - | (2,246) | - | - | 68,572,291 | - | - | - |
| 4/11/1995 | CHECK WIRE | 1,950,000 | 1,950,000 | - | - | - | 70,522,291 | - | - | - |
| 4/12/1995 | W/H TAX DIV HWP | (2,235) | - | (2,235) | - | - | 70,520,056 | - | - | - |
| 4/17/1995 | W/H TAX DIV WMT | (3,611) | - | (3,611) | - | - | 70,516,446 | - | - | - |
| 4/17/1995 | W/H TAX DIV C | (4,265) | - | (4,265) | - | - | 70,512,181 | - | - | - |
| 4/24/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (92) | - | (92) | - | - | 70,512,089 | - | - | - |
| 4/25/1995 | W/H TAX DIV T | (19,967) | - | (19,967) | - | - | 70,492,122 | - | - | - |
| 4/28/1995 | W/H TAX DIV DOW | (4,848) | - | (4,848) | - | - | 70,487,274 | - | - | - |
| 4/28/1995 | TRANS TO 1FN0940 (1FN069) | (4,314,060) | - | - | - | (4,314,060) | 66,173,214 | - | - | - |
| 5/1/1995 | W/H TAX DIV BMY | (11,571) | - | (11,571) | - | - | 66,161,642 | - | - | - |
| 5/1/1995 | W/H TAX DIV T | (15,244) | - | (15,244) | - | - | 66,146,398 | - | - | - |
| 5/1/1995 | W/H TAX DIV AIT | (7,819) | - | (7,819) | - | - | 66,138,380 | - | - | - |
| 5/1/1995 | W/H TAX DIV BEL | (9,197) | - | (9,197) | - | - | 66,129,383 | - | - | - |
| 5/12/1995 | CHECK WIRE | 3,100,000 | 3,100,000 | - | - | - | 69,229,383 | - | - | - |
| 5/17/1995 | W/H TAX DIV CCI | (3,294) | - | (3,294) | - | - | 69,226,089 | - | - | - |
| 5/17/1995 | W/H TAX DIV INT | (1,414) | - | (1,414) | - | - | 69,224,675 | - | - | - |
| 5/23/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FORXX | (41) | - | (41) | - | - | 69,224,635 | - | - | - |
| 5/31/1995 | TRANS TO 1FN0940 (1FN069) | (2,163,460) | - | - | - | (2,163,460) | 67,061,175 | - | - | - |
| 6/1/1995 | W/H TAX DIV EP | (9,077) | - | (9,077) | - | - | 67,052,098 | - | - | - |
| 6/1/1995 | W/H TAX DIV DUC | (703) | - | (703) | - | - | 67,051,395 | - | - | - |
| 6/2/1995 | W/H TAX DIV BA | (2,379) | - | (2,379) | - | - | 67,049,016 | - | - | - |
| 6/6/1995 | W/H TAX DIV SD | (5,582) | - | (5,582) | - | - | 67,043,434 | - | - | - |
| 6/6/1995 | W/H TAX DIV NJ | (6,039) | - | (6,039) | - | - | 67,037,395 | - | - | - |
| 6/12/1995 | CHECK WIRE | 2,700,000 | 2,700,000 | - | - | - | 69,737,395 | - | - | - |
| 6/12/1995 | W/H TAX DIV XON | (26,352) | - | (26,352) | - | - | 69,711,043 | - | - | - |
| 6/12/1995 | W/H TAX DIV VAN | (8,345) | - | (8,345) | - | - | 69,702,699 | - | - | - |
| 6/12/1995 | W/H TAX DIV MMM | (5,505) | - | (5,505) | - | - | 69,697,194 | - | - | - |
| 6/12/1995 | W/H TAX DIV MOB | (10,157) | - | (10,157) | - | - | 69,687,038 | - | - | - |
| 6/12/1995 | W/H TAX DIV GM | (6,568) | - | (6,568) | - | - | 69,680,470 | - | - | - |
| 6/12/1995 | W/H TAX DIV IBM | (4,209) | - | (4,209) | - | - | 69,676,460 | - | - | - |
| 6/12/1995 | W/H TAX DIV DD | (7,993) | - | (7,993) | - | - | 69,668,467 | - | - | - |
| 6/14/1995 | W/H TAX DIV BAC | (4,714) | - | (4,714) | - | - | 69,663,753 | - | - | - |
| 6/15/1995 | W/H TAX DIV QUC | (6,039) | - | (6,039) | - | - | 69,657,714 | - | - | - |
| 6/16/1995 | W/H TAX DIV AIG | (1,066) | - | (1,066) | - | - | 69,656,647 | - | - | - |
| 6/16/1995 | W/H TAX DIV MCD | (1,405) | - | (1,405) | - | - | 69,655,242 | - | - | - |
| 6/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FORXX | (21) | - | (21) | - | - | 69,655,221 | - | - | - |
| 6/23/1995 | W/H TAX DIV T | (519) | - | (519) | - | - | 69,654,702 | - | - | - |
| 6/30/1995 | W/H TAX DIV GE | (4,778) | - | (4,778) | - | - | 69,649,923 | - | - | - |
| 6/30/1995 | TRANS TO 1FN0940 (1FN069) | (3,467,241) | - | - | - | (3,467,241) | 66,182,682 | - | - | - |
| 7/3/1995 | W/H TAX DIV SLB | (2,611) | - | (2,611) | - | - | 66,180,071 | - | - | - |
| 7/3/1995 | W/H TAX DIV KO | (8,481) | - | (8,481) | - | - | 66,171,590 | - | - | - |
| 7/3/1995 | W/H TAX DIV DIS | (11,154) | - | (11,154) | - | - | 66,160,437 | - | - | - |
| 7/10/1995 | W/H TAX DIV WMT | (3,503) | - | (3,503) | - | - | 66,156,933 | - | - | - |
| 7/12/1995 | CHECK WIRE | (5,000,000) | - | (5,000,000) | - | - | 61,156,933 | - | - | - |
| 7/14/1995 | W/H TAX DIV C | (5,387) | - | (5,387) | - | - | 61,151,147 | - | - | - |
| 7/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (255) | - | (255) | - | - | 61,150,912 | - | - | - |
| 7/25/1995 | W/H TAX DIV GE | (21,704) | - | (21,704) | - | - | 61,129,269 | - | - | - |
| 7/28/1995 | W/H TAX DIV T | (5,955) | - | (5,955) | - | - | 61,123,253 | - | - | - |
| 7/31/1995 | TRANS TO 1FN0940 (1FN069) | (1,094,562) | - | - | - | (1,094,562) | 60,028,691 | - | - | - |
| 7/31/1995 | W/H TAX DIV T | (15,920) | - | (15,920) | - | - | 60,012,771 | - | - | - |
| 8/1/1995 | W/H TAX DIV AIT | (8,306) | - | (8,306) | - | - | 60,004,465 | - | - | - |
| 8/1/1995 | W/H TAX DIV BMY | (11,696) | - | (11,696) | - | - | 59,992,769 | - | - | - |
| 8/1/1995 | W/H TAX DIV BEL | (9,382) | - | (9,382) | - | - | 59,983,387 | - | - | - |
| 8/8/1995 | CHECK WIRE | (700,000) | - | (700,000) | - | - | 59,283,387 | - | - | - |
| 8/10/1995 | W/H TAX DIV AXP | (383) | - | (383) | - | - | 59,283,004 | - | - | - |
| 8/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (108) | - | (108) | - | - | 59,279,895 | - | - | - |
| 8/18/1995 | W/H TAX DIV DIS | (1,426) | - | (1,426) | - | - | 59,278,470 | - | - | - |

12-01512-cgm   Doc 1-5   Filed 04/12/12   Entered 04/12/12 19:55:11   Exhibit E   Pg
7 of 75

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/1995 | TRANS FROM IFN04530 (IFN045) | 150,000 | | | 150,000 | | 59,428,470 | - | - | - |
| 8/28/1995 | TRANS FROM IFN06940 (IFN069) | 5,913 | | | 5,913 | | 59,434,383 | - | - | - |
| 9/1/1995 | W/H TAX DIV BA | (2,576) | | (2,576) | | | 59,431,806 | - | - | - |
| 9/1/1995 | W/H TAX DIV INTC | (1,015) | | (1,015) | | | 59,430,791 | - | - | - |
| 9/1/1995 | W/H TAX DIV F | (9,800) | | (9,800) | | | 59,420,991 | - | - | - |
| 9/5/1995 | W/H TAX DIV DNJ | (6,523) | | (6,523) | | | 59,414,469 | - | - | - |
| 9/6/1995 | CHECK WIRE | 3,600,000 | 3,600,000 | | | | 63,014,469 | - | - | - |
| 9/6/1995 | W/H TAX DIV SO | (6,029) | | (6,029) | | | 63,008,440 | - | - | - |
| 9/11/1995 | W/H TAX DIV IBM | (4,547) | | (4,547) | | | 63,003,892 | - | - | - |
| 9/11/1995 | W/H TAX DIV GE | (1,974) | | (1,974) | | | 63,001,919 | - | - | - |
| 9/11/1995 | W/H TAX DIV XON | (28,467) | | (28,467) | | | 62,964,452 | - | - | - |
| 9/11/1995 | W/H TAX DIV GM | (6,887) | | (6,887) | | | 62,957,564 | - | - | - |
| 9/11/1995 | W/H TAX DIV AIT | (9,022) | | (9,022) | | | 62,948,543 | - | - | - |
| 9/1/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (59) | | (59) | | | 62,948,484 | - | - | - |
| 9/12/1995 | W/H TAX DIV DD | (8,639) | | (8,639) | | | 62,939,845 | - | - | - |
| 9/12/1995 | W/H TAX DIV MMM | (5,964) | | (5,964) | | | 62,933,881 | - | - | - |
| 9/14/1995 | CHECK WIRE | 3,100,000 | 3,100,000 | | | | 66,033,881 | - | - | - |
| 9/15/1995 | W/H TAX DIV ARC | (473) | | (473) | | | 66,033,408 | - | - | - |
| 9/15/1995 | W/H TAX DIV MCD | (1,439) | | (1,439) | | | 66,031,969 | - | - | - |
| 9/15/1995 | W/H TAX DIV ARC | (6,504) | | (6,504) | | | 66,025,464 | - | - | - |
| 9/22/1995 | W/H TAX DIV AIG | (1,213) | | (1,213) | | | 66,024,251 | - | - | - |
| 9/29/1995 | W/H TAX DIV PEP | (4,896) | | (4,896) | | | 66,019,355 | - | - | - |
| 9/29/1995 | TRANS TO IFN06940 (IFN069) | (2,373,896) | | | | (2,373,896) | 63,645,460 | - | - | - |
| 10/2/1995 | W/H TAX DIV KO | (8,937) | | (8,937) | | | 63,636,523 | - | - | - |
| 10/2/1995 | W/H TAX DIV T | (2,675) | | (2,675) | | | 63,633,848 | - | - | - |
| 10/2/1995 | W/H TAX DIV SLB | (13,416) | | (13,416) | | | 63,620,433 | - | - | - |
| 10/2/1995 | W/H TAX DIV MRK | (3,591) | | (3,591) | | | 63,616,842 | - | - | - |
| 10/31/1995 | CHECK WIRE | (10,300,000) | | (10,300,000) | | | 53,316,842 | - | - | - |
| 10/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (3) | | (3) | | | 53,316,839 | - | - | - |
| 10/19/1995 | TRANS TO IFN04530 (IFN045) | 5,000,000 | | | 5,000,000 | | 58,316,839 | - | - | - |
| 10/25/1995 | CHECK WIRE | (20,505) | | (20,505) | | | 58,296,334 | - | - | - |
| 10/27/1995 | TRANS TO IFN06940 (IFN069) | (271,194) | | | | (271,194) | 58,025,140 | - | - | - |
| 10/30/1995 | W/H TAX DIV DOW | (5,811) | | (5,811) | | | 58,019,329 | - | - | - |
| 11/1/1995 | W/H TAX DIV AIT | (8,101) | | (8,101) | | | 58,011,228 | - | - | - |
| 11/1/1995 | W/H TAX DIV DEL | (8,875) | | (8,875) | | | 58,002,353 | - | - | - |
| 11/1/1995 | W/H TAX DIV XON | (7,065) | | (7,065) | | | 57,995,287 | - | - | - |
| 11/1/1995 | W/H TAX DIV BMY | (10,946) | | (10,946) | | | 57,984,341 | - | - | - |
| 11/1/1995 | W/H TAX DIV T | (15,342) | | (15,342) | | | 57,968,999 | - | - | - |
| 11/8/1995 | CHECK WIRE | 400,000 | 400,000 | | | | 58,368,999 | - | - | - |
| 11/10/1995 | W/H TAX DIV AXP | (3,170) | | (3,170) | | | 58,365,829 | - | - | - |
| 11/17/1995 | W/H TAX DIV DIS | (1,331) | | (1,331) | | | 58,364,498 | - | - | - |
| 11/17/1995 | W/H TAX DIV CCI | (3,381) | | (3,381) | | | 58,361,117 | - | - | - |
| 11/20/1995 | FIDELITY CASH RESERVS W/H TAX DIV FRCXX | (4) | | (4) | | | 58,361,113 | - | - | - |
| 11/21/1995 | TRANS TO IFN06940 (IFN069) | (487,914) | | | | (487,914) | 57,873,199 | - | - | - |
| 11/24/1995 | TRANS TO IFN04530 (IFN045) | (125,000) | | | | (125,000) | 57,748,199 | - | - | - |
| 12/1/1995 | W/H TAX DIV BA | (2,465) | | (2,465) | | | 57,745,734 | - | - | - |
| 12/1/1995 | W/H TAX DIV INTC | (930) | | (930) | | | 57,744,804 | - | - | - |
| 12/5/1995 | W/H TAX DIV MCD | (10,848) | | (10,848) | | | 57,733,956 | - | - | - |
| 12/5/1995 | W/H TAX DIV INJ | (6,043) | | (6,043) | | | 57,727,913 | - | - | - |
| 12/7/1995 | CHECK WIRE | 5,500,000 | 5,500,000 | | | | 63,227,913 | - | - | - |
| 12/11/1995 | W/H TAX DIV MOB | (10,425) | | (10,425) | | | 63,217,487 | - | - | - |
| 12/11/1995 | W/H TAX DIV XON | (4,050) | | (4,050) | | | 63,213,437 | - | - | - |
| 12/11/1995 | W/H TAX DIV GM | (8,453) | | (8,453) | | | 63,204,984 | - | - | - |
| 12/14/1995 | W/H TAX DIV GM | (6,340) | | (6,340) | | | 63,198,645 | - | - | - |
| 12/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (3) | | (3) | | | 63,198,642 | - | - | - |
| 12/11/1995 | W/H TAX DIV XON | (26,943) | | (26,943) | | | 63,171,699 | - | - | - |
| 12/12/1995 | W/H TAX DIV MMM | (5,628) | | (5,628) | | | 63,166,070 | - | - | - |
| 12/14/1995 | W/H TAX DIV DD | (8,425) | | (8,425) | | | 63,157,646 | - | - | - |
| 12/14/1995 | W/H TAX DIV BAC | (4,860) | | (4,860) | | | 63,152,785 | - | - | - |
| 12/15/1995 | W/H TAX DIV KO | (8,213) | | (8,213) | | | 63,144,572 | - | - | - |
| 12/15/1995 | W/H TAX DIV MCD | (1,331) | | (1,331) | | | 63,143,241 | - | - | - |
| 12/22/1995 | W/H TAX DIV DNJ | (1,138) | | (1,138) | | | 63,142,103 | - | - | - |
| 12/29/1995 | TRANS TO IFN06940 (IFN069) | (5,770,514) | | | | (5,770,514) | 57,371,590 | - | - | - |
| 12/29/1995 | W/H TAX DIV PEP | (4,649) | | (4,649) | | | 57,366,941 | - | - | - |
| 1/2/1996 | W/H TAX DIV EK | (3,945) | | (3,945) | | | 57,362,996 | - | - | - |
| 1/2/1996 | W/H TAX DIV SLB | (10,454) | | (10,454) | | | 57,352,542 | - | - | - |
| 1/5/1996 | W/H TAX DIV WMT | (5,346) | | (5,346) | | | 57,347,196 | - | - | - |
| 1/5/1996 | CHECK WIRE | (6,400,000) | | (6,400,000) | | | 50,947,196 | - | - | - |

08-01789-cgm    Doc 23361-1    Filed 06/30/23    Entered 06/30/23 17:51:28    Exhibit A
Pg 53 of 121

12-01512-cgm    Doc 1-5    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit E    Pg
8 of 75

Exhibit E

MADC1374_00000006

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/12/1996 | W/H TAX DIV C | (6,619) | | (6,619) | | | 50,940,577 | | | |
| 1/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (6) | | (6) | | | 50,940,572 | | | |
| 1/22/1996 | CHECK WIRE | 229,598 | 229,598 | | | | 51,170,170 | | | |
| 1/25/1996 | CANCEL CHECK WIRE 1/22/96 | (229,598) | (229,598) | | | | 50,940,572 | | | |
| 1/31/1996 | TRANS TO 1FN0040 (1FN069) | (66,792) | | | | (66,792) | 50,873,780 | | | |
| 2/7/1996 | CHECK WIRE | (3,100,000) | | (3,100,000) | | | 47,773,780 | | | |
| 2/20/1996 | W/H TAX DIV CCI | (5,136) | | (5,136) | | | 47,768,644 | | | |
| 2/20/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (50) | | (50) | | | 47,768,594 | | | |
| 2/29/1996 | TRANS TO 1FN0040 (1FN069) | (7,803,681) | | | | (7,803,681) | 39,964,913 | | | |
| 3/1/1996 | W/H TAX DIV GTC | (871) | | (871) | | | 39,964,041 | | | |
| 3/1/1996 | W/H TAX DIV F | (9,865) | | (9,865) | | | 39,954,176 | | | |
| 3/1/1996 | W/H TAX DIV COL | (342) | | (342) | | | 39,953,834 | | | |
| 3/1/1996 | W/H TAX DIV BA | (2,310) | | (2,310) | | | 39,951,524 | | | |
| 3/11/1996 | W/H TAX DIV GM | (7,734) | | (7,734) | | | 39,943,790 | | | |
| 3/11/1996 | W/H TAX DIV MOB | (9,768) | | (9,768) | | | 39,934,022 | | | |
| 3/11/1996 | W/H TAX DIV IBM | (3,795) | | (3,795) | | | 39,930,227 | | | |
| 3/11/1996 | W/H TAX DIV XON | (24,400) | | (24,400) | | | 39,905,827 | | | |
| 3/11/1996 | W/H TAX DIV AN | (8,277) | | (8,277) | | | 39,897,550 | | | |
| 3/12/1996 | W/H TAX DIV BAC | (5,346) | | (5,346) | | | 39,892,204 | | | |
| 3/12/1996 | W/H TAX DIV JNJ | (5,919) | | (5,919) | | | 39,886,285 | | | |
| 3/14/1996 | W/H TAX DIV DD | (7,550) | | (7,550) | | | 39,878,735 | | | |
| 3/15/1996 | CHECK WIRE | 1,600,000 | 1,600,000 | | | | 41,478,735 | | | |
| 3/15/1996 | W/H TAX DIV MCD | (439) | | (439) | | | 41,478,296 | | | |
| 3/15/1996 | W/H TAX DIV ARC | (5,445) | | (5,445) | | | 41,472,851 | | | |
| 3/21/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (34) | | (34) | | | 41,472,817 | | | |
| 3/22/1996 | W/H TAX DIV AIG | (728) | | (728) | | | 41,472,089 | | | |
| 3/29/1996 | W/H TAX DIV HWP | (2,857) | | (2,857) | | | 41,469,232 | | | |
| 3/29/1996 | TRANS FROM 1FN0040 (1FN069) | 1,851,654 | | | 1,851,654 | | 43,320,885 | | | |
| 4/1/1996 | W/H TAX DIV S | (831) | | (831) | | | 43,320,054 | | | |
| 4/1/1996 | W/H TAX DIV EK | (1,253) | | (1,253) | | | 43,318,802 | | | |
| 4/1/1996 | W/H TAX DIV GE | (7,660) | | (7,660) | | | 43,311,202 | | | |
| 4/1/1996 | W/H TAX DIV MRK | (7,690) | | (7,690) | | | 43,303,512 | | | |
| 4/1/1996 | W/H TAX DIV C | (5,482) | | (5,482) | | | 43,298,030 | | | |
| 4/8/1996 | W/H TAX DIV WMT | (2,932) | | (2,932) | | | 43,295,097 | | | |
| 4/8/1996 | W/H TAX DIV HWP | (2,501) | | (2,501) | | | 43,292,596 | | | |
| 4/17/1996 | CHECK WIRE | (450,000) | | (450,000) | | | 42,842,596 | | | |
| 4/25/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (20) | | (20) | | | 42,842,577 | | | |
| 4/30/1996 | W/H TAX DIV GE | (7,203) | | (7,203) | | | 42,835,374 | | | |
| 4/30/1996 | W/H TAX DIV DOW | (4,826) | | (4,826) | | | 42,830,547 | | | |
| 4/30/1996 | TRANS FROM 1FN0040 (1FN069) | 883,204 | | | 883,204 | | 43,713,751 | | | |
| 5/1/1996 | W/H TAX DIV HEL | (7,325) | | (7,325) | | | 43,706,426 | | | |
| 5/2/1996 | W/H TAX DIV PNU | (431) | | (431) | | | 43,705,995 | | | |
| 5/8/1996 | CHECK WIRE | (13,082) | | (13,082) | | | 43,692,913 | | | |
| 5/10/1996 | W/H TAX DIV AXP | (7,162) | | (7,162) | | | 43,685,751 | | | |
| 5/10/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (61) | | (61) | | | 43,685,690 | | | |
| 5/17/1996 | W/H TAX DIV DIS | (1,428) | | (1,428) | | | 43,680,676 | | | |
| 5/17/1996 | W/H TAX DIV MOB | (5,318) | | (5,318) | | | 43,670,218 | | | |
| 5/21/1996 | W/H TAX DIV JNJ | (985) | | (985) | | | 43,666,853 | | | |
| 5/31/1996 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 50,666,853 | | | |
| 6/3/1996 | AMERICAN INTL GROUP INC CXL W/H TAX 5/07/96 AIG | 985 | | 985 | | | 52,452,627 | | | |
| 6/3/1996 | TRANS FROM 1FN0040 (1FN069) | 1,795,328 | | | 1,795,328 | | 52,451,643 | | | |
| 6/3/1996 | W/H TAX DIV INTC | (823) | | (823) | | | 52,451,804 | | | |
| 6/3/1996 | W/H TAX DIV MMM | (9,280) | | (9,280) | | | 52,442,524 | | | |
| 6/3/1996 | W/H TAX DIV COL | (324) | | (324) | | | 52,442,201 | | | |
| 6/7/1996 | CHECK WIRE | 13,300,000 | 13,300,000 | | | | 65,742,201 | | | |
| 6/7/1996 | W/H TAX DIV BA | (1,201) | | (1,201) | | | 65,740,999 | | | |
| 6/10/1996 | W/H TAX DIV AN | (7,935) | | (7,935) | | | 65,733,064 | | | |
| 6/10/1996 | W/H TAX DIV IBM | (5,037) | | (5,037) | | | 65,728,027 | | | |
| 6/10/1996 | W/H TAX DIV MOB | (9,671) | | (9,671) | | | 65,718,356 | | | |
| 6/11/1996 | W/H TAX DIV JNJ | (3,260) | | (3,260) | | | 65,715,096 | | | |
| 6/12/1996 | W/H TAX DIV BAC | (2,495) | | (2,495) | | | 65,712,601 | | | |
| 6/12/1996 | W/H TAX DIV MMM | (4,674) | | (4,674) | | | 65,707,927 | | | |
| 6/14/1996 | W/H TAX DIV AIG | (1,943) | | (1,943) | | | 65,705,984 | | | |
| 6/21/1996 | W/H TAX DIV COL | (308) | | (308) | | | 65,705,676 | | | |
| 6/25/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (18) | | (18) | | | 65,705,658 | | | |

Exhibit E

MADC1374_00000037

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/1996 | W/H TAX DIV PEP | (4,575) | - | (4,575) | - | - | 65,701,083 | - | - | - |
| 6/28/1996 | TRANS FROM 1FN0940 (1FN069) | 93,190 | - | - | 93,190 | - | 65,794,273 | - | - | - |
| 7/1/1996 | W/H TAX DIV MRK | (10,595) | - | (10,595) | - | - | 65,783,679 | - | - | - |
| 7/1/1996 | W/H TAX DIV KO | (8,122) | - | (8,122) | - | - | 65,775,557 | - | - | - |
| 7/1/1996 | W/H TAX DIV WMT | (3,028) | - | (3,028) | - | - | 65,772,529 | - | - | - |
| 7/2/1996 | CHECK WIRE | 35,000,000 | 35,000,000 | - | - | - | 100,772,529 | - | - | - |
| 7/5/1996 | W/H TAX DIV SLB | (2,238) | - | (2,238) | - | - | 100,770,291 | - | - | - |
| 7/10/1996 | W/H TAX DIV HWP | (3,182) | - | (3,182) | - | - | 100,767,109 | - | - | - |
| 7/15/1996 | W/H TAX DIV C | (6,497) | - | (6,497) | - | - | 100,760,611 | - | - | - |
| 7/22/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (44) | - | (44) | - | - | 100,760,568 | - | - | - |
| 7/23/1996 | CHECK WIRE | 2,250,000 | 2,250,000 | - | - | - | 103,010,568 | - | - | - |
| 7/25/1996 | W/H TAX DIV GE | (21,113) | - | (21,113) | - | - | 102,989,455 | - | - | - |
| 7/30/1996 | W/H TAX DIV DJW | (4,475) | - | (4,475) | - | - | 102,984,980 | - | - | - |
| 7/31/1996 | TRANS FROM 1FN0940 (1FN069) | 8,897,785 | - | - | 8,897,785 | - | 111,882,764 | - | - | - |
| 8/1/1996 | W/H TAX DIV BEL | (8,427) | - | (8,427) | - | - | 111,874,337 | - | - | - |
| 8/1/1996 | W/H TAX DIV EK | (3,448) | - | (3,448) | - | - | 111,870,889 | - | - | - |
| 8/1/1996 | W/H TAX DIV AIT | (7,746) | - | (7,746) | - | - | 111,863,143 | - | - | - |
| 8/1/1996 | W/H TAX DIV WFC | (906) | - | (906) | - | - | 111,862,237 | - | - | - |
| 8/1/1996 | W/H TAX DIV NYN | (3,749) | - | (3,749) | - | - | 111,858,488 | - | - | - |
| 8/1/1996 | W/H TAX DIV PNU | (14,645) | - | (14,645) | - | - | 111,843,843 | - | - | - |
| 8/1/1996 | W/H TAX DIV T | (10,367) | - | (10,367) | - | - | 111,833,476 | - | - | - |
| 8/1/1996 | W/H TAX DIV BMY | (2,961) | - | (2,961) | - | - | 111,830,515 | - | - | - |
| 8/9/1996 | W/H TAX DIV ARP | (2,008) | - | (2,008) | - | - | 111,828,507 | - | - | - |
| 8/12/1996 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 114,828,507 | - | - | - |
| 8/16/1996 | W/H TAX DIV DIS | (8,010) | - | (8,010) | - | - | 114,820,497 | - | - | - |
| 8/19/1996 | W/H TAX DIV CCI | (54) | - | (54) | - | - | 114,820,443 | - | - | - |
| 8/19/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (1,555) | - | (1,555) | - | - | 114,818,888 | - | - | - |
| 8/30/1996 | TRANS TO 1FN0940 (1FN069) | (5,922,892) | - | - | - | (5,922,892) | 108,895,996 | - | - | - |
| 9/3/1996 | W/H TAX DIV INTC | (16,673) | - | (16,673) | - | - | 108,879,323 | - | - | - |
| 9/3/1996 | W/H TAX DIV F | (503) | - | (503) | - | - | 108,878,820 | - | - | - |
| 9/3/1996 | W/H TAX DIV COL | (3,605) | - | (3,605) | - | - | 108,875,215 | - | - | - |
| 9/4/1996 | W/H TAX DIV TXA | (36,516) | - | (36,516) | - | - | 108,838,699 | - | - | - |
| 9/10/1996 | W/H TAX DIV XON | (7,374) | - | (7,374) | - | - | 108,831,325 | - | - | - |
| 9/10/1996 | W/H TAX DIV AN | (12,117) | - | (12,117) | - | - | 108,819,208 | - | - | - |
| 9/10/1996 | W/H TAX DIV MOB | (14,820) | - | (14,820) | - | - | 108,804,388 | - | - | - |
| 9/10/1996 | W/H TAX DIV GM | (11,537) | - | (11,537) | - | - | 108,792,851 | - | - | - |
| 9/10/1996 | W/H TAX DIV JNJ | (9,635) | - | (9,635) | - | - | 108,783,216 | - | - | - |
| 9/12/1996 | W/H TAX DIV KO | (12,185) | - | (12,185) | - | - | 108,771,031 | - | - | - |
| 9/12/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (12) | - | (12) | - | - | 108,771,019 | - | - | - |
| 9/22/1996 | W/H TAX DIV ARC | (7,478) | - | (7,478) | - | - | 108,763,541 | - | - | - |
| 9/13/1996 | W/H TAX DIV MCD | (2,015) | - | (2,015) | - | - | 108,761,526 | - | - | - |
| 9/20/1996 | W/H TAX DIV AIG | (1,983) | - | (1,983) | - | - | 108,759,543 | - | - | - |
| 9/27/1996 | W/H TAX DIV WMT | (1,754) | - | (1,754) | - | - | 108,757,789 | - | - | - |
| 9/30/1996 | TRANS TO 1FN0940 (1FN069) | (4,241,880) | - | - | - | (4,241,880) | 104,515,909 | - | - | - |
| 10/1/1996 | W/H TAX DIV KO | (12,212) | - | (12,212) | - | - | 104,503,697 | - | - | - |
| 10/1/1996 | W/H TAX DIV MRK | (18,981) | - | (18,981) | - | - | 104,484,716 | - | - | - |
| 10/1/1996 | W/H TAX DIV T | (5,288) | - | (5,288) | - | - | 104,479,428 | - | - | - |
| 10/7/1996 | W/H TAX DIV WMT | (4,613) | - | (4,613) | - | - | 104,474,815 | - | - | - |
| 10/15/1996 | W/H TAX DIV C | (9) | - | (9) | - | - | 104,474,806 | - | - | - |
| 10/15/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | - | (2) | - | - | 104,474,804 | - | - | - |
| 10/31/1996 | TRANS TO 1FN0940 (1FN069) | (1,019,940) | - | - | - | (1,019,940) | 103,454,864 | - | - | - |
| 11/1/1996 | W/H TAX DIV T | (20,257) | - | (20,257) | - | - | 103,434,607 | - | - | - |
| 11/8/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (32) | - | (32) | - | - | 103,434,575 | - | - | - |
| 11/12/1996 | CHECK WIRE | 11,300,000 | 11,300,000 | - | - | - | 114,734,575 | - | - | - |
| 11/19/1996 | W/H TAX DIV CUI | (3,919) | - | (3,919) | - | - | 114,730,656 | - | - | - |
| 11/29/1996 | TRANS TO 1FN0940 (1FN069) | (3,469,645) | - | - | - | (3,469,645) | 111,261,011 | - | - | - |
| 11/29/1996 | W/H TAX DIV INTC | (825) | - | (825) | - | - | 111,260,186 | - | - | - |
| 12/2/1996 | W/H TAX DIV F | (8,471) | - | (8,471) | - | - | 111,251,715 | - | - | - |
| 12/6/1996 | W/H TAX DIV BA | (3,530) | - | (3,530) | - | - | 111,248,185 | - | - | - |
| 12/10/1996 | W/H TAX DIV GM | (10,814) | - | (10,814) | - | - | 111,237,371 | - | - | - |
| 12/10/1996 | W/H TAX DIV DD | (5,959) | - | (5,959) | - | - | 111,231,412 | - | - | - |
| 12/10/1996 | W/H TAX DIV XON | (35,574) | - | (35,574) | - | - | 111,195,838 | - | - | - |
| 12/10/1996 | W/H TAX DIV MOB | (7,334) | - | (7,334) | - | - | 111,188,504 | - | - | - |
| 12/10/1996 | W/H TAX DIV IBM | (3,169) | - | (3,169) | - | - | 111,185,335 | - | - | - |
| 12/10/1996 | W/H TAX DIV JNJ | (9,155) | - | (9,155) | - | - | 111,176,180 | - | - | - |
| 12/12/1996 | CHECK WIRE | 24,500,000 | 24,500,000 | - | - | - | 135,676,180 | - | - | - |
| 12/12/1996 | W/H TAX DIV BAC | (7,056) | - | (7,056) | - | - | 135,669,124 | - | - | - |

Exhibit E

MADC1374_0000038

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/1996 | W/H TAX DIV MMM | (7,502) | - | (7,502) | - | - | 135,348,480 | - | - | - |
| 12/12/1996 | W/H TAX DIV MTC | (3,178) | - | (3,178) | - | - | 135,345,302 | - | - | - |
| 12/13/1996 | W/H TAX DIV MCD | (1,892) | - | (1,892) | - | - | 135,343,410 | - | - | - |
| 12/16/1996 | W/H TAX DIV DD | (11,807) | - | (11,807) | - | - | 135,331,603 | - | - | - |
| 12/16/1996 | W/H TAX DIV KO | (11,143) | - | (11,143) | - | - | 135,320,460 | - | - | - |
| 12/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (5) | - | (5) | - | - | 135,320,455 | - | - | - |
| 12/20/1996 | W/H TAX DIV AIG | (1,711) | - | (1,711) | - | - | 135,318,744 | - | - | - |
| 12/23/1996 | TRANS TO 1FN06940 (1FN069) | (606,404) | - | - | - | (606,404) | 134,712,340 | - | - | - |
| 1/2/1997 | W/H TAX DIV PEP | (6,474) | - | (6,474) | - | - | 134,705,866 | - | - | - |
| 1/2/1997 | W/H TAX DIV MRK | (5,843) | - | (5,843) | - | - | 134,700,023 | - | - | - |
| 1/2/1997 | W/H TAX DIV MRK | (17,829) | - | (17,829) | - | - | 134,682,994 | - | - | - |
| 1/10/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 134,682,992 | - | - | - |
| 1/15/1997 | W/H TAX DIV C | (10,637) | - | (10,637) | - | - | 134,672,355 | - | - | - |
| 1/17/1997 | W/H TAX DIV WMT | (4,350) | - | (4,350) | - | - | 134,668,005 | - | - | - |
| 1/31/1997 | TRANS TO 1FN06940 (1FN069) | (4,329,623) | - | - | - | (4,329,623) | 130,338,382 | - | - | - |
| 2/11/1997 | CHECK WIRE | 32,750,000 | 32,750,000 | - | - | - | 163,088,382 | - | - | - |
| 2/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | - | (15) | - | - | 163,088,368 | - | - | - |
| 2/20/1997 | W/H TAX DIV KO | (10,076) | - | (10,076) | - | - | 163,078,292 | - | - | - |
| 2/28/1997 | TRANS TO 1FN06940 (1FN069) | (3,442,160) | - | - | - | (3,442,160) | 159,636,132 | - | - | - |
| 3/3/1997 | W/H TAX DIV INTC | (1,632) | - | (1,632) | - | - | 159,634,500 | - | - | - |
| 3/3/1997 | W/H TAX DIV COL | (532) | - | (532) | - | - | 159,633,969 | - | - | - |
| 3/3/1997 | W/H TAX DIV T | (18,278) | - | (18,278) | - | - | 159,615,691 | - | - | - |
| 3/5/1997 | CHECK WIRE | 39,500,000 | 39,500,000 | - | - | - | 199,115,691 | - | - | - |
| 3/7/1997 | W/H TAX DIV BA | (3,960) | - | (3,960) | - | - | 199,111,732 | - | - | - |
| 3/7/1997 | CHECK WIRE | (400,000) | - | (400,000) | - | - | 198,711,732 | - | - | - |
| 3/10/1997 | W/H TAX DIV AN | (14,141) | - | (14,141) | - | - | 198,697,590 | - | - | - |
| 3/10/1997 | W/H TAX DIV XOM | (14,804) | - | (14,804) | - | - | 198,682,786 | - | - | - |
| 3/10/1997 | W/H TAX DIV IBM | (7,291) | - | (7,291) | - | - | 198,675,495 | - | - | - |
| 3/10/1997 | W/H TAX DIV MOB | (17,131) | - | (17,131) | - | - | 198,658,364 | - | - | - |
| 3/10/1997 | W/H TAX DIV XON | (39,350) | - | (39,350) | - | - | 198,619,014 | - | - | - |
| 3/11/1997 | W/H TAX DIV GE | (11,405) | - | (11,405) | - | - | 198,607,609 | - | - | - |
| 3/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 198,607,608 | - | - | - |
| 3/12/1997 | W/H TAX DIV BAC | (9,925) | - | (9,925) | - | - | 198,597,683 | - | - | - |
| 3/12/1997 | W/H TAX DIV MMM | (9,832) | - | (9,832) | - | - | 198,587,851 | - | - | - |
| 3/14/1997 | W/H TAX DIV DD | (12,846) | - | (12,846) | - | - | 198,575,005 | - | - | - |
| 3/14/1997 | CHECK WIRE | 91,552 | 91,552 | - | - | - | 198,666,557 | - | - | - |
| 3/31/1997 | W/H TAX DIV PEP | (2,269) | - | (2,269) | - | - | 198,664,288 | - | - | - |
| 3/31/1997 | TRANS FROM 1FN06940 (1FN069) | 2,575,151 | - | - | 2,575,151 | - | 201,239,439 | - | - | - |
| 4/1/1997 | W/H TAX DIV KO | (4,392) | - | (4,392) | - | - | 201,235,047 | - | - | - |
| 4/4/1997 | W/H TAX DIV GM | (4,274) | - | (4,274) | - | - | 201,230,773 | - | - | - |
| 4/9/1997 | W/H TAX DIV WMT | (1,965) | - | (1,965) | - | - | 201,228,809 | - | - | - |
| 4/15/1997 | W/H TAX DIV C | (3,751) | - | (3,751) | - | - | 201,225,057 | - | - | - |
| 4/16/1997 | CHECK WIRE | 17,000,000 | 17,000,000 | - | - | - | 218,225,057 | - | - | - |
| 4/16/1997 | W/H TAX DIV HWP | (3,419) | - | (3,419) | - | - | 218,221,639 | - | - | - |
| 4/24/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | - | (17) | - | - | 218,221,622 | - | - | - |
| 4/30/1997 | TRANS FROM 1FN06940 (1FN069) | 10,483,139 | - | - | 10,483,139 | - | 228,704,760 | - | - | - |
| 5/1/1997 | W/H TAX DIV BMY | (10,973) | - | (10,973) | - | - | 228,693,787 | - | - | - |
| 5/1/1997 | W/H TAX DIV BEL | (8,959) | - | (8,959) | - | - | 228,684,827 | - | - | - |
| 5/1/1997 | W/H TAX DIV GTE | (14,913) | - | (14,913) | - | - | 228,669,914 | - | - | - |
| 5/1/1997 | W/H TAX DIV AIT | (8,853) | - | (8,853) | - | - | 228,661,061 | - | - | - |
| 5/9/1997 | W/H TAX DIV AXP | (3,045) | - | (3,045) | - | - | 228,658,017 | - | - | - |
| 5/12/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (28) | - | (28) | - | - | 228,657,989 | - | - | - |
| 5/16/1997 | W/H TAX DIV DIS | (2,548) | - | (2,548) | - | - | 228,655,441 | - | - | - |
| 5/16/1997 | W/H TAX DIV CCI | (3,141) | - | (3,141) | - | - | 228,652,300 | - | - | - |
| 5/30/1997 | TRANS TO 1FN06940 (1FN069) | (3,868,028) | - | - | - | (3,868,028) | 224,784,272 | - | - | - |
| 6/2/1997 | W/H TAX DIV PEP | (6,562) | - | (6,562) | - | - | 224,777,710 | - | - | - |
| 6/2/1997 | W/H TAX DIV COL | (180) | - | (180) | - | - | 224,777,531 | - | - | - |
| 6/2/1997 | W/H TAX DIV INTC | (548) | - | (548) | - | - | 224,776,982 | - | - | - |
| 6/4/1997 | CHECK WIRE | 25,000,000 | 25,000,000 | - | - | - | 249,776,982 | - | - | - |
| 6/10/1997 | W/H TAX DIV IBM | (2,925) | - | (2,925) | - | - | 249,774,057 | - | - | - |
| 6/10/1997 | W/H TAX DIV AN | (4,421) | - | (4,421) | - | - | 249,769,636 | - | - | - |
| 6/10/1997 | W/H TAX DIV MOB | (5,285) | - | (5,285) | - | - | 249,764,351 | - | - | - |
| 6/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (63) | - | (63) | - | - | 249,764,289 | - | - | - |
| 6/13/1997 | CHECK WIRE A/O 6/12/97 | 45,000 | 45,000 | - | - | - | 249,809,289 | - | - | - |
| 6/13/1997 | CHECK WIRE A/O 6/12/97 | 1,200,000 | 1,200,000 | - | - | - | 251,009,289 | - | - | - |
| 6/13/1997 | CHECK WIRE A/O 6/12/97 | 4,750,000 | 4,750,000 | - | - | - | 255,759,289 | - | - | - |
| 6/30/1997 | TRANS TO 1FN06940 (1FN069) | (4,530,779) | - | - | - | (4,530,779) | 251,228,510 | - | - | - |
| 7/9/1997 | W/H TAX DIV HWP | (7,580) | - | (7,580) | - | - | 251,220,930 | - | - | - |

Exhibit E

MADC1374_00000039

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 7/14/1997 | CHECK WIRE | 725,000 | 725,000 | - | - | - | 251,945,930 | - | - | - |
| 7/14/1997 | CHECK WIRE | 450,000 | 450,000 | - | - | - | 252,395,930 | - | - | - |
| 7/14/1997 | W/H TAX DIV WMT | (8,389) | - | (8,389) | - | - | 252,387,541 | - | - | - |
| 7/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (52) | - | (52) | - | - | 252,387,489 | - | - | - |
| 7/25/1997 | W/H TAX DIV GE | (45,850) | - | (45,850) | - | - | 252,341,638 | - | - | - |
| 7/31/1997 | TRANS TO 1FN06940 (1FN069) | (7,291,554) | - | - | - | (7,291,554) | 245,050,084 | - | - | - |
| 8/1/1997 | W/H TAX DIV BMY | (20,313) | - | (20,313) | - | - | 245,029,771 | - | - | - |
| 8/1/1997 | W/H TAX DIV AIT | (16,477) | - | (16,477) | - | - | 245,013,294 | - | - | - |
| 8/1/1997 | W/H TAX DIV BEL | (17,470) | - | (17,470) | - | - | 244,995,824 | - | - | - |
| 8/1/1997 | W/H TAX DIV T | (28,639) | - | (28,639) | - | - | 244,967,185 | - | - | - |
| 8/5/1997 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 274,967,185 | - | - | - |
| 8/8/1997 | W/H TAX DIV AXP | (5,624) | - | (5,624) | - | - | 274,961,561 | - | - | - |
| 8/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (121) | - | (121) | - | - | 274,961,440 | - | - | - |
| 8/22/1997 | W/H TAX DIV DIS | (4,784) | - | (4,784) | - | - | 274,956,656 | - | - | - |
| 8/29/1997 | TRANS FROM 1FN06940 (1FN069) | 67,056 | - | - | 67,056 | - | 275,023,712 | - | - | - |
| 9/12/1997 | W/H TAX DIV MCD | (3,097) | - | (3,097) | - | - | 275,020,614 | - | - | - |
| 9/12/1997 | W/H TAX DIV MMM | (7,985) | - | (7,985) | - | - | 275,012,629 | - | - | - |
| 9/10/1997 | W/H TAX DIV AIG | (2,816) | - | (2,816) | - | - | 275,009,813 | - | - | - |
| 9/23/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 275,009,808 | - | - | - |
| 9/26/1997 | W/H TAX DIV NB | (12,872) | - | (12,872) | - | - | 274,996,936 | - | - | - |
| 9/30/1997 | TRANS TO 1FN06940 (1FN069) | (363,475) | - | - | - | (363,475) | 274,633,461 | - | - | - |
| 10/1/1997 | W/H TAX DIV S | (4,140) | - | (4,140) | - | - | 274,629,321 | - | - | - |
| 10/1/1997 | W/H TAX DIV MRK | (28,840) | - | (28,840) | - | - | 274,600,481 | - | - | - |
| 10/1/1997 | W/H TAX DIV KO | (18,007) | - | (18,007) | - | - | 274,582,374 | - | - | - |
| 10/7/1997 | W/H TAX DIV MCD | (10,163) | - | (10,163) | - | - | 274,572,212 | - | - | - |
| 10/16/1997 | W/H TAX DIV SLB | (4,933) | - | (4,933) | - | - | 274,567,279 | - | - | - |
| 10/14/1997 | W/H TAX DIV KMT | (8,090) | - | (8,090) | - | - | 274,559,189 | - | - | - |
| 10/15/1997 | W/H TAX DIV HWP | (7,366) | - | (7,366) | - | - | 274,551,822 | - | - | - |
| 10/15/1997 | W/H TAX DIV C | (14,616) | - | (14,616) | - | - | 274,537,206 | - | - | - |
| 10/21/1997 | CHECK WIRE | 12,000,000 | 12,000,000 | - | - | - | 286,537,206 | - | - | - |
| 10/23/1997 | W/H TAX DIV S | (114) | - | (114) | - | - | 286,537,093 | - | - | - |
| 10/27/1997 | W/H TAX DIV GE | (44,556) | - | (44,556) | - | - | 286,492,537 | - | - | - |
| 10/31/1997 | TRANS FROM 1FN06940 (1FN069) | 1,865,080 | - | - | 1,865,080 | - | 288,357,617 | - | - | - |
| 11/3/1997 | W/H TAX DIV AIT | (16,682) | - | (16,682) | - | - | 288,340,935 | - | - | - |
| 11/3/1997 | W/H TAX DIV T | (28,412) | - | (28,412) | - | - | 288,312,522 | - | - | - |
| 11/3/1997 | W/H TAX DIV BEL | (31,852) | - | (31,852) | - | - | 288,280,671 | - | - | - |
| 11/3/1997 | W/H TAX DIV BMY | (20,207) | - | (20,207) | - | - | 288,260,464 | - | - | - |
| 11/10/1997 | W/H TAX DIV AXP | (5,650) | - | (5,650) | - | - | 288,254,814 | - | - | - |
| 11/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 288,254,810 | - | - | - |
| 11/21/1997 | W/H TAX DIV PEP | (4,699) | - | (4,699) | - | - | 288,250,112 | - | - | - |
| 11/28/1997 | TRANS TO 1FN06940 (1FN069) | (5,861,410) | - | - | - | (5,861,410) | 282,388,702 | - | - | - |
| 12/10/1997 | CHECK WIRE | 16,000,000 | 16,000,000 | - | - | - | 298,388,702 | - | - | - |
| 12/12/1997 | W/H TAX DIV MCD | (2,388) | - | (2,388) | - | - | 298,386,313 | - | - | - |
| 12/15/1997 | W/H TAX DIV GM | (14,391) | - | (14,391) | - | - | 298,371,922 | - | - | - |
| 12/17/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 298,371,720 | - | - | - |
| 12/19/1997 | W/H TAX DIV MER | (2,171) | - | (2,171) | - | - | 298,369,548 | - | - | - |
| 12/24/1997 | W/H TAX DIV NB | (11,441) | - | (11,441) | - | - | 298,358,107 | - | - | - |
| 12/31/1997 | TRANS FROM 1FN06940 (1FN069) | 4,085,810 | - | - | 4,085,810 | - | 302,443,917 | - | - | - |
| 1/2/1998 | W/H TAX DIV PEP | (8,106) | - | (8,106) | - | - | 302,435,811 | - | - | - |
| 1/2/1998 | W/H TAX DIV MRK | (22,928) | - | (22,928) | - | - | 302,412,883 | - | - | - |
| 1/15/1998 | W/H TAX DIV C | (11,117) | - | (11,117) | - | - | 302,401,766 | - | - | - |
| 1/20/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 302,401,764 | - | - | - |
| 1/30/1998 | TRANS FROM 1FN06940 (1FN069) | 1,767,892 | - | - | 1,767,892 | - | 304,169,655 | - | - | - |
| 2/4/1998 | CHECK WIRE | 45,000,000 | 45,000,000 | - | - | - | 349,169,655 | - | - | - |
| 2/19/1998 | W/H TAX DIV CCI | (10,172) | - | (10,172) | - | - | 349,159,483 | - | - | - |
| 2/24/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (45) | - | (45) | - | - | 349,159,438 | - | - | - |
| 2/25/1998 | W/H TAX DIV MER | (2,654) | - | (2,654) | - | - | 349,156,785 | - | - | - |
| 2/27/1998 | TRANS TO 1FN06940 (1FN069) | (24,537,558) | - | - | - | (24,537,558) | 324,619,226 | - | - | - |
| 3/2/1998 | W/H TAX DIV INTC | (1,957) | - | (1,957) | - | - | 324,617,269 | - | - | - |
| 3/2/1998 | W/H TAX DIV F | (19,969) | - | (19,969) | - | - | 324,597,300 | - | - | - |
| 3/6/1998 | W/H TAX DIV BA | (8,789) | - | (8,789) | - | - | 324,588,512 | - | - | - |
| 3/10/1998 | W/H TAX DIV GM | (22,669) | - | (22,669) | - | - | 324,565,843 | - | - | - |
| 3/10/1998 | W/H TAX DIV AN | (23,541) | - | (23,541) | - | - | 324,542,302 | - | - | - |
| 3/10/1998 | W/H TAX DIV JNJ | (18,414) | - | (18,414) | - | - | 324,523,888 | - | - | - |
| 3/10/1998 | W/H TAX DIV XON | (39,894) | - | (39,894) | - | - | 324,483,994 | - | - | - |
| 3/10/1998 | W/H TAX DIV F | (7,518) | - | (7,518) | - | - | 324,476,476 | - | - | - |
| 3/10/1998 | W/H TAX DIV MOB | (17,646) | - | (17,646) | - | - | 324,458,830 | - | - | - |
| 3/11/1998 | CHECK WIRE | 8,300,000 | 8,300,000 | - | - | - | 332,758,830 | - | - | - |

Exhibit E

12-01512-cgm    Doc 1-5    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit E    Pg
12 of 75

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

MADC1374_00000040

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/11/1998 | W/H TAX DIV BAC | (15,261) | - | (15,261) | - | - | 332,743,569 | - | - | - |
| 3/12/1998 | W/H TAX DIV MMM | (13,427) | - | (13,427) | - | - | 332,730,142 | - | - | - |
| 3/13/1998 | W/H TAX DIV ARC | (9,453) | - | (9,453) | - | - | 332,720,689 | - | - | - |
| 3/16/1998 | W/H TAX DIV DD | (21,971) | - | (21,971) | - | - | 332,698,717 | - | - | - |
| 3/17/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (41) | - | (41) | - | - | 332,698,676 | - | - | - |
| 3/31/1998 | TRANS TO IFN06940 (1FN069) | (4,469,534) | - | - | - | (4,469,534) | 328,229,143 | - | - | - |
| 4/3/1998 | W/H TAX DIV SLB | (5,885) | - | (5,885) | - | - | 328,223,257 | - | - | - |
| 4/6/1998 | CHECK WIRE | 40,000,000 | 40,000,000 | - | - | - | 368,223,257 | - | - | - |
| 4/6/1998 | W/H TAX DIV WMT | (5,219) | - | (5,219) | - | - | 368,218,038 | - | - | - |
| 4/15/1998 | W/H TAX DIV HWP | (8,688) | - | (8,688) | - | - | 368,209,351 | - | - | - |
| 4/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | - | (14) | - | - | 368,209,536 | - | - | - |
| 4/30/1998 | TRANS TO IFN06940 (1FN069) | (16,781,901) | - | - | - | (16,781,901) | 351,427,635 | - | - | - |
| 5/1/1998 | W/H TAX DIV T | (31,902) | - | (31,902) | - | - | 351,395,733 | - | - | - |
| 5/1/1998 | W/H TAX DIV AIT | (20,154) | - | (20,154) | - | - | 351,375,579 | - | - | - |
| 5/1/1998 | W/H TAX DIV BEL | (35,325) | - | (35,325) | - | - | 351,340,254 | - | - | - |
| 5/1/1998 | W/H TAX DIV BMY | (23,004) | - | (23,004) | - | - | 351,317,250 | - | - | - |
| 5/7/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 381,317,250 | - | - | - |
| 5/8/1998 | W/H TAX DIV AXP | (6,268) | - | (6,268) | - | - | 381,310,982 | - | - | - |
| 5/19/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (43) | - | (43) | - | - | 381,310,939 | - | - | - |
| 5/22/1998 | W/H TAX DIV DIS | (6,193) | - | (6,193) | - | - | 381,304,746 | - | - | - |
| 5/27/1998 | TRANS FROM IFN06940 (1FN069) | 2,274,650 | - | - | 2,274,650 | - | 383,579,396 | - | - | - |
| 5/29/1998 | TRANS TO IFN06940 (1FN069) | (1,456) | - | - | - | (1,456) | 383,577,940 | - | - | - |
| 6/4/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 413,577,940 | - | - | - |
| 6/5/1998 | W/H TAX DIV BA | (9,117) | - | (9,117) | - | - | 413,568,822 | - | - | - |
| 6/9/1998 | W/H TAX DIV JNJ | (21,704) | - | (21,704) | - | - | 413,547,118 | - | - | - |
| 6/10/1998 | W/H TAX DIV IBM | (4,514) | - | (4,514) | - | - | 413,542,604 | - | - | - |
| 6/10/1998 | W/H TAX DIV GM | (16,205) | - | (16,205) | - | - | 413,526,399 | - | - | - |
| 6/10/1998 | W/H TAX DIV XON | (44,974) | - | (44,974) | - | - | 413,481,426 | - | - | - |
| 6/10/1998 | W/H TAX DIV MOB | (9,097) | - | (9,097) | - | - | 413,472,328 | - | - | - |
| 6/10/1998 | W/H TAX DIV GE | (32,641) | - | (32,641) | - | - | 413,439,688 | - | - | - |
| 6/11/1998 | W/H TAX DIV AN | (3) | - | (3) | - | - | 413,439,684 | - | - | - |
| 6/11/1998 | W/H TAX DIV BAC | (15,760) | - | (15,760) | - | - | 413,423,924 | - | - | - |
| 6/12/1998 | W/H TAX DIV MCD | (4,019) | - | (4,019) | - | - | 413,419,906 | - | - | - |
| 6/12/1998 | W/H TAX DIV DD | (26,592) | - | (26,592) | - | - | 413,393,314 | - | - | - |
| 6/12/1998 | W/H TAX DIV MMM | (13,929) | - | (13,929) | - | - | 413,379,384 | - | - | - |
| 6/19/1998 | W/H TAX DIV MRK | (43,536) | - | (43,536) | - | - | 413,335,849 | - | - | - |
| 6/26/1998 | W/H TAX DIV NB | (23,427) | - | (23,427) | - | - | 413,312,422 | - | - | - |
| 6/29/1998 | TRANS FROM IFN06940 (1FN069) | 7,877,200 | - | - | 7,877,200 | - | 421,229,622 | - | - | - |
| 6/30/1998 | W/H TAX DIV PEP | (12,730) | - | (12,730) | - | - | 421,216,892 | - | - | - |
| 6/30/1998 | W/H TAX DIV GM | (2,081) | - | (2,081) | - | - | 421,214,811 | - | - | - |
| 7/1/1998 | AMOCO CORP CANCEL W/H | 32,641 | - | 32,641 | - | - | 421,247,452 | - | - | - |
| 7/1/1998 | W/H TAX DIV KO | (24,307) | - | (24,307) | - | - | 421,223,145 | - | - | - |
| 7/1/1998 | AMOCO CORP W/H TAX DIV | (16,320) | - | (16,320) | - | - | 421,206,825 | - | - | - |
| 7/1/1998 | W/H TAX DIV MRK | (34,882) | - | (34,882) | - | - | 421,171,943 | - | - | - |
| 7/7/1998 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 471,171,943 | - | - | - |
| 7/10/1998 | W/H TAX DIV SLB | (6,120) | - | (6,120) | - | - | 471,165,823 | - | - | - |
| 7/13/1998 | W/H TAX DIV WMT | (11,330) | - | (11,330) | - | - | 471,154,493 | - | - | - |
| 7/15/1998 | W/H TAX DIV BMY | (16,957) | - | (16,957) | - | - | 471,137,536 | - | - | - |
| 7/15/1998 | W/H TAX DIV HWP | (11,024) | - | (11,024) | - | - | 471,126,512 | - | - | - |
| 7/20/1998 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 481,126,512 | - | - | - |
| 7/20/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 481,126,508 | - | - | - |
| 7/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (63,848) | - | (63,848) | - | - | 481,062,660 | - | - | - |
| 7/29/1998 | TRANS TO IFN06940 (1FN069) | (49,971,792) | - | - | - | (49,971,792) | 431,090,868 | - | - | - |
| 8/3/1998 | W/H TAX DIV BEL | (39,093) | - | (39,093) | - | - | 431,051,775 | - | - | - |
| 8/3/1998 | W/H TAX DIV AIT | (21,421) | - | (21,421) | - | - | 431,030,354 | - | - | - |
| 8/3/1998 | W/H TAX DIV BMY | (25,457) | - | (25,457) | - | - | 431,004,897 | - | - | - |
| 8/3/1998 | W/H TAX DIV T | (34,707) | - | (34,707) | - | - | 430,970,190 | - | - | - |
| 8/5/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 430,970,187 | - | - | - |
| 8/6/1998 | CHECK WIRE | 40,000,000 | 40,000,000 | - | - | - | 470,970,187 | - | - | - |
| 8/10/1998 | W/H TAX DIV AXP | (7,085) | - | (7,085) | - | - | 470,963,102 | - | - | - |
| 8/31/1998 | TRANS TO IFN06940 (1FN069) | (1,478,466) | - | - | - | (1,478,466) | 469,484,636 | - | - | - |
| 9/4/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 469,484,636 | - | - | - |
| 9/6/1998 | CHECK WIRE | 17,000,000 | 17,000,000 | - | - | - | 486,484,636 | - | - | - |
| 9/11/1998 | W/H TAX DIV MCD | (3,628) | - | (3,628) | - | - | 486,481,008 | - | - | - |
| 9/30/1998 | W/H TAX DIV BMY | (4,085) | - | (4,085) | - | - | 486,476,922 | - | - | - |
| 9/30/1998 | TRANS FROM IFN06940 (1FN069) | 68,798,924 | - | - | 68,798,924 | - | 555,275,846 | - | - | - |
| 10/8/1998 | CHECK WIRE | (35,000,000) | - | (35,000,000) | - | - | 520,275,846 | - | - | - |
| 10/15/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | - | (14) | - | - | 520,275,832 | - | - | - |

Exhibit E

12-01512-cgm    Doc 1-5    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit E    Pg
13 of 75

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/1998 | CHECK WIRE | (55,000,000) | | (55,000,000) | - | - | 465,275,832 | - | - | - |
| 11/23/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | | (15) | - | - | 465,275,817 | - | - | - |
| 11/30/1998 | TRANS TO 1FN06940 (1FN069) | (45,246,050) | | | - | (45,246,050) | 420,029,768 | - | - | - |
| 12/8/1998 | CHECK WIRE | 20,000,000 | 20,000,000 | | - | - | 440,029,768 | - | - | - |
| 12/11/1998 | W/H TAX DIV MCD | (2,285) | | (2,285) | - | - | 440,027,483 | - | - | - |
| 12/15/1998 | CHECK WIRE | 7,000,000 | 7,000,000 | | - | - | 447,027,483 | - | - | - |
| 12/15/1998 | W/H TAX DIV KO | (13,493) | | (13,493) | - | - | 447,013,989 | - | - | - |
| 12/18/1998 | W/H TAX DIV AIG | (2,133) | | (2,133) | - | - | 447,011,857 | - | - | - |
| 12/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | - | - | 447,011,855 | - | - | - |
| 12/23/1998 | W/H TAX DIV MRK | (28,565) | | (28,565) | - | - | 446,983,291 | - | - | - |
| 12/31/1998 | TRANS FROM 1FN06940 (1FN069) | 5,538,063 | | | 5,538,063 | - | 452,521,334 | - | - | - |
| 1/4/1999 | W/H TAX DIV PEP | (7,017) | | (7,017) | - | - | 452,514,316 | - | - | - |
| 1/4/1999 | W/H TAX DIV ONE | (16,081) | | (16,081) | - | - | 452,498,235 | - | - | - |
| 1/4/1999 | W/H TAX DIV MRK | (23,991) | | (23,991) | - | - | 452,474,244 | - | - | - |
| 1/6/1999 | CHECK WIRE | 30,000,000 | 30,000,000 | | - | - | 482,474,244 | - | - | - |
| 1/11/1999 | W/H TAX DIV WMT | (6,231) | | (6,231) | - | - | 482,468,013 | - | - | - |
| 1/22/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | - | - | 482,468,013 | - | - | - |
| 1/29/1999 | TRANS TO 1FN06581 (1FN045) | (20,000) | | | - | (20,000) | 482,448,013 | - | - | - |
| 1/29/1999 | TRANS TO 1FN06940 (1FN069) | (124,848) | | | - | (124,848) | 482,323,165 | - | - | - |
| 2/11/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | - | - | 495,323,165 | - | - | - |
| 2/16/1999 | W/H TAX DIV TXN | (2,376) | | (2,376) | - | - | 495,320,788 | - | - | - |
| 2/16/1999 | W/H TAX DIV MOB | (19,380) | | (19,380) | - | - | 495,301,408 | - | - | - |
| 2/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (21) | | (21) | - | - | 495,301,387 | - | - | - |
| 2/24/1999 | TRANS FROM 1FN06940 (1FN069) | 10,177,298 | | | 10,177,298 | - | 505,478,685 | - | - | - |
| 2/26/1999 | W/H TAX DIV C | (28,090) | | (28,090) | - | - | 505,450,595 | - | - | - |
| 3/1/1999 | W/H TAX DIV INTC | (4,589) | | (4,589) | - | - | 505,446,005 | - | - | - |
| 3/1/1999 | W/H TAX DIV GE | (38,302) | | (38,302) | - | - | 505,407,703 | - | - | - |
| 3/1/1999 | W/H TAX DIV WFC | (20,461) | | (20,461) | - | - | 505,387,242 | - | - | - |
| 3/3/1999 | W/H TAX DIV BA | (9,256) | | (9,256) | - | - | 505,377,986 | - | - | - |
| 3/4/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (31) | | (31) | - | - | 505,377,955 | - | - | - |
| 3/8/1999 | TRANS FROM 1FN06940 (1FN069) | 359,492 | | | 359,492 | - | 505,737,447 | - | - | - |
| 3/9/1999 | W/H TAX DIV JNJ | (22,727) | | (22,727) | - | - | 505,714,720 | - | - | - |
| 3/10/1999 | W/H TAX DIV XON | (43,634) | | (43,634) | - | - | 505,671,086 | - | - | - |
| 3/10/1999 | W/H TAX DIV GM | (22,727) | | (22,727) | - | - | 505,648,359 | - | - | - |
| 3/10/1999 | W/H TAX DIV IBM | (14,678) | | (14,678) | - | - | 505,633,680 | - | - | - |
| 3/11/1999 | TRANS TO 1FN06940 (1FN069) | (2,093,212) | | | - | (2,093,212) | 503,540,468 | - | - | - |
| 3/11/1999 | CHECK WIRE | 40,000,000 | 40,000,000 | | - | - | 543,540,468 | - | - | - |
| 3/11/1999 | TRANS FROM 1FN06940 (1FN069) | 2,057,094 | | | 2,057,094 | - | 545,597,562 | - | - | - |
| 3/15/1999 | W/H TAX DIV DD | (26,923) | | (26,923) | - | - | 545,570,640 | - | - | - |
| 3/30/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | | - | - | 550,570,640 | - | - | - |
| 3/26/1999 | TRANS TO 1FN06940 (1FN069) | (26,060,708) | | | - | (26,060,708) | 524,509,932 | - | - | - |
| 3/31/1999 | W/H TAX DIV MCD | (4,291) | | (4,291) | - | - | 524,505,641 | - | - | - |
| 3/31/1999 | W/H TAX DIV PEP | (12,800) | | (12,800) | - | - | 524,492,841 | - | - | - |
| 4/1/1999 | W/H TAX DIV WFC | (26,678) | | (26,678) | - | - | 524,466,264 | - | - | - |
| 4/1/1999 | W/H TAX DIV ONE | (33,427) | | (33,427) | - | - | 524,432,936 | - | - | - |
| 4/14/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (27) | | (27) | - | - | 524,432,909 | - | - | - |
| 4/19/1999 | W/H TAX DIV WMT | (15,292) | | (15,292) | - | - | 524,417,617 | - | - | - |
| 4/22/1999 | TRANS TO 1FN06940 (1FN069) | (475,508) | | | - | (475,508) | 523,942,109 | - | - | - |
| 4/23/1999 | W/H TAX DIV GE | (13,517) | | (13,517) | - | - | 523,928,592 | - | - | - |
| 4/30/1999 | TRANS TO 1FN06940 (1FN069) | (3,067,262) | | | - | (3,067,262) | 520,861,330 | - | - | - |
| 5/5/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | | (8) | - | - | 520,861,322 | - | - | - |
| 5/7/1999 | TRANS FROM 1FN06940 (1FN069) | 5,532,468 | | | 5,532,468 | - | 526,393,790 | - | - | - |
| 5/10/1999 | CHECK WIRE | 45,000,000 | 45,000,000 | | - | - | 571,393,790 | - | - | - |
| 5/13/1999 | TRANS TO 1FN06940 (1FN069) | (887,476) | | | - | (887,476) | 570,506,314 | - | - | - |
| 5/14/1999 | W/H TAX DIV PG | (4,227) | | (4,227) | - | - | 570,502,087 | - | - | - |
| 5/24/1999 | W/H TAX DIV TXN | (360) | | (360) | - | - | 570,501,727 | - | - | - |
| 5/25/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | | - | - | 579,501,727 | - | - | - |
| 5/26/1999 | TRANS FROM 1FN06940 (1FN069) | 4,377,813 | | | 4,377,813 | - | 583,879,540 | - | - | - |
| 5/28/1999 | W/H TAX DIV C | (5,339) | | (5,339) | - | - | 583,874,201 | - | - | - |
| 6/1/1999 | W/H TAX DIV F | (6,172) | | (6,172) | - | - | 583,868,029 | - | - | - |
| 6/1/1999 | W/H TAX DIV INTC | (3,347) | | (3,347) | - | - | 583,864,681 | - | - | - |
| 6/1/1999 | W/H TAX DIV WFC | (10,065) | | (10,065) | - | - | 583,853,616 | - | - | - |
| 6/1/1999 | W/H TAX DIV LU | (1,130) | | (1,130) | - | - | 583,852,386 | - | - | - |
| 6/4/1999 | W/H TAX DIV BA | (9,070) | | (9,070) | - | - | 583,843,316 | - | - | - |
| 6/8/1999 | W/H TAX DIV JNJ | (24,839) | | (24,839) | - | - | 583,818,477 | - | - | - |
| 6/10/1999 | W/H TAX DIV MOB | (30,107) | | (30,107) | - | - | 583,788,370 | - | - | - |
| 6/10/1999 | W/H TAX DIV GM | (21,832) | | (21,832) | - | - | 583,766,538 | - | - | - |
| 6/10/1999 | W/H TAX DIV XON | (66,687) | | (66,687) | - | - | 583,699,851 | - | - | - |

MADC1374_0000041

Exhibit E

MADC1374_0000042

12-01512-cgm    Doc 1-5    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit E    Pg 14 of 75

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/10/1999 | W/H TAX DIV IBM | (7,491) | - | (7,491) | - | - | 583,692,360 | - | - | - |
| 6/14/1999 | W/H TAX DIV DD | (27,347) | - | (27,347) | - | - | 583,665,013 | - | - | - |
| 6/15/1999 | TRANS FROM 1FN06930 (1FN069) | 15,000,000 | - | - | 15,000,000 | - | 598,665,013 | - | - | - |
| 6/16/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (30) | - | (30) | - | - | 598,664,983 | - | - | - |
| 6/30/1999 | TRANS TO 1FN06940 (1FN069) | (14,400,796) | - | - | - | (14,400,796) | 584,264,187 | - | - | - |
| 7/2/1999 | W/H TAX DIV WMT | (8,396) | - | (8,396) | - | - | 584,255,791 | - | - | - |
| 7/13/1999 | CHECK WIRE | 12,500,000 | 12,500,000 | - | - | - | 596,755,791 | - | - | - |
| 7/14/1999 | W/H TAX DIV HWP | (6,141) | - | (6,141) | - | - | 596,749,650 | - | - | - |
| 7/21/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | - | (16) | - | - | 596,749,634 | - | - | - |
| 7/26/1999 | CHECK WIRE | (44,498) | - | (44,498) | - | - | 596,705,136 | - | - | - |
| 7/28/1999 | TRANS TO 1FN06940 (1FN069) | (35,014,484) | - | - | - | (35,014,484) | 561,690,652 | - | - | - |
| 7/30/1999 | TRANS TO 1FN06940 (1FN069) | (431,292) | - | - | - | (431,292) | 561,259,360 | - | - | - |
| 8/2/1999 | W/H TAX DIV BEL | (23,088) | - | (23,088) | - | - | 561,236,272 | - | - | - |
| 8/2/1999 | W/H TAX DIV BMY | (15,988) | - | (15,988) | - | - | 561,220,284 | - | - | - |
| 8/2/1999 | W/H TAX DIV T | (26,387) | - | (26,387) | - | - | 561,193,897 | - | - | - |
| 8/2/1999 | W/H TAX DIV AIT | (12,948) | - | (12,948) | - | - | 561,180,949 | - | - | - |
| 8/9/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | - | - | - | 574,180,949 | - | - | - |
| 8/10/1999 | W/H TAX DIV AXP | (3,778) | - | (3,778) | - | - | 574,177,171 | - | - | - |
| 8/16/1999 | W/H TAX DIV TXN | (520) | - | (520) | - | - | 574,176,652 | - | - | - |
| 8/24/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 583,176,652 | - | - | - |
| 8/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (183) | - | (183) | - | - | 583,176,469 | - | - | - |
| 8/27/1999 | W/H TAX DIV WFC | (7,417) | - | (7,417) | - | - | 583,169,052 | - | - | - |
| 8/30/1999 | TRANS TO 1FN06940 (1FN069) | (8,336,760) | - | - | - | (8,336,760) | 574,832,292 | - | - | - |
| 9/1/1999 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 582,832,292 | - | - | - |
| 9/1/1999 | W/H TAX DIV WFC | (5,298) | - | (5,298) | - | - | 582,826,994 | - | - | - |
| 9/1/1999 | W/H TAX DIV INTC | (1,650) | - | (1,650) | - | - | 582,825,344 | - | - | - |
| 9/1/1999 | W/H TAX DIV MO | (8,904) | - | (8,904) | - | - | 582,816,440 | - | - | - |
| 9/1/1999 | W/H TAX DIV LU | (978) | - | (978) | - | - | 582,815,461 | - | - | - |
| 9/3/1999 | W/H TAX DIV BA | (2,139) | - | (2,139) | - | - | 582,813,322 | - | - | - |
| 9/7/1999 | W/H TAX DIV NJ | (12,203) | - | (12,203) | - | - | 582,801,118 | - | - | - |
| 9/10/1999 | W/H TAX DIV MOB | (16,969) | - | (16,969) | - | - | 582,784,149 | - | - | - |
| 9/10/1999 | W/H TAX DIV XON | (15,873) | - | (15,873) | - | - | 582,768,277 | - | - | - |
| 9/10/1999 | W/H TAX DIV GM | (5,094) | - | (5,094) | - | - | 582,763,183 | - | - | - |
| 9/10/1999 | W/H TAX DIV IBM | (3,423) | - | (3,423) | - | - | 582,759,760 | - | - | - |
| 9/13/1999 | W/H TAX DIV MMM | (6,973) | - | (6,973) | - | - | 582,752,786 | - | - | - |
| 9/15/1999 | W/H TAX DIV ONE | (6,418) | - | (6,418) | - | - | 582,746,368 | - | - | - |
| 9/15/1999 | W/H TAX DIV MCD | (4,809) | - | (4,809) | - | - | 582,751,559 | - | - | - |
| 9/16/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 591,751,559 | - | - | - |
| 9/17/1999 | W/H TAX DIV AIG | (5,728) | - | (5,728) | - | - | 591,745,830 | - | - | - |
| 9/24/1999 | W/H TAX DIV HWP | (67,553) | - | (67,553) | - | - | 591,678,277 | - | - | - |
| 9/30/1999 | W/H TAX DIV PEP | (14,586) | - | (14,586) | - | - | 591,673,691 | - | - | - |
| 9/30/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | - | (15) | - | - | 591,673,676 | - | - | - |
| 9/30/1999 | TRANS FROM 1FN06940 (1FN069) | 6,338,833 | - | - | 6,338,833 | - | 598,012,509 | - | - | - |
| 10/1/1999 | W/H TAX DIV GE | (20,151) | - | (20,151) | - | - | 597,992,358 | - | - | - |
| 10/1/1999 | W/H TAX DIV MRK | (51,177) | - | (51,177) | - | - | 597,941,182 | - | - | - |
| 10/1/1999 | W/H TAX DIV ONE | (35,339) | - | (35,339) | - | - | 597,896,842 | - | - | - |
| 10/7/1999 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 605,896,842 | - | - | - |
| 10/12/1999 | W/H TAX DIV WMT | (16,342) | - | (16,342) | - | - | 605,880,501 | - | - | - |
| 10/13/1999 | W/H TAX DIV HWP | (12,026) | - | (12,026) | - | - | 605,868,475 | - | - | - |
| 10/18/1999 | TRANS FROM 1FN06940 (1FN069) | 75,554,675 | - | - | 75,554,675 | - | 681,423,150 | - | - | - |
| 10/20/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 681,423,145 | - | - | - |
| 10/25/1999 | W/H TAX DIV GE | (84,582) | - | (84,582) | - | - | 681,338,563 | - | - | - |
| 11/1/1999 | W/H TAX DIV AIT | (25,356) | - | (25,356) | - | - | 681,313,207 | - | - | - |
| 11/1/1999 | W/H TAX DIV BMY | (31,530) | - | (31,530) | - | - | 681,281,677 | - | - | - |
| 11/1/1999 | W/H TAX DIV BEL | (43,814) | - | (43,814) | - | - | 681,237,863 | - | - | - |
| 11/1/1999 | W/H TAX DIV T | (51,099) | - | (51,099) | - | - | 681,186,765 | - | - | - |
| 11/10/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | - | - | - | 694,186,765 | - | - | - |
| 11/10/1999 | W/H TAX DIV AXP | (7,399) | - | (7,399) | - | - | 694,179,366 | - | - | - |
| 11/10/1999 | TRANS TO 1FN06940 (1FN069) | (177,606) | - | - | - | (177,606) | 694,001,760 | - | - | - |
| 11/12/1999 | CHECK WIRE | 11,500,000 | 11,500,000 | - | - | - | 705,501,760 | - | - | - |
| 11/17/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (31) | - | (31) | - | - | 705,501,729 | - | - | - |
| 11/18/1999 | TRANS FROM 1FN06940 (1FN069) | 842,304 | - | - | 842,304 | - | 706,344,033 | - | - | - |
| 11/22/1999 | TRANS TO 1FN06940 (1FN069) | 1,031,662 | - | - | 1,031,662 | - | 707,375,695 | - | - | - |
| 11/29/1999 | TRANS TO 1FN06940 (1FN069) | (30,479,600) | - | - | - | (30,479,600) | 676,896,095 | - | - | - |
| 12/1/1999 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 679,896,095 | - | - | - |
| 12/3/1999 | W/H TAX DIV BA | (3,868) | - | (3,868) | - | - | 679,892,227 | - | - | - |
| 12/7/1999 | W/H TAX DIV NJ | (11,051) | - | (11,051) | - | - | 679,881,176 | - | - | - |
| 12/10/1999 | W/H TAX DIV IBM | (6,631) | - | (6,631) | - | - | 679,874,546 | - | - | - |

12-01512-cgm   Doc 1-5   Filed 04/12/12   Entered 04/12/12 19:55:11   Exhibit E   Pg 15 of 75

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/1999 | W/H TAX DIV MOB | (13,498) | | (13,498) | | | 679,861,047 | | | |
| 12/10/1999 | W/H TAX DIV GM | (9,867) | | (9,867) | | | 679,851,180 | | | |
| 12/10/1999 | W/H TAX DIV XON | (32,127) | | (32,127) | | | 679,819,054 | | | |
| 12/13/1999 | W/H TAX DIV MMM | (16,753) | | (16,753) | | | 679,802,301 | | | |
| 12/14/1999 | W/H TAX DIV DD | (10,360) | | (10,360) | | | 679,791,940 | | | |
| 12/17/1999 | W/H TAX DIV DIS | (12,432) | | (12,432) | | | 679,779,508 | | | |
| 12/31/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | | (17) | | | 679,779,491 | | | |
| 1/1/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 679,779,490 | | | |
| 1/18/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 694,779,490 | | | |
| 1/25/2000 | TRANS FROM 1FN06940 (1FN069) | (14,385,564) | | | | (14,385,564) | 680,393,926 | | | |
| 1/25/2000 | TRANS TO 1FN04530 (1FN045) | (1,564,379) | | | | (1,564,379) | 678,829,547 | | | |
| 2/1/2000 | W/H TAX DIV BEL | (17,103) | | (17,103) | | | 678,812,444 | | | |
| 2/14/2000 | W/H TAX DIV TXN | (2,474) | | (2,474) | | | 678,809,971 | | | |
| 2/15/2000 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 691,809,971 | | | |
| 2/15/2000 | W/H TAX DIV PG | (30,735) | | (30,735) | | | 691,779,235 | | | |
| 2/24/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (44) | | (44) | | | 691,779,192 | | | |
| 2/25/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (39,430) | | (39,430) | | | 691,739,761 | | | |
| 2/25/2000 | TRANS FROM 1FN06940 (1FN069) | 82,963,688 | | | 82,963,688 | | 774,703,449 | | | |
| 3/1/2000 | W/H TAX DIV LU | (4,371) | | (4,371) | | | 774,699,078 | | | |
| 3/1/2000 | W/H TAX DIV F | (44,587) | | (44,587) | | | 774,654,492 | | | |
| 3/1/2000 | W/H TAX DIV WFC | (26,041) | | (26,041) | | | 774,628,450 | | | |
| 3/1/2000 | W/H TAX DIV INTC | (7,305) | | (7,305) | | | 774,621,145 | | | |
| 3/2/2000 | W/H TAX DIV TXN | (9,507) | | (9,507) | | | 774,611,639 | | | |
| 3/7/2000 | W/H TAX DIV JNJ | (28,520) | | (28,520) | | | 774,583,118 | | | |
| 3/10/2000 | W/H TAX DIV MWD | (15,367) | | (15,367) | | | 774,567,751 | | | |
| 3/10/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | | (17) | | | 774,567,734 | | | |
| 3/10/2000 | W/H TAX DIV C | (110,963) | | (110,963) | | | 774,456,772 | | | |
| 3/10/2000 | W/H TAX DIV GM | (23,263) | | (23,263) | | | 774,433,509 | | | |
| 3/14/2000 | W/H TAX DIV DD | (26,827) | | (26,827) | | | 774,406,683 | | | |
| 3/14/2000 | TRANS FROM 1FN06940 (1FN069) | 9,411,572 | | | 9,411,572 | | 783,818,254 | | | |
| 3/23/2000 | W/H TAX DIV HD | (2,268) | | (2,268) | | | 783,815,986 | | | |
| 3/28/2000 | TRANS TO 1FN06940 (1FN069) | (41,660,628) | | | | (41,660,628) | 742,155,358 | | | |
| 3/31/2000 | W/H TAX DIV PEP | (9,974) | | (9,974) | | | 742,145,385 | | | |
| 4/3/2000 | W/H TAX DIV KO | (31,319) | | (31,319) | | | 742,114,066 | | | |
| 4/10/2000 | W/H TAX DIV WMT | (20,234) | | (20,234) | | | 742,093,832 | | | |
| 4/10/2000 | CHECK WIRE | (20,000,000) | | (20,000,000) | | | 722,093,832 | | | |
| 4/17/2000 | CHECK WIRE | (5,000,000) | | (5,000,000) | | | 717,093,832 | | | |
| 4/20/2000 | TRANS FROM 1FN06940 (1FN069) | 23,954,634 | | | 23,954,634 | | 741,048,466 | | | |
| 4/25/2000 | W/H TAX DIV GE | (33,812) | | (33,812) | | | 741,014,654 | | | |
| 4/28/2000 | W/H TAX DIV MWD | (4,136) | | (4,136) | | | 741,010,518 | | | |
| 4/28/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (59) | | (59) | | | 741,010,459 | | | |
| 5/1/2000 | TRANS FROM 1FN06940 (1FN069) | 20,052,096 | | | 20,052,096 | | 761,062,555 | | | |
| 5/12/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (25) | | (25) | | | 761,062,530 | | | |
| 5/24/2000 | TRANS FROM 1FN06940 (1FN069) | 1,874,736 | | | 1,874,736 | | 762,937,266 | | | |
| 6/1/2000 | W/H TAX DIV WFC | (11,513) | | (11,513) | | | 762,925,753 | | | |
| 6/1/2000 | W/H TAX DIV INTC | (3,140) | | (3,140) | | | 762,922,614 | | | |
| 6/6/2000 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 792,922,614 | | | |
| 6/12/2000 | W/H TAX DIV GM | (10,238) | | (10,238) | | | 792,912,375 | | | |
| 6/12/2000 | W/H TAX DIV XOM | (112,389) | | (112,389) | | | 792,799,986 | | | |
| 6/12/2000 | W/H TAX DIV IBM | (7,394) | | (7,394) | | | 792,792,592 | | | |
| 6/12/2000 | W/H TAX DIV DD | (26,502) | | (26,502) | | | 792,766,090 | | | |
| 6/13/2000 | W/H TAX DIV AIG | (17,780) | | (17,780) | | | 792,748,310 | | | |
| 6/19/2000 | TRANS TO 1FN06940 (1FN069) | (2,189,589) | | | | (2,189,589) | 790,558,721 | | | |
| 6/21/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (23) | | (23) | | | 790,558,698 | | | |
| 7/7/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 805,558,698 | | | |
| 7/10/2000 | W/H TAX DIV WMT | (5,829) | | (5,829) | | | 805,552,869 | | | |
| 7/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | | (17) | | | 805,552,852 | | | |
| 7/31/2000 | TRANS FROM 1FN06940 (1FN069) | 6,484,782 | | | 6,484,782 | | 812,037,634 | | | |
| 8/3/2000 | W/H TAX DIV AIG | (12) | | (12) | | | 812,037,623 | | | |
| 8/8/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 832,037,623 | | | |
| 8/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (20) | | (20) | | | 832,037,602 | | | |
| 8/15/2000 | W/H TAX DIV PG | (16,422) | | (16,422) | | | 832,021,180 | | | |
| 8/21/2000 | TRANS FROM 1FN06940 (1FN069) | 430,348 | | | 430,348 | | 832,451,527 | | | |
| 8/24/2000 | W/H TAX DIV MER | (2,325) | | (2,325) | | | 832,449,202 | | | |
| 8/25/2000 | W/H TAX DIV HD | (8,338) | | (8,338) | | | 832,440,864 | | | |
| 8/25/2000 | W/H TAX DIV XOM | (42,800) | | (42,800) | | | 832,398,064 | | | |
| 9/1/2000 | W/H TAX DIV LU | (4,742) | | (4,742) | | | 832,393,322 | | | |
| 9/1/2000 | W/H TAX DIV WFC | (24,648) | | (24,648) | | | 832,368,675 | | | |

Exhibit E

MADC1374_00000044

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2000 | W/H TAX DIV INTC | (9,276) | - | (9,276) | - | - | 832,359,399 | - | - | - |
| 9/1/2000 | W/H TAX DIV HON | (16,258) | - | (16,258) | - | - | 832,343,141 | - | - | - |
| 9/11/2000 | W/H TAX DIV XOM | (59,269) | - | (59,269) | - | - | 832,283,871 | - | - | - |
| 9/14/2000 | TRANS TO 1FN06040 (1FN069) | (98,711) | - | - | - | (98,711) | 832,185,161 | - | - | - |
| 9/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (122) | - | (122) | - | - | 832,185,039 | - | - | - |
| 9/18/2000 | TRANS FROM 1FN06040 (1FN069) | 21,979,842 | - | - | 21,979,842 | - | 854,164,881 | - | - | - |
| 9/26/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 880,164,881 | - | - | - |
| 10/2/2000 | W/H TAX DIV KO | (17,402) | - | (17,402) | - | - | 880,147,479 | - | - | - |
| 10/5/2000 | W/H TAX DIV AIA | (2) | - | (2) | - | - | 880,147,477 | - | - | - |
| 10/10/2000 | W/H TAX DIV WMT | (11,145) | - | (11,145) | - | - | 880,136,332 | - | - | - |
| 10/11/2000 | W/H TAX DIV HWP | (11,562) | - | (11,562) | - | - | 880,124,770 | - | - | - |
| 10/16/2000 | TRANS FROM 1FN06040 (1FN069) | 125,504,546 [1] | - | - | 7,220,660 | - | 887,345,430 | - | - | - |
| 10/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 887,345,425 | - | - | - |
| 10/25/2000 | W/H TAX DIV GE | (98,132) | - | (98,132) | - | - | 887,247,293 | - | - | - |
| 10/27/2000 | W/H TAX DIV HD | (16,582) | - | (16,582) | - | - | 887,230,710 | - | - | - |
| 10/31/2000 | TRANS TO 1FN06040 (1FN069) | (9,804,037) | - | - | - | (9,804,037) | 877,426,673 | - | - | - |
| 11/1/2000 | W/H TAX DIV T | (60,748) | - | (60,748) | - | - | 877,365,926 | - | - | - |
| 11/1/2000 | W/H TAX DIV PHA | (11,136) | - | (11,136) | - | - | 877,354,789 | - | - | - |
| 11/1/2000 | W/H TAX DIV VZ | (76,139) | - | (76,139) | - | - | 877,278,650 | - | - | - |
| 11/3/2000 | W/H TAX DIV BMY | (35,223) | - | (35,223) | - | - | 877,243,428 | - | - | - |
| 11/3/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 903,243,428 | - | - | - |
| 11/10/2000 | W/H TAX DIV AXP | (7,728) | - | (7,728) | - | - | 903,235,700 | - | - | - |
| 11/17/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 929,235,700 | - | - | - |
| 11/30/2000 | TRANS FROM 1FN06040 (1FN069) | 439,340 | - | - | 439,340 | - | 929,675,040 | - | - | - |
| 12/4/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 955,675,040 | - | - | - |
| 12/12/2000 | W/H TAX DIV JNJ | (7,285) | - | (7,285) | - | - | 955,667,755 | - | - | - |
| 12/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (83) | - | (83) | - | - | 955,667,672 | - | - | - |
| 12/29/2000 | TRANS FROM 1FN06040 (1FN069) | 8,553,224 | - | - | 8,553,224 | - | 964,220,896 | - | - | - |
| 1/8/2001 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 979,220,896 | - | - | - |
| 1/8/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | - | (7) | - | - | 979,220,889 | - | - | - |
| 1/30/2001 | W/H TAX DIV MWD | (9,464) | - | (9,464) | - | - | 979,211,425 | - | - | - |
| 1/30/2001 | TRANS FROM 1FN06040 [1] | 2,334,215 | - | - | 811,473 | - | 980,022,898 | - | - | - |
| 2/1/2001 | W/H TAX DIV PHA | (5,996) | - | (5,996) | - | - | 980,016,903 | - | - | - |
| 2/1/2001 | W/H TAX DIV VZ | (39,604) | - | (39,604) | - | - | 979,977,298 | - | - | - |
| 2/12/2001 | W/H TAX DIV T | (3,364) | - | (3,364) | - | - | 979,973,934 | - | - | - |
| 2/15/2001 | W/H TAX DIV PG | (24,956) | - | (24,956) | - | - | 979,948,978 | - | - | - |
| 2/22/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 979,948,975 | - | - | - |
| 2/23/2001 | W/H TAX DIV C | (62,643) | - | (62,643) | - | - | 979,886,332 | - | - | - |
| 2/23/2001 | TRANS FROM 1FN06040 (1FN069) | 47,006,654 [2] | - | - | - | - | 979,886,332 | - | - | - |
| 3/1/2001 | W/H TAX DIV LU | (3,461) | - | (3,461) | - | - | 979,882,871 | - | - | - |
| 3/1/2001 | W/H TAX DIV WFC | (35,931) | - | (35,931) | - | - | 979,846,940 | - | - | - |
| 3/1/2001 | W/H TAX DIV MRK | (12,465) | - | (12,465) | - | - | 979,834,475 | - | - | - |
| 3/8/2001 | W/H TAX DIV PFE | (64,488) | - | (64,488) | - | - | 979,769,987 | - | - | - |
| 3/9/2001 | W/H TAX DIV XOM | (134,243) | - | (134,243) | - | - | 979,635,744 | - | - | - |
| 3/12/2001 | W/H TAX DIV IBM | (21,267) | - | (21,267) | - | - | 979,614,477 | - | - | - |
| 3/13/2001 | W/H TAX DIV INTC | (17,103) | - | (17,103) | - | - | 979,597,374 | - | - | - |
| 3/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | - | (15) | - | - | 979,597,360 | - | - | - |
| 3/22/2001 | W/H TAX DIV HD | (1,780) | - | (1,780) | - | - | 979,595,520 | - | - | - |
| 3/30/2001 | W/H TAX DIV PEP | (4,081) | - | (4,081) | - | - | 979,591,439 | - | - | - |
| 3/30/2001 | TRANS FROM 1FN06040 (1FN069) | 36,491,978 [2] | - | - | - | - | 979,591,439 | - | - | - |
| 4/2/2001 | W/H TAX DIV MRK | (14,606) | - | (14,606) | - | - | 979,576,834 | - | - | - |
| 4/2/2001 | W/H TAX DIV T | (8,561) | - | (8,561) | - | - | 979,568,273 | - | - | - |
| 4/9/2001 | W/H TAX DIV WMT | (23,292) | - | (23,292) | - | - | 979,544,981 | - | - | - |
| 4/11/2001 | W/H TAX DIV HWP | (12,209) | - | (12,209) | - | - | 979,532,772 | - | - | - |
| 4/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | - | (16) | - | - | 979,532,756 | - | - | - |
| 4/25/2001 | TRANS FROM ACCT (1FN069) | (83,174,850) | - | - | - | (83,174,850) | 896,357,906 | - | - | - |
| 4/27/2001 | W/H TAX DIV MWD | (19,063) | - | (19,063) | - | - | 896,338,843 | - | - | - |
| 4/30/2001 | W/H TAX DIV JPM | (47,937) | - | (47,937) | - | - | 896,290,906 | - | - | - |
| 5/1/2001 | W/H TAX DIV PHA | (11,670) | - | (11,670) | - | - | 896,279,236 | - | - | - |
| 5/1/2001 | W/H TAX DIV VZ | (78,299) | - | (78,299) | - | - | 896,200,937 | - | - | - |
| 5/1/2001 | W/H TAX DIV BMY | (39,949) | - | (39,949) | - | - | 896,160,988 | - | - | - |
| 5/1/2001 | W/H TAX DIV T | (10,574) | - | (10,574) | - | - | 896,150,414 | - | - | - |
| 5/2/2001 | W/H TAX DIV TYC | (1,671) | - | (1,671) | - | - | 896,148,743 | - | - | - |
| 5/10/2001 | W/H TAX DIV AXP | (7,903) | - | (7,903) | - | - | 896,140,841 | - | - | - |
| 5/15/2001 | W/H TAX DIV HD | (34,037) | - | (34,037) | - | - | 896,106,804 | - | - | - |
| 6/20/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (49) | - | (49) | - | - | 896,106,755 | - | - | - |
| 6/29/2001 | TRANS FROM 1FN06040 (1FN069) | 3,496,736 | - | - | 3,496,736 | - | 899,603,491 | - | - | - |

Exhibit E

MADC1374_00000045

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 7/9/2001 | W/H TAX DIV WMT | (19,404) | - | (19,404) | - | - | 899,584,087 | - | - | - |
| 7/11/2001 | W/H TAX DIV HWP | (4,209) | - | (4,209) | - | - | 899,579,877 | - | - | - |
| 7/11/2001 | W/H TAX DIV XOM | (1,885) | - | (1,885) | - | - | 899,577,992 | - | - | - |
| 7/23/2001 | W/H TAX DIV BMY | (26,224) | - | (26,224) | - | - | 899,551,768 | - | - | - |
| 7/25/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | - | (17) | - | - | 899,551,751 | - | - | - |
| 7/25/2001 | W/H TAX DIV GE | (159,099) | - | (159,099) | - | - | 899,392,652 | - | - | - |
| 7/25/2001 | TRANS FROM 1FN06940 (1FN069) | 15,998,436 | - | - | 15,998,436 | - | 915,391,088 | - | - | - |
| 7/31/2001 | W/H TAX DIV JPM | (68,160) | - | (68,160) | - | - | 915,322,928 | - | - | - |
| 8/1/2001 | W/H TAX DIV PHA | (17,799) | - | (17,799) | - | - | 915,305,128 | - | - | - |
| 8/1/2001 | W/H TAX DIV VZ | (103,818) | - | (103,818) | - | - | 915,201,310 | - | - | - |
| 8/1/2001 | W/H TAX DIV TYC | (2,345) | - | (2,345) | - | - | 915,198,965 | - | - | - |
| 8/1/2001 | W/H TAX DIV BMY | (52,345) | - | (52,345) | - | - | 915,146,620 | - | - | - |
| 8/10/2001 | W/H TAX DIV AXP | (10,786) | - | (10,786) | - | - | 915,135,834 | - | - | - |
| 8/15/2001 | W/H TAX DIV INTC | (22,597) | - | (22,597) | - | - | 915,113,237 | - | - | - |
| 8/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 915,113,237 | - | - | - |
| 8/31/2001 | TRANS TO 1FN06940 (1FN069) | (13,885,633) | - | - | - | (13,885,633) | 901,227,604 | - | - | - |
| 9/13/2001 | W/H TAX DIV HD | (10,188) | - | (10,188) | - | - | 901,217,416 | - | - | - |
| 9/28/2001 | W/H TAX DIV PG | (97,208) | - | (97,208) | - | - | 901,120,208 | - | - | - |
| 9/28/2001 | W/H TAX DIV PEP | (28,118) | - | (28,118) | - | - | 901,092,090 | - | - | - |
| 9/28/2001 | TRANS FROM 1FN06940 (1FN069) [1] | 249,318,951 | - | - | 77,565,311 | - | 978,657,401 | - | - | - |
| 10/1/2001 | W/H TAX DIV MRK | (88,095) | - | (88,095) | - | - | 978,569,306 | - | - | - |
| 10/1/2001 | W/H TAX DIV KO | (48,430) | - | (48,430) | - | - | 978,520,876 | - | - | - |
| 10/1/2001 | W/H TAX DIV WMT | (34,432) | - | (34,432) | - | - | 978,486,444 | - | - | - |
| 10/10/2001 | W/H TAX DIV HWP | (17,141) | - | (17,141) | - | - | 978,469,303 | - | - | - |
| 10/15/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | - | (16) | - | - | 978,469,487 | - | - | - |
| 10/25/2001 | W/H TAX DIV GE | (175,017) | - | (175,017) | - | - | 978,294,469 | - | - | - |
| 10/26/2001 | W/H TAX DIV MWD | (28,835) | - | (28,835) | - | - | 978,265,835 | - | - | - |
| 10/31/2001 | W/H TAX DIV JPM | (73,174) | - | (73,174) | - | - | 978,192,661 | - | - | - |
| 10/31/2001 | TRANS TO 1FN06940 (1FN069) | (103,803,788) | - | - | - | (103,803,788) | 874,388,273 | - | - | - |
| 11/1/2001 | W/H TAX DIV VZ | (113,612) | - | (113,612) | - | - | 874,274,661 | - | - | - |
| 11/1/2001 | W/H TAX DIV PHA | (18,747) | - | (18,747) | - | - | 874,255,913 | - | - | - |
| 11/1/2001 | W/H TAX DIV TYC | (2,678) | - | (2,678) | - | - | 874,253,235 | - | - | - |
| 11/1/2001 | W/H TAX DIV BMY | (58,848) | - | (58,848) | - | - | 874,194,387 | - | - | - |
| 11/1/2001 | W/H TAX DIV T | (14,219) | - | (14,219) | - | - | 874,180,168 | - | - | - |
| 11/9/2001 | W/H TAX DIV AXP | (11,586) | - | (11,586) | - | - | 874,168,582 | - | - | - |
| 11/15/2001 | W/H TAX DIV INTC | (52,770) | - | (52,770) | - | - | 874,115,812 | - | - | - |
| 11/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | - | (9) | - | - | 874,115,803 | - | - | - |
| 11/19/2001 | W/H TAX DIV TXN | (4,121) | - | (4,121) | - | - | 874,111,682 | - | - | - |
| 11/21/2001 | W/H TAX DIV C | (88,441) | - | (88,441) | - | - | 874,023,241 | - | - | - |
| 11/26/2001 | TRANS TO 1FN06940 (1FN069) | (84,767,207) | - | - | - | (84,767,207) | 789,256,034 | - | - | - |
| 12/3/2001 | W/H TAX DIV WFC | (30,594) | - | (30,594) | - | - | 789,225,440 | - | - | - |
| 12/3/2001 | W/H TAX DIV INTC | (48,938) | - | (48,938) | - | - | 789,176,502 | - | - | - |
| 12/6/2001 | W/H TAX DIV PFE | (14,993) | - | (14,993) | - | - | 789,161,509 | - | - | - |
| 12/10/2001 | W/H TAX DIV PG | (49,996) | - | (49,996) | - | - | 789,111,513 | - | - | - |
| 12/10/2001 | W/H TAX DIV PHA | (26,733) | - | (26,733) | - | - | 789,084,780 | - | - | - |
| 12/14/2001 | W/H TAX DIV XOM | (175,101) | - | (175,101) | - | - | 788,909,680 | - | - | - |
| 12/14/2001 | W/H TAX DIV DD | (38,668) | - | (38,668) | - | - | 788,871,012 | - | - | - |
| 12/28/2001 | TRANS FROM 1FN06940 (1FN069) | 2,773,386 | - | - | 2,773,386 | - | 791,644,398 | - | - | - |
| 12/31/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | - | (16) | - | - | 791,644,382 | - | - | - |
| 1/7/2002 | W/H TAX DIV WMT | (6,331) | - | (6,331) | - | - | 791,638,051 | - | - | - |
| 1/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 791,638,048 | - | - | - |
| 1/25/2002 | W/H TAX DIV MWD | (20,392) | - | (20,392) | - | - | 791,617,656 | - | - | - |
| 1/31/2002 | TRANS FROM 1FN06940 (1FN069) | 42,571,270 | - | - | 42,571,270 | - | 834,188,926 | - | - | - |
| 2/1/2002 | W/H TAX DIV VZ | (82,978) | - | (82,978) | - | - | 834,105,948 | - | - | - |
| 2/1/2002 | W/H TAX DIV SBC | (68,688) | - | (68,688) | - | - | 834,037,260 | - | - | - |
| 2/1/2002 | W/H TAX DIV PFE | (13,811) | - | (13,811) | - | - | 834,023,449 | - | - | - |
| 2/1/2002 | W/H TAX DIV PHA | (3,918) | - | (3,918) | - | - | 834,019,531 | - | - | - |
| 2/11/2002 | W/H TAX DIV TXN | (51,958) | - | (51,958) | - | - | 833,967,573 | - | - | - |
| 2/15/2002 | W/H TAX DIV C | (14) | - | (14) | - | - | 833,967,559 | - | - | - |
| 2/21/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | - | (14) | - | - | 833,967,559 | - | - | - |
| 2/22/2002 | TRANS FROM 1FN06940 (1FN069) | 34,813,654 | - | - | 34,813,654 | - | 868,781,213 | - | - | - |
| 2/28/2002 | W/H TAX DIV T | (47,401) | - | (47,401) | - | - | 868,733,812 | - | - | - |
| 3/1/2002 | W/H TAX DIV WFC | (14,618) | - | (14,618) | - | - | 868,719,194 | - | - | - |
| 3/1/2002 | W/H TAX DIV XOM | (86,638) | - | (86,638) | - | - | 868,632,556 | - | - | - |
| 3/1/2002 | TRANS TO 1FN06940 (1FN069) | (3,582,374) | - | - | - | (3,582,374) | 865,050,182 | - | - | - |
| 3/6/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 865,050,182 | - | - | - |
| 3/7/2002 | W/H TAX DIV PFE | (86,890) | - | (86,890) | - | - | 864,963,292 | - | - | - |
| 3/11/2002 | W/H TAX DIV IBM | (25,523) | - | (25,523) | - | - | 864,937,769 | - | - | - |
| 3/11/2002 | W/H TAX DIV BUD | (18,683) | - | (18,683) | - | - | 864,919,085 | - | - | - |

08-01789-cgm    Doc 23361-1    Filed 06/30/23    Entered 06/30/23 17:51:28    Exhibit A
Pg 63 of 121

12-01512-cgm    Doc 1-5    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit E    Pg
18 of 75

Exhibit E

MADC1374_00000046

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 3/11/2002 | W/H TAX DIV XOM | (167,310) | - | (167,310) | - | - | 864,253,775 | - | - | - |
| 3/12/2002 | W/H TAX DIV JNJ | (36,392) | - | (36,392) | - | - | 864,715,383 | - | - | - |
| 3/14/2002 | W/H TAX DIV DD | (38,285) | - | (38,285) | - | - | 864,677,098 | - | - | - |
| 3/15/2002 | W/H TAX DIV AIG | (5,306) | - | (5,306) | - | - | 864,671,792 | - | - | - |
| 3/22/2002 | W/H TAX DIV BAC | (46,323) | - | (46,323) | - | - | 864,625,468 | - | - | - |
| 3/25/2002 | TRANS TO 1FN06940 (1FN069) | (68,101,206) | - | - | - | (68,101,206) | 796,524,262 | - | - | - |
| 3/28/2002 | W/H TAX DIV HD | (12,981) | - | (12,981) | - | - | 796,511,282 | - | - | - |
| 4/1/2002 | W/H TAX DIV ONE | (15,197) | - | (15,197) | - | - | 796,496,085 | - | - | - |
| 4/1/2002 | W/H TAX DIV KO | (56,362) | - | (56,362) | - | - | 796,439,723 | - | - | - |
| 4/1/2002 | W/H TAX DIV GE | (28,181) | - | (28,181) | - | - | 796,411,542 | - | - | - |
| 4/1/2002 | W/H TAX DIV MRK | (90,357) | - | (90,357) | - | - | 796,321,185 | - | - | - |
| 4/10/2002 | W/H TAX DIV WMT | (140,905) | - | (140,905) | - | - | 796,180,279 | - | - | - |
| 4/12/2002 | TRANS FROM 1FN06940 (1FN069) | 51,497,008 | - | - | 51,497,008 | - | 847,677,287 | - | - | - |
| 4/18/2002 | W/H TAX DIV WMT | (37,692) | - | (37,692) | - | - | 847,639,596 | - | - | - |
| 4/23/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | - | (10) | - | - | 847,639,586 | - | - | - |
| 4/23/2002 | TRANS FROM 1FN06940 (1FN069) | 58,627,549 | - | - | 58,627,549 | - | 906,267,135 | - | - | - |
| 4/25/2002 | W/H TAX DIV JNJ | (88,181) | - | (88,181) | - | - | 906,178,954 | - | - | - |
| 4/26/2002 | W/H TAX DIV MWD | (28,410) | - | (28,410) | - | - | 906,150,544 | - | - | - |
| 4/26/2002 | W/H TAX DIV MDT | (7,823) | - | (7,823) | - | - | 906,142,721 | - | - | - |
| 4/30/2002 | W/H TAX DIV JPM | (75,992) | - | (75,992) | - | - | 906,066,729 | - | - | - |
| 5/1/2002 | W/H TAX DIV TYC | (2,846) | - | (2,846) | - | - | 906,063,884 | - | - | - |
| 5/1/2002 | W/H TAX DIV PHA | (19,678) | - | (19,678) | - | - | 906,044,205 | - | - | - |
| 5/1/2002 | W/H TAX DIV WFC | (118,658) | - | (118,658) | - | - | 905,925,548 | - | - | - |
| 5/1/2002 | W/H TAX DIV SBC | (102,706) | - | (102,706) | - | - | 905,822,842 | - | - | - |
| 5/1/2002 | W/H TAX DIV BMY | (61,415) | - | (61,415) | - | - | 905,761,427 | - | - | - |
| 5/1/2002 | W/H TAX DIV T | (14,941) | - | (14,941) | - | - | 905,746,486 | - | - | - |
| 5/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 905,746,486 | - | - | - |
| 5/15/2002 | W/H TAX DIV PG | (29,248) | - | (29,248) | - | - | 905,717,237 | - | - | - |
| 5/24/2002 | W/H TAX DIV C | (57,863) | - | (57,863) | - | - | 905,659,374 | - | - | - |
| 5/29/2002 | TRANS TO 1FN06940 (1FN069) | (48,624,357) | - | - | - | (48,624,357) | 857,035,017 | - | - | - |
| 6/3/2002 | W/H TAX DIV WFC | (39,784) | - | (39,784) | - | - | 856,995,233 | - | - | - |
| 6/3/2002 | W/H TAX DIV INTC | (8,207) | - | (8,207) | - | - | 856,987,026 | - | - | - |
| 6/6/2002 | W/H TAX DIV PFE | (104,104) | - | (104,104) | - | - | 856,882,921 | - | - | - |
| 6/10/2002 | W/H TAX DIV BUD | (14,678) | - | (14,678) | - | - | 856,868,243 | - | - | - |
| 6/10/2002 | W/H TAX DIV XOM | (198,890) | - | (198,890) | - | - | 856,669,353 | - | - | - |
| 6/10/2002 | W/H TAX DIV DD | (33,262) | - | (33,262) | - | - | 856,636,091 | - | - | - |
| 6/11/2002 | W/H TAX DIV JNJ | (28,557) | - | (28,557) | - | - | 856,607,534 | - | - | - |
| 6/12/2002 | W/H TAX DIV DD | (33,147) | - | (33,147) | - | - | 856,574,387 | - | - | - |
| 6/25/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 856,574,383 | - | - | - |
| 6/28/2002 | TRANS TO 1FN06940 (1FN069) | (2,608,492) | - | - | - | (2,608,492) | 853,965,891 | - | - | - |
| 7/10/2002 | W/H TAX DIV MO | (24,100) | - | (24,100) | - | - | 853,921,791 | - | - | - |
| 7/15/2002 | W/H TAX DIV USB | (7,765) | - | (7,765) | - | - | 853,914,026 | - | - | - |
| 7/17/2002 | TRANS FROM 1FN06940 (1FN069) | 23,707,268 | - | - | 23,707,268 | - | 877,621,294 | - | - | - |
| 7/19/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | 877,621,288 | - | - | - |
| 7/25/2002 | W/H TAX DIV GE | (37,084) | - | (37,084) | - | - | 877,584,204 | - | - | - |
| 7/26/2002 | W/H TAX DIV MDT | (1,515) | - | (1,515) | - | - | 877,582,689 | - | - | - |
| 7/26/2002 | W/H TAX DIV MWD | (5,177) | - | (5,177) | - | - | 877,577,512 | - | - | - |
| 7/31/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 877,577,510 | - | - | - |
| 7/31/2002 | W/H TAX DIV DIS | (14,127) | - | (14,127) | - | - | 877,563,383 | - | - | - |
| 7/31/2002 | TRANS TO 1FN06940 (1FN069) | (11,956,702) | - | - | - | (11,956,702) | 865,606,681 | - | - | - |
| 8/1/2002 | W/H TAX DIV VZ | (21,330) | - | (21,330) | - | - | 865,585,351 | - | - | - |
| 8/1/2002 | W/H TAX DIV PHA | (3,506) | - | (3,506) | - | - | 865,581,845 | - | - | - |
| 8/1/2002 | W/H TAX DIV BMY | (11,159) | - | (11,159) | - | - | 865,570,686 | - | - | - |
| 8/1/2002 | W/H TAX DIV T | (2,922) | - | (2,922) | - | - | 865,567,764 | - | - | - |
| 8/1/2002 | W/H TAX DIV SBC | (18,231) | - | (18,231) | - | - | 865,549,543 | - | - | - |
| 8/8/2002 | W/H TAX DIV AXP | (2,078) | - | (2,078) | - | - | 865,547,466 | - | - | - |
| 8/19/2002 | W/H TAX DIV DIS | (5,904) | - | (5,904) | - | - | 865,541,562 | - | - | - |
| 8/19/2002 | W/H TAX DIV WFC | (132,507) | - | (132,507) | - | - | 865,409,055 | - | - | - |
| 8/21/2002 | TRANS TO 1FN06940 (1FN069) | (227,903,245) | - | - | - | (227,903,245) | 637,638,314 | - | - | - |
| 8/23/2002 | W/H TAX DIV C | (153,876) | - | (153,876) | - | - | 637,484,438 | - | - | - |
| 8/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | - | (8) | - | - | 637,484,430 | - | - | - |
| 9/3/2002 | W/H TAX DIV INTC | (21,641) | - | (21,641) | - | - | 637,462,789 | - | - | - |
| 9/3/2002 | W/H TAX DIV WFC | (77,794) | - | (77,794) | - | - | 637,384,995 | - | - | - |
| 9/5/2002 | W/H TAX DIV PFE | (132,507) | - | (132,507) | - | - | 637,252,488 | - | - | - |
| 9/9/2002 | W/H TAX DIV G | (27,089) | - | (27,089) | - | - | 637,225,399 | - | - | - |
| 9/6/2002 | W/H TAX DIV DD | (22,759) | - | (22,759) | - | - | 637,202,641 | - | - | - |
| 9/9/2002 | W/H TAX DIV PHA | (27,089) | - | (27,089) | - | - | 637,175,552 | - | - | - |
| 9/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | - | (7) | - | - | 637,175,544 | - | - | - |

Exhibit E

MADC1374_0000047

12-01512-cgm   Doc 1-5   Filed 04/12/12   Entered 04/12/12 19:55:11   Exhibit E   Pg 19 of 75

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/10/2002 | W/H TAX DIV XOM | (250,379) | - | (250,379) | - | - | 636,925,165 | - | - | - |
| 9/10/2002 | W/H TAX DIV JNJ | (32,342) | - | (32,342) | - | - | 636,892,823 | - | - | (32,342) |
| 9/10/2002 | W/H TAX DIV IBM | (40,919) | - | (40,919) | - | - | 636,851,904 | - | - | (40,919) |
| 9/12/2002 | W/H TAX DIV DD | (55,298) | - | (55,298) | - | - | 636,796,607 | - | - | (55,298) |
| 10/17/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (23) | - | (23) | - | - | 636,796,584 | - | - | (23) |
| 10/29/2002 | TRANS TO 1FN06940 (1FN069) | (40,110,476) | - | - | - | (40,110,476) | 596,686,108 | - | - | (40,110,476) |
| 11/15/2002 | W/H TAX DIV CL | (9,217) | - | (9,217) | - | - | 596,676,891 | - | - | (9,217) |
| 11/15/2002 | W/H TAX DIV PG | (31,976) | - | (31,976) | - | - | 596,644,915 | - | - | (31,976) |
| 11/18/2002 | W/H TAX DIV TXN | (3,272) | - | (3,272) | - | - | 596,641,644 | - | - | (3,272) |
| 11/18/2002 | TRANS TO 1FN06940 (1FN069) | (11,639,472) | - | - | - | (11,639,472) | 585,002,172 | - | - | (11,639,472) |
| 12/2/2002 | W/H TAX DIV C | (81,541) | - | (81,541) | - | - | 584,920,631 | - | - | (81,541) |
| 11/25/2002 | W/H TAX DIV C | (5,120) | - | (5,120) | - | - | 584,915,511 | - | - | (5,120) |
| 11/25/2002 | W/H TAX DIV MER | (12,763) | - | (12,763) | - | - | 584,902,748 | - | - | (12,763) |
| 1/6/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (32) | - | (32) | - | - | 584,902,716 | - | - | (32) |
| 1/6/2003 | W/H TAX DIV BUD | (15,489) | - | (15,489) | - | - | 584,887,227 | - | - | (15,489) |
| 1/6/2003 | W/H TAX DIV DD | (22,676) | - | (22,676) | - | - | 584,864,551 | - | - | (22,676) |
| 1/6/2003 | W/H TAX DIV UTC | (15,681) | - | (15,681) | - | - | 584,848,870 | - | - | (15,681) |
| 1/6/2003 | W/H TAX DIV PFE | (12,184) | - | (12,184) | - | - | 584,836,686 | - | - | (12,184) |
| 1/6/2003 | W/H TAX DIV WFC | (51,990) | - | (51,990) | - | - | 584,784,696 | - | - | (51,990) |
| 1/6/2003 | W/H TAX DIV UTX | (43,746) | - | (43,746) | - | - | 584,740,949 | - | - | (43,746) |
| 1/6/2003 | W/H TAX DIV HCA | (7,423) | - | (7,423) | - | - | 584,733,527 | - | - | (7,423) |
| 1/6/2003 | W/H TAX DIV C | (1,024) | - | (1,024) | - | - | 584,732,502 | - | - | (1,024) |
| 1/6/2003 | W/H TAX DIV XOM | (141,247) | - | (141,247) | - | - | 584,581,985 | - | - | (141,247) |
| 1/6/2003 | W/H TAX DIV JNJ | (14,954) | - | (14,954) | - | - | 584,567,031 | - | - | (14,954) |
| 1/6/2003 | W/H TAX DIV IBM | (23,093) | - | (23,093) | - | - | 584,543,938 | - | - | (23,093) |
| 1/22/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 584,543,935 | - | - | (3) |
| 1/22/2003 | TRANS FROM 1FN06940 (1FN069) | 17,086,180 | - | - | 17,086,180 | - | 601,630,116 | - | - | - |
| 1/31/2003 | W/H TAX DIV MWD | (19,845) | - | (19,845) | - | - | 601,610,271 | - | - | (19,845) |
| 2/3/2003 | W/H TAX DIV SBC | (71,836) | - | (71,836) | - | - | 601,538,434 | - | - | (71,836) |
| 2/3/2003 | W/H TAX DIV PHA | (24,873) | - | (24,873) | - | - | 601,513,561 | - | - | (24,873) |
| 2/3/2003 | W/H TAX DIV VZ | (84,435) | - | (84,435) | - | - | 601,429,126 | - | - | (84,435) |
| 2/10/2003 | W/H TAX DIV TXN | (5,223) | - | (5,223) | - | - | 601,423,904 | - | - | (5,223) |
| 2/14/2003 | W/H TAX DIV PFE | (132,136) | - | (132,136) | - | - | 601,291,768 | - | - | (132,136) |
| 2/14/2003 | W/H TAX DIV CL | (14,173) | - | (14,173) | - | - | 601,277,594 | - | - | (14,173) |
| 2/14/2003 | W/H TAX DIV PG | (75,541) | - | (75,541) | - | - | 601,202,053 | - | - | (75,541) |
| 2/24/2003 | TRANS FROM 1FN06940 (1FN069) | 115,334,062 | - | - | 115,334,062 | - | 716,536,115 | - | - | - |
| 2/27/2003 | W/H TAX DIV GS | (7,874) | - | (7,874) | - | - | 716,528,241 | - | - | (7,874) |
| 2/28/2003 | W/H TAX DIV C | (148,119) | - | (148,119) | - | - | 716,380,122 | - | - | (148,119) |
| 2/28/2003 | W/H TAX DIV MER | (19,475) | - | (19,475) | - | - | 716,360,647 | - | - | (19,475) |
| 3/3/2003 | W/H TAX DIV WFC | (72,984) | - | (72,984) | - | - | 716,287,663 | - | - | (72,984) |
| 3/3/2003 | W/H TAX DIV INTC | (19,071) | - | (19,071) | - | - | 716,268,592 | - | - | (19,071) |
| 3/5/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (24,493) | - | (24,493) | - | - | 716,244,100 | - | - | (24,493) |
| 3/7/2003 | W/H TAX DIV G | (96,055) | - | (96,055) | - | - | 716,148,045 | - | - | (96,055) |
| 3/7/2003 | W/H TAX DIV BA | (20,079) | - | (20,079) | - | - | 716,127,965 | - | - | (20,079) |
| 3/10/2003 | W/H TAX DIV IBM | (36,074) | - | (36,074) | - | - | 716,091,891 | - | - | (36,074) |
| 3/10/2003 | W/H TAX DIV XOM | (221,611) | - | (221,611) | - | - | 715,870,280 | - | - | (221,611) |
| 3/10/2003 | W/H TAX DIV MO | (10,676) | - | (10,676) | - | - | 715,859,604 | - | - | (10,676) |
| 3/10/2003 | W/H TAX DIV HPQ | (23,099) | - | (23,099) | - | - | 715,836,505 | - | - | (23,099) |
| 3/11/2003 | W/H TAX DIV BUD | (86,903) | - | (86,903) | - | - | 715,749,602 | - | - | (86,903) |
| 3/12/2003 | W/H TAX DIV JNJ | (27,113) | - | (27,113) | - | - | 715,717,089 | - | - | (27,113) |
| 3/14/2003 | W/H TAX DIV MMM | (50,670) | - | (50,670) | - | - | 715,666,419 | - | - | (50,670) |
| 3/17/2003 | W/H TAX DIV DD | (46) | - | (46) | - | - | 715,666,373 | - | - | (46) |
| 3/18/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1,886,554 | - | - | 1,886,554 | - | 717,552,926 | - | - | - |
| 3/24/2003 | TRANS TO 1FN06940 (1FN069) | (153,207,842) | - | - | - | (153,207,842) | 564,345,084 | - | - | (153,207,842) |
| 4/7/2003 | W/H TAX DIV WMT | (63,644) | - | (63,644) | - | - | 564,281,441 | - | - | (63,644) |
| 4/9/2003 | W/H TAX DIV HPQ | (40,133) | - | (40,133) | - | - | 564,241,308 | - | - | (40,133) |
| 4/15/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (24) | - | (24) | - | - | 564,241,285 | - | - | (24) |
| 5/9/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (23) | - | (23) | - | - | 564,241,262 | - | - | (23) |
| 5/9/2003 | CHECK WIRE | (40,000,000) | - | - | - | (40,000,000) | 524,241,262 | - | - | (40,000,000) |
| 5/9/2003 | TRANS TO 1FN06940 (1FN069) | (3,098,704) | - | - | - | (3,098,704) | 521,142,558 | - | - | (3,098,704) |
| 5/19/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 521,142,557 | - | - | (1) |
| 5/21/2003 | TRANS TO 1FN06940 (1FN069) | (12,730,124) | - | - | - | (12,730,124) | 508,412,433 | - | - | (12,730,124) |
| 5/30/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15,678) | - | (15,678) | - | - | 508,396,755 | - | - | (15,678) |
| 5/30/2003 | TRANS TO 1FN06940 (1FN069) | (2,839,638) | - | - | - | (2,839,638) | 505,557,117 | - | - | (2,839,638) |
| 6/2/2003 | W/H TAX DIV INTC | (8,484) | - | (8,484) | - | - | 505,548,632 | - | - | (8,484) |
| 6/2/2003 | W/H TAX DIV WFC | (58,793) | - | (58,793) | - | - | 505,489,839 | - | - | (58,793) |

Exhibit E

**BLMIS ACCOUNT NO. 1FN012- CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2003 | W/H TAX DIV PFE | (140,766) | | (140,766) | | | 505,349,073 | | | (140,766) |
| 6/9/2003 | W/H TAX DIV BUD | (19,108) | | (19,108) | | | 505,329,966 | | | (19,108) |
| 6/10/2003 | W/H TAX DIV JNJ | (83,617) | | (83,617) | | | 505,246,349 | | | (83,617) |
| 6/10/2003 | W/H TAX DIV INJ | (31,356) | | (31,356) | | | 505,214,992 | | | (31,356) |
| 6/10/2003 | W/H TAX DIV XOM | (197,226) | | (197,226) | | | 505,017,767 | | | (197,226) |
| 6/10/2003 | W/H TAX DIV UTX | (14,698) | | (14,698) | | | 505,003,069 | | | (14,698) |
| 6/12/2003 | W/H TAX DIV DD | (41,917) | | (41,917) | | | 504,961,151 | | | (41,917) |
| 6/12/2003 | W/H TAX DIV MMM | (28,743) | | (28,743) | | | 504,932,408 | | | (28,743) |
| 6/19/2003 | TRANS TO 1FN0694 (1FN069) | (55,138,378) | | | | (55,138,378) | 449,794,030 | | | |
| 6/20/2003 | W/H TAX DIV WYE | (17,269) | | (17,269) | | | 449,776,761 | | | (17,269) |
| 6/20/2003 | TRANS TO 1FN0694 (1FN069) | (16,056,865) | | | | (16,056,865) | 433,719,896 | | | |
| 6/24/2003 | TRANS TO 1FN0694 (1FN069) | (20,093,123) | | | | (20,093,123) | 413,626,773 | | | |
| 6/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | | (15) | | | 413,626,758 | | | (15) |
| 6/26/2003 | W/H TAX DIV HD | (19,723) | | (19,723) | | | 413,607,035 | | | (19,723) |
| 6/27/2003 | W/H TAX DIV BAC | (134,744) | | (134,744) | | | 413,472,291 | | | (134,744) |
| 6/30/2003 | W/H TAX DIV PEP | (39,003) | | (39,003) | | | 413,433,287 | | | (39,003) |
| 7/1/2003 | W/H TAX DIV ONE | (34,930) | | (34,930) | | | 413,398,357 | | | (34,930) |
| 7/1/2003 | W/H TAX DIV MRK | (112,964) | | (112,964) | | | 413,285,394 | | | (112,964) |
| 7/1/2003 | W/H TAX DIV ALL | (20,033) | | (20,033) | | | 413,265,360 | | | (20,033) |
| 7/1/2003 | W/H TAX DIV KO | (77,552) | | (77,552) | | | 413,187,809 | | | (77,552) |
| 7/3/2003 | W/H TAX DIV SLB | (12,249) | | (12,249) | | | 413,175,560 | | | (12,249) |
| 7/7/2003 | W/H TAX DIV WMT | (26,141) | | (26,141) | | | 413,149,420 | | | (26,141) |
| 7/9/2003 | W/H TAX DIV HIG | (36,943) | | (36,943) | | | 413,112,476 | | | (36,943) |
| 7/9/2003 | W/H TAX DIV HPQ | (34,557) | | (34,557) | | | 412,927,919 | | | (34,557) |
| 7/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 412,927,915 | | | (4) |
| 7/10/2003 | TRANS FROM 1FN0940 (1FN069) | 1,052,588 | | | 1,052,588 | | 413,980,503 | | | |
| 7/11/2003 | CHECK WIRE | (55,000,000) | | (55,000,000) | | | 358,980,503 | | | (55,000,000) |
| 7/15/2003 | TRANS FROM 1FN0940 (1FN069) | 13,369,798 | | | 13,369,798 | | 372,350,301 | | | |
| 7/21/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 372,350,300 | | | (1) |
| 7/21/2003 | TRANS TO 1FN0940 (1FN069) | (15,852,973) | | | | (15,852,973) | 356,497,327 | | | |
| 7/22/2003 | CHECK WIRE | (25,000,000) | | (25,000,000) | | | 331,497,327 | | | (25,000,000) |
| 7/30/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 331,497,326 | | | (1) |
| 7/31/2003 | W/H TAX DIV MWD | (33,315) | | (33,315) | | | 331,464,011 | | | (33,315) |
| 8/1/2003 | W/H TAX DIV VZ | (139,418) | | (139,418) | | | 331,324,592 | | | (139,418) |
| 8/1/2003 | W/H TAX DIV SBC | (166,215) | | (166,215) | | | 331,158,378 | | | (166,215) |
| 8/1/2003 | W/H TAX DIV C | (17,352) | | (17,352) | | | 331,141,026 | | | (17,352) |
| 8/15/2003 | W/H TAX DIV PG | (76,891) | | (76,891) | | | 331,064,105 | | | (76,891) |
| 8/15/2003 | TRANS FROM 1FN0940 (1FN069) | 25,229,678 | | | 25,229,678 | | 356,293,783 | | | |
| 8/18/2003 | W/H TAX DIV TXN | (4,798) | | (4,798) | | | 356,288,984 | | | (4,798) |
| 8/22/2003 | W/H TAX DIV MER | (23,197) | | (23,197) | | | 356,265,787 | | | (23,197) |
| 8/27/2003 | W/H TAX DIV GS | (19,313) | | (19,313) | | | 356,246,474 | | | (19,313) |
| 8/28/2003 | W/H TAX DIV INTC | (15,089) | | (15,089) | | | 356,231,385 | | | (15,089) |
| 9/2/2003 | W/H TAX DIV PFE | (17,208) | | (17,208) | | | 356,016,605 | | | (17,208) |
| 9/4/2003 | W/H TAX DIV XOM | (97,173) | | (97,173) | | | 355,999,397 | | | (97,173) |
| 9/4/2003 | W/H TAX DIV MSFT | (95,941) | | (95,941) | | | 355,805,683 | | | (95,941) |
| 9/5/2003 | W/H TAX DIV TXN | (21,577) | | (21,577) | | | 355,784,107 | | | (21,577) |
| 9/5/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | | (9) | | | 355,784,097 | | | (9) |
| 9/9/2003 | W/H TAX DIV BUD | (11,450) | | (11,450) | | | 355,772,647 | | | (11,450) |
| 9/9/2003 | TRANS TO 1FN0940 (1FN069) | (6,434,520) | | | | (6,434,520) | 349,338,127 | | | |
| 9/10/2003 | W/H TAX DIV IBM | (23,000) | | (23,000) | | | 349,314,227 | | | (23,000) |
| 9/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 349,314,227 | | | (0) |
| 9/10/2003 | W/H TAX DIV DIS | (36,695) | | (36,695) | | | 349,277,531 | | | (36,695) |
| 9/12/2003 | W/H TAX DIV KO | (219,560) | | (219,560) | | | 348,410,115 | | | (219,560) |
| 9/12/2003 | TRANS TO 1FN0940 (1FN069) | (4,359,818) | | | | (4,359,818) | 344,018,247 | | | |
| 9/19/2003 | W/H TAX DIV AIG | (28,813) | | (28,813) | | | 348,381,302 | | | (28,813) |
| 9/22/2003 | W/H TAX DIV VIA.B | (7,237) | | (7,237) | | | 348,374,065 | | | (7,237) |
| 9/23/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (33) | | (33) | | | 344,014,214 | | | (33) |
| 9/26/2003 | W/H TAX DIV BAC | (52,212) | | (52,212) | | | 343,962,002 | | | (52,212) |
| 9/30/2003 | W/H TAX DIV PEP | (28,266) | | (28,266) | | | 343,933,737 | | | (28,266) |
| 9/30/2003 | W/H TAX DIV ONE | (30,218) | | (30,218) | | | 343,931,408 | | | (30,218) |
| 10/1/2003 | W/H TAX DIV IBM | (35,512) | | (35,512) | | | 343,868,007 | | | (35,512) |
| 10/1/2003 | W/H TAX DIV MRK | (56,074) | | (56,074) | | | 343,811,933 | | | (56,074) |
| 10/1/2003 | W/H TAX DIV KO | (8,532) | | (8,532) | | | 343,803,401 | | | (8,532) |
| 10/1/2003 | TRANS TO 1FN0940 (1FN069) | (2,136,968) | | | | (2,136,968) | 341,666,433 | | | |
| 10/6/2003 | W/H TAX DIV MO | (25,290) | | (25,290) | | | 341,641,143 | | | (25,290) |
| 10/8/2003 | W/H TAX DIV MO | (145,419) | | (145,419) | | | 341,495,724 | | | (145,419) |
| 10/10/2003 | TRANS TO 1FN0940 (1FN069) | (3,271,212) | | | | (3,271,212) | 338,224,512 | | | |

MADC1374_0000048

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

MADC1374_0000090

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | 338,225,501 | | | (11) |
| 10/14/2003 | TRANS TO 1FN06940 (1FN069) | (680,368) | | | | (680,368) | 337,544,133 | | | |
| 10/17/2003 | TRANS FROM 1FN06940 (1FN069) | 316,624 | | | 316,624 | | 337,860,757 | | | |
| 10/31/2003 | W/H TAX DIV MWD | (22,389) | | (22,389) | | | 337,838,368 | | | (22,389) |
| 11/3/2003 | W/H TAX DIV VZ | (96,817) | | (96,817) | | | 337,741,551 | | | (96,817) |
| 11/3/2003 | W/H TAX DIV SBC | (30,014) | | (30,014) | | | 337,711,537 | | | (30,014) |
| 11/3/2003 | W/H TAX DIV SBC | (84,791) | | (84,791) | | | 337,626,746 | | | (84,791) |
| 11/7/2003 | W/H TAX DIV MSFT | (233,092) | | (233,092) | | | 337,393,654 | | | (233,092) |
| 11/14/2003 | W/H TAX DIV PG | (78,449) | | (78,449) | | | 337,315,205 | | | (78,449) |
| 11/17/2003 | W/H TAX DIV C | (5,932) | | (5,932) | | | 337,310,273 | | | (5,932) |
| 11/18/2003 | TRANS FROM 1FN06940 (1FN069) | 7,640,784 | | | 7,640,784 | | 344,950,957 | | | |
| 11/19/2003 | TRANS FROM 1FN06940 (1FN069) | 5,343,966 | | | 5,343,966 | | 350,294,923 | | | |
| 11/20/2003 | TRANS FROM 1FN06940 (1FN069) | 4,885,971 | | | 4,885,971 | | 355,180,894 | | | |
| 11/21/2003 | TRANS FROM 1FN06940 (1FN069) | 4,579,536 | | | 4,579,536 | | 359,760,430 | | | |
| 11/24/2003 | W/H TAX DIV GS | (15,047) | | (15,047) | | | 359,745,383 | | | (15,047) |
| 11/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | | (9) | | | 359,745,374 | | | (9) |
| 11/26/2003 | W/H TAX DIV MER | (20,557) | | (20,557) | | | 359,724,817 | | | (20,557) |
| 11/26/2003 | W/H TAX DIV C | (242,479) | | (242,479) | | | 359,481,338 | | | (242,479) |
| 12/1/2003 | W/H TAX DIV INTC | (17,911) | | (17,911) | | | 359,464,027 | | | (17,911) |
| 12/1/2003 | W/H TAX DIV WFC | (102,918) | | (102,918) | | | 359,361,109 | | | (102,918) |
| 12/1/2003 | W/H TAX DIV MCD | (67,408) | | (67,408) | | | 359,293,701 | | | (67,408) |
| 12/4/2003 | W/H TAX DIV PFE | (156,453) | | (156,453) | | | 359,137,248 | | | (156,453) |
| 12/5/2003 | W/H TAX DIV SO | (21,817) | | (21,817) | | | 359,115,431 | | | (21,817) |
| 12/9/2003 | W/H TAX DIV JNJ | (95,335) | | (95,335) | | | 359,020,397 | | | (95,335) |
| 12/9/2003 | W/H TAX DIV BUD | (23,834) | | (23,834) | | | 358,996,563 | | | (23,834) |
| 12/10/2003 | W/H TAX DIV XOM | (223,662) | | (223,662) | | | 358,772,901 | | | (223,662) |
| 12/10/2003 | W/H TAX DIV MMM | (21,065) | | (21,065) | | | 358,751,836 | | | (21,065) |
| 12/10/2003 | W/H TAX DIV IBM | (36,593) | | (36,593) | | | 358,715,243 | | | (36,593) |
| 12/12/2003 | W/H TAX DIV MMM | (18,994) | | (18,994) | | | 358,696,249 | | | (18,994) |
| 12/12/2003 | TRANS FROM 1FN06940 (1FN069) | 329,916 | | | 329,916 | | 359,026,165 | | | |
| 12/15/2003 | W/H TAX DIV HD | (48,343) | | (48,343) | | | 358,977,823 | | | (46,343) |
| 12/31/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | 358,896,360 | | | (11) |
| 12/31/2003 | TRANS TO 1FN06940 (1FN069) | (8,083,452) | | | | (8,083,452) | 350,896,358 | | | |
| 1/2/2004 | W/H TAX DIV PEP | (7,918) | | (7,918) | | | 350,888,440 | | | (7,918) |
| 1/2/2004 | W/H TAX DIV ONE | (7,814) | | (7,814) | | | 350,880,627 | | | (7,814) |
| 1/5/2004 | W/H TAX DIV VMT | (11,252) | | (11,252) | | | 350,869,375 | | | (11,252) |
| 1/6/2004 | W/H TAX DIV DIS | (12,580) | | (12,580) | | | 350,856,794 | | | (12,580) |
| 1/7/2004 | W/H TAX DIV HPQ | (7,085) | | (7,085) | | | 350,849,710 | | | (7,085) |
| 1/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 350,849,708 | | | (2) |
| 1/8/2004 | TRANS TO 1FN06940 (1FN069) | (890,072) | | | | (890,072) | 349,959,636 | | | |
| 1/9/2004 | TRANS TO 1FN06940 (1FN069) | (40,736) | | (40,736) | | | 349,918,900 | | | (40,736) |
| 1/9/2004 | TRANS TO 1FN06940 (1FN069) | (2,155,062) | | | | (2,155,062) | 347,763,838 | | | |
| 1/15/2004 | W/H TAX DIV MO | (1) | | (1) | | | 347,763,837 | | | (1) |
| 1/15/2004 | TRANS TO 1FN06940 (1FN069) | (616,616) | | | | (616,616) | 347,147,221 | | | |
| 1/21/2004 | CHECK WIRE | 50,000,000 | 50,000,000 | | | | 397,147,221 | | | |
| 1/22/2004 | TRANS TO 1FN06940 (1FN069) | (10,739,925) | | | | (10,739,925) | 386,407,296 | | | |
| 1/30/2004 | W/H TAX DIV MWD | (12,920) | | (12,920) | | | 386,394,376 | | | (12,920) |
| 2/2/2004 | W/H TAX DIV VZ | (51,402) | | (51,402) | | | 386,342,974 | | | (51,402) |
| 2/2/2004 | W/H TAX DIV SBC | (49,797) | | (49,797) | | | 386,293,177 | | | (49,797) |
| 2/17/2004 | W/H TAX DIV PG | (77,918) | | (77,918) | | | 386,215,259 | | | (77,918) |
| 2/24/2004 | TRANS TO 1FN06940 (1FN069) | (6,352,435) | | | | (6,352,435) | 379,862,824 | | | |
| 2/24/2004 | W/H TAX DIV GS | (14,271) | | (14,271) | | | 379,848,554 | | | (14,271) |
| 2/26/2004 | W/H TAX DIV C | (264,863) | | (264,863) | | | 379,583,691 | | | (264,863) |
| 2/27/2004 | W/H TAX DIV MER | (20,093) | | (20,093) | | | 379,563,598 | | | (20,093) |
| 3/1/2004 | W/H TAX DIV WFC | (97,611) | | (97,611) | | | 379,465,987 | | | (97,611) |
| 3/1/2004 | W/H TAX DIV INTC | (33,194) | | (33,194) | | | 379,432,793 | | | (33,194) |
| 3/4/2004 | W/H TAX DIV PFE | (165,572) | | (165,572) | | | 379,267,220 | | | (165,572) |
| 3/5/2004 | W/H TAX DIV BA | (17,467) | | (17,467) | | | 379,249,753 | | | (17,467) |
| 3/5/2004 | W/H TAX DIV DIS | (20,407) | | (20,407) | | | 379,229,346 | | | (20,407) |
| 3/9/2004 | W/H TAX DIV JNJ | (91,272) | | (91,272) | | | 379,138,074 | | | (91,272) |
| 3/9/2004 | W/H TAX DIV GS | (22,605) | | (22,605) | | | 379,115,469 | | | (22,605) |
| 3/9/2004 | CHECK WIRE | 50,000,000 | 50,000,000 | | | | 429,115,469 | | | |
| 3/10/2004 | W/H TAX DIV IBM | (34,706) | | (34,706) | | | 429,080,763 | | | (34,706) |
| 3/10/2004 | W/H TAX DIV UTX | (12,587) | | (12,587) | | | 429,068,176 | | | (12,587) |
| 3/10/2004 | W/H TAX DIV XOM | (212,093) | | (212,093) | | | 428,856,083 | | | (212,093) |
| 3/12/2004 | W/H TAX DIV DD | (23,330) | | (23,330) | | | 428,832,753 | | | (23,330) |
| 3/15/2004 | W/H TAX DIV MO | (43,954) | | (43,954) | | | 428,788,826 | | | (43,954) |
| 4/6/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (68) | | (68) | | | 428,788,758 | | | (68) |

MADC1374_0000050

**BLMIS ACCOUNT NO. 1FN012- CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 4/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 428,788,758 | - | - | (0) |
| 4/8/2004 | TRANS TO 1FN06940 (1FN069) | (3,437,800) | - | - | - | (3,437,800) | 425,350,958 | - | - | - |
| 4/19/2004 | TRANS FROM 1FN06941 (1FN069) | 3,852,430 | - | - | 3,852,430 | - | 429,203,388 | - | - | - |
| 4/26/2004 | TRANS FROM 1FN06940 (1FN069) | 9,618,770 | - | - | 9,618,770 | - | 438,822,158 | - | - | - |
| 4/30/2004 | W/H TAX DIV JPM | (22,135) | - | (22,135) | - | - | 438,800,024 | - | - | (22,135) |
| 4/30/2004 | W/H TAX DIV MWD | (28,823) | - | (28,823) | - | - | 438,771,201 | - | - | (28,823) |
| 5/3/2004 | W/H TAX DIV VZ | (110,967) | - | (110,967) | - | - | 438,660,235 | - | - | (110,967) |
| 5/3/2004 | W/H TAX DIV SBC | (109,179) | - | (109,179) | - | - | 438,551,056 | - | - | (109,179) |
| 5/14/2004 | W/H TAX DIV PG | (84,872) | - | (84,872) | - | - | 438,466,184 | - | - | (84,872) |
| 5/17/2004 | W/H TAX DIV C | (4,249) | - | (4,249) | - | - | 438,461,935 | - | - | (4,249) |
| 5/18/2004 | TRANS FROM 1FN06940 (1FN069) | 99,542,145 | - | - | 99,542,145 | - | 538,003,380 | - | - | - |
| 5/24/2004 | TRANS TO 1FN06940 (1FN069) | (2,534,880) | - | - | - | (2,534,880) | 535,468,500 | - | - | - |
| 5/26/2004 | W/H TAX DIV MER | (21,339) | - | (21,339) | - | - | 535,447,161 | - | - | (21,339) |
| 5/27/2004 | W/H TAX DIV GS | (15,156) | - | (15,156) | - | - | 535,432,006 | - | - | (15,156) |
| 5/28/2004 | W/H TAX DIV C | (276,439) | - | (276,439) | - | - | 535,155,567 | - | - | (276,439) |
| 6/1/2004 | W/H TAX DIV WFC | (103,664) | - | (103,664) | - | - | 535,051,903 | - | - | (103,664) |
| 6/1/2004 | W/H TAX DIV INTC | (34,534) | - | (34,534) | - | - | 535,017,368 | - | - | (34,534) |
| 6/4/2004 | W/H TAX DIV PFE | (172,657) | - | (172,657) | - | - | 534,844,712 | - | - | (172,657) |
| 6/4/2004 | W/H TAX DIV G | (21,673) | - | (21,673) | - | - | 534,823,039 | - | - | (21,673) |
| 6/7/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | - | (15) | - | - | 534,823,024 | - | - | (15) |
| 6/7/2004 | W/H TAX DIV WMT | (50,907) | - | (50,907) | - | - | 534,772,117 | - | - | (50,907) |
| 6/8/2004 | W/H TAX DIV GE | (113,224) | - | (113,224) | - | - | 534,658,893 | - | - | (113,224) |
| 6/8/2004 | TRANS FROM 1FN06940 (1FN069) | (11,281,522) | - | - | - | (11,281,522) | 523,377,371 | - | - | - |
| 6/9/2004 | W/H TAX DIV BUD | (24,007) | - | (24,007) | - | - | 523,353,365 | - | - | (24,007) |
| 6/10/2004 | W/H TAX DIV UTX | (17,314) | - | (17,314) | - | - | 523,336,051 | - | - | (17,314) |
| 6/10/2004 | W/H TAX DIV IBM | (41,466) | - | (41,466) | - | - | 523,294,585 | - | - | (41,466) |
| 6/10/2004 | W/H TAX DIV HD | (25,700) | - | (25,700) | - | - | 523,268,885 | - | - | (25,700) |
| 6/11/2004 | W/H TAX DIV BA | (14,840) | - | (14,840) | - | - | 523,254,044 | - | - | (14,840) |
| 6/14/2004 | W/H TAX DIV MMM | (26,713) | - | (26,713) | - | - | 523,227,332 | - | - | (26,713) |
| 6/14/2004 | W/H TAX DIV DD | (46,679) | - | (46,679) | - | - | 523,180,652 | - | - | (46,679) |
| 6/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 523,180,651 | - | - | (1) |
| 6/18/2004 | TRANS FROM 1FN06940 (1FN069) | 23,618,008 | - | - | 23,618,008 | - | 537,066,611 | - | - | - |
| 6/24/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (26,508) | - | (26,508) | - | - | 537,040,103 | - | - | (26,508) |
| 6/24/2004 | TRANS FROM 1FN06940 (1FN069) | 892,934 | - | - | 892,934 | - | 537,933,037 | - | - | - |
| 6/25/2004 | TRANS FROM 1FN06940 (1FN069) | (1,668,096) | - | - | - | (1,668,096) | 536,264,941 | - | - | - |
| 6/30/2004 | W/H TAX DIV PEP | (54,513) | - | (54,513) | - | - | 536,210,428 | - | - | (54,513) |
| 7/1/2004 | W/H TAX DIV KO | (84,202) | - | (84,202) | - | - | 536,126,227 | - | - | (84,202) |
| 7/7/2004 | W/H TAX DIV HPQ | (33,930) | - | (33,930) | - | - | 536,092,297 | - | - | (33,930) |
| 7/9/2004 | W/H TAX DIV AIG | (192,130) | - | (192,130) | - | - | 535,900,166 | - | - | (192,130) |
| 7/26/2004 | W/H TAX DIV MO | (31,145) | - | (31,145) | - | - | 535,869,021 | - | - | (31,145) |
| 8/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (65) | - | (65) | - | - | 535,868,956 | - | - | (65) |
| 8/18/2004 | TRANS TO 1FN06940 (1FN069) | (2,743,400) | - | - | - | (2,743,400) | 533,125,556 | - | - | - |
| 8/18/2004 | TRANS TO 1FN06940 (1FN069) | 1,292,976 | - | - | 1,292,976 | - | 534,418,532 | - | - | - |
| 8/23/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 534,418,531 | - | - | (1) |
| 8/23/2004 | TRANS FROM 1FN06940 (1FN069) | (23,690,004) | - | - | - | (23,690,004) | 510,728,527 | - | - | - |
| 8/31/2004 | CHECK WIRE | 100,000,000 | 100,000,000 | - | - | - | 610,728,527 | - | - | - |
| 9/7/2004 | W/H TAX DIV WMT | (60,643) | - | (60,643) | - | - | 610,667,884 | - | - | (60,643) |
| 9/10/2004 | W/H TAX DIV UTX | (20,409) | - | (20,409) | - | - | 610,647,475 | - | - | (20,409) |
| 9/13/2004 | W/H TAX DIV MMM | (31,488) | - | (31,488) | - | - | 610,615,987 | - | - | (31,488) |
| 9/14/2004 | W/H TAX DIV MSFT | (127,191) | - | (127,191) | - | - | 610,488,796 | - | - | (127,191) |
| 9/16/2004 | W/H TAX DIV HD | (28,284) | - | (28,284) | - | - | 610,460,512 | - | - | (28,284) |
| 10/12/2004 | W/H TAX DIV AIG | (28,949) | - | (28,949) | - | - | 610,431,563 | - | - | (28,949) |
| 9/20/2004 | TRANS TO 1FN06940 (1FN069) | (21,179,685) | - | - | - | (21,179,685) | 589,251,878 | - | - | - |
| 9/24/2004 | W/H TAX DIV BAC | (275,519) | - | (275,519) | - | - | 588,976,359 | - | - | (275,519) |
| 9/30/2004 | W/H TAX DIV PEP | (58,165) | - | (58,165) | - | - | 588,918,194 | - | - | (58,165) |
| 10/1/2004 | W/H TAX DIV VIA.B | (18,613) | - | (18,613) | - | - | 588,899,581 | - | - | (18,613) |
| 10/1/2004 | W/H TAX DIV KO | (89,843) | - | (89,843) | - | - | 588,809,738 | - | - | (89,843) |
| 10/1/2004 | W/H TAX DIV MRK | (126,446) | - | (126,446) | - | - | 588,683,292 | - | - | (126,446) |
| 10/6/2004 | W/H TAX DIV HPQ | (36,203) | - | (36,203) | - | - | 588,647,089 | - | - | (36,203) |
| 10/12/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (223,477) | - | (223,477) | - | - | 588,423,612 | - | - | (223,477) |
| 11/3/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (77) | - | (77) | - | - | 588,423,535 | - | - | (77) |
| 11/4/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 588,423,535 | - | - | (0) |
| 11/9/2004 | TRANS FROM 1FN06940 (1FN069) | 112,728 | - | - | 112,728 | - | 588,536,263 | - | - | - |
| 11/12/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 588,536,262 | - | - | (1) |
| 11/15/2004 | TRANS FROM 1FN06940 (1FN069) | (42,036,784) | - | - | - | (42,036,784) | 546,499,478 | - | - | - |
| 11/24/2004 | W/H TAX DIV MER | (11,867) | - | (11,867) | - | - | 546,487,611 | - | - | (11,867) |

Exhibit E

MADC1374_0000005

**BLMIS ACCOUNT NO. 1FN012- CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2004 | W/H TAX DIV WFC | (61,494) | - | (61,494) | - | - | 543,646,284 | - | - | (61,494) |
| 12/1/2004 | W/H TAX DIV INTC | (19,535) | - | (19,535) | - | - | 543,646,749 | - | - | (19,535) |
| 12/3/2004 | W/H TAX DIV PFE | (157,508) | - | (157,508) | - | - | 543,289,241 | - | - | (157,508) |
| 12/3/2004 | W/H TAX DIV BA | (19,746) | - | (19,746) | - | - | 543,269,495 | - | - | (19,746) |
| 12/7/2004 | W/H TAX DIV JNJ | (39,726) | - | (39,726) | - | - | 543,229,769 | - | - | (39,726) |
| 12/10/2004 | W/H TAX DIV XOM | (216,221) | - | (216,221) | - | - | 543,013,548 | - | - | (216,221) |
| 12/10/2004 | W/H TAX DIV IBM | (37,518) | - | (37,518) | - | - | 542,976,030 | - | - | (37,518) |
| 12/13/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (63) | - | (63) | - | - | 542,975,968 | - | - | (63) |
| 12/14/2004 | W/H TAX DIV HD | (42,235) | - | (42,235) | - | - | 542,933,733 | - | - | (42,235) |
| 12/15/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 90,648 | - | - | 90,648 | - | 543,024,381 | - | - | - |
| 12/16/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 543,024,378 | - | - | (3) |
| 12/20/2004 | TRANS TO 1FN06940 (1FN069) | (4,430,421) | - | - | - | (4,430,421) | 538,593,957 | - | - | - |
| 12/31/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | - | (13) | - | - | 538,593,944 | - | - | (13) |
| 1/3/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (21,212) | - | (21,212) | - | - | 538,572,732 | - | - | (21,212) |
| 1/28/2005 | TRANS FROM 1FN06940 (1FN069) | (4,587,226) | - | - | - | (4,587,226) | 533,985,506 | - | - | - |
| 1/28/2005 | TRANS FROM 1FN06940 (1FN069) | 90,968 | - | - | 90,968 | - | 534,076,474 | - | - | - |
| 2/14/2005 | W/H TAX DIV TXN | (6,454) | - | (6,454) | - | - | 534,070,020 | - | - | (6,454) |
| 2/16/2005 | TRANS TO 1FN06940 (1FN069) | (58,943,400) | - | - | - | (58,943,400) | 475,126,620 | - | - | - |
| 2/24/2005 | W/H TAX DIV GS | (2,690) | - | (2,690) | - | - | 475,123,930 | - | - | (2,690) |
| 2/25/2005 | W/H TAX DIV C | (340,792) | - | (340,792) | - | - | 474,783,138 | - | - | (340,792) |
| 2/28/2005 | W/H TAX DIV MER | (21,741) | - | (21,741) | - | - | 474,761,397 | - | - | (21,741) |
| 3/1/2005 | W/H TAX DIV WFC | (123,924) | - | (123,924) | - | - | 474,637,472 | - | - | (123,924) |
| 3/1/2005 | W/H TAX DIV UTX | (25,821) | - | (25,821) | - | - | 474,611,651 | - | - | (25,821) |
| 3/3/2005 | W/H TAX DIV INTC | (24,289) | - | (24,289) | - | - | 474,557,362 | - | - | (24,289) |
| 3/4/2005 | W/H TAX DIV G | (30,573) | - | (30,573) | - | - | 474,506,789 | - | - | (30,573) |
| 3/8/2005 | W/H TAX DIV BA | (214,286) | - | (214,286) | - | - | 474,292,503 | - | - | (214,286) |
| 3/8/2005 | W/H TAX DIV PFE | (126,825) | - | (126,825) | - | - | 474,165,678 | - | - | (126,825) |
| 3/8/2005 | TRANS FROM 1FN06940 (1FN069) | 9,874,092 | - | - | 9,874,092 | - | 484,039,770 | - | - | - |
| 3/9/2005 | W/H TAX DIV BUD | (29,962) | - | (29,962) | - | - | 484,009,808 | - | - | (29,962) |
| 3/10/2005 | W/H TAX DIV MSFT | (129,901) | - | (129,901) | - | - | 483,879,907 | - | - | (129,901) |
| 3/10/2005 | W/H TAX DIV UTX | (35,873) | - | (35,873) | - | - | 483,844,034 | - | - | (35,873) |
| 3/10/2005 | W/H TAX DIV XOM | (260,486) | - | (260,486) | - | - | 483,583,548 | - | - | (260,486) |
| 3/10/2005 | W/H TAX DIV IBM | (44,026) | - | (44,026) | - | - | 483,539,522 | - | - | (44,026) |
| 3/14/2005 | W/H TAX DIV MMM | (51,363) | - | (51,363) | - | - | 483,488,159 | - | - | (51,363) |
| 3/14/2005 | W/H TAX DIV PEP | (52,315) | - | (52,315) | - | - | 483,435,844 | - | - | (52,315) |
| 3/14/2005 | TRANS FROM 1FN06940 (1FN069) | 6,271,556 | - | - | 6,271,556 | - | 489,842,400 | - | - | - |
| 3/15/2005 | TRANS FROM 1FN06940 (1FN069) | 4,246,471 | - | - | 4,246,471 | - | 493,953,871 | - | - | - |
| 3/17/2005 | TRANS FROM 1FN06940 (1FN069) | 3,328,560 | - | - | 3,328,560 | - | 497,282,431 | - | - | - |
| 3/18/2005 | W/H TAX DIV AIG | (49,257) | - | (49,257) | - | - | 497,233,174 | - | - | (49,257) |
| 3/24/2005 | W/H TAX DIV HPQ | (32,612) | - | (32,612) | - | - | 497,200,562 | - | - | (32,612) |
| 3/28/2005 | W/H TAX DIV BAC | (272,094) | - | (272,094) | - | - | 496,928,468 | - | - | (272,094) |
| 3/31/2005 | W/H TAX DIV PEP | (59,380) | - | (59,380) | - | - | 496,869,088 | - | - | (59,380) |
| 4/1/2005 | CHECK WIRE | (175,000,000) | - | (175,000,000) | - | - | 321,869,088 | - | - | (175,000,000) |
| 4/1/2005 | W/H TAX DIV HD | (80,127) | - | (80,127) | - | - | 321,788,961 | - | - | (80,127) |
| 4/1/2005 | W/H TAX DIV KO | (123,924) | - | (123,924) | - | - | 321,665,037 | - | - | (123,924) |
| 4/1/2005 | W/H TAX DIV VIAB | (18,072) | - | (18,072) | - | - | 321,646,964 | - | - | (18,072) |
| 4/5/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (151) | - | (151) | - | - | 321,646,814 | - | - | (151) |
| 4/7/2005 | W/H TAX DIV HPQ | (17,908) | - | (17,908) | - | - | 321,628,906 | - | - | (17,908) |
| 4/11/2005 | W/H TAX DIV MMM | (779,954) | - | (779,954) | - | - | 321,050,932 | - | - | (779,954) |
| 4/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | - | (7) | - | - | 321,450,945 | - | - | (7) |
| 4/25/2005 | W/H TAX DIV GE | (347,510) | - | (347,510) | - | - | 321,103,435 | - | - | (347,510) |
| 5/20/2005 | TRANS FROM 1FN06940 (1FN069) | (1,873,088) | - | - | - | (1,873,088) | 319,230,347 | - | - | - |
| 5/20/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (56) | - | (56) | - | - | 319,230,290 | - | - | (56) |
| 5/23/2005 | TRANS FROM 1FN06940 (1FN069) | (7,249,018) | - | - | - | (7,249,018) | 311,981,272 | - | - | - |
| 6/6/2005 | W/H TAX DIV WMT | (20,919) | - | (20,919) | - | - | 311,960,353 | - | - | (20,919) |
| 6/10/2005 | W/H TAX DIV UTX | (9,951) | - | (9,951) | - | - | 311,950,403 | - | - | (9,951) |
| 6/13/2005 | W/H TAX DIV MMM | (14,248) | - | (14,248) | - | - | 311,936,155 | - | - | (14,248) |
| 6/17/2005 | W/H TAX DIV AIG | (34,728) | - | (34,728) | - | - | 311,901,427 | - | - | (34,728) |
| 6/20/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (35) | - | (35) | - | - | 311,901,392 | - | - | (35) |
| 6/23/2005 | W/H TAX DIV HD | (23,264) | - | (23,264) | - | - | 311,878,129 | - | - | (23,264) |
| 6/24/2005 | W/H TAX DIV BAC | (193,999) | - | (193,999) | - | - | 311,684,130 | - | - | (193,999) |
| 6/24/2005 | TRANS FROM 1FN06940 (1FN069) | 232,432 | - | - | 232,432 | - | 311,916,562 | - | - | - |
| 6/27/2005 | TRANS FROM 1FN06940 (1FN069) | 10,030,316 | - | - | 10,030,316 | - | 321,946,878 | - | - | - |
| 6/28/2005 | TRANS FROM 1FN06940 (1FN069) | 8,731,968 | - | - | 8,731,968 | - | 330,678,846 | - | - | - |
| 6/30/2005 | W/H TAX DIV PEP | (47,326) | - | (47,326) | - | - | 330,631,520 | - | - | (47,326) |
| 7/1/2005 | W/H TAX DIV UTX | (23,533) | - | (23,533) | - | - | 330,607,986 | - | - | (23,533) |
| 7/1/2005 | W/H TAX DIV KO | (67,061) | - | (67,061) | - | - | 330,540,925 | - | - | (67,061) |
| 7/1/2005 | W/H TAX DIV MRK | (87,371) | - | (87,371) | - | - | 330,453,553 | - | - | (87,371) |

12-01512-cgm    Doc 1-5    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit E    Pg
24 of 75

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2005 | W/H TAX DIV VIA B | (12,742) | - | (12,742) | - | - | 330,640,812 | - | - | (12,742) |
| 7/6/2005 | W/H TAX DIV HPQ | (25,044) | - | (25,044) | - | - | 330,615,768 | - | - | (25,044) |
| 7/8/2005 | W/H TAX DIV SLB | (14,083) | - | (14,083) | - | - | 330,601,685 | - | - | (14,083) |
| 7/11/2005 | W/H TAX DIV MO | (160,852) | - | (160,852) | - | - | 330,440,834 | - | - | (160,852) |
| 7/25/2005 | W/H TAX DIV GE | (248,020) | - | (248,020) | - | - | 329,992,814 | - | - | (248,020) |
| 9/2/2005 | CHECK WIRE | (30,000,000) | - | (30,000,000) | - | - | 299,992,814 | - | - | (30,000,000) |
| 9/6/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (288) | - | (288) | - | - | 299,992,525 | - | - | (288) |
| 9/8/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET (IFN069) | (0) | - | (0) | - | - | 299,992,525 | - | - | - |
| 9/8/2005 | TRANS FROM IFN06940 (IFN069) | - | - | - | 470,608 | - | 300,463,133 | - | - | - |
| 9/9/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET (IFN069) | (1) | - | (1) | - | - | 300,463,132 | - | - | (1) |
| 9/9/2005 | TRANS TO IFN06940 (IFN069) | (1,678,644) | - | - | - | (1,678,644) | 298,784,488 | - | - | - |
| 9/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET (IFN069) | (1) | - | (1) | - | - | 298,784,488 | - | - | (1) |
| 9/13/2005 | TRANS FROM IFN06940 (IFN069) | (3,354,848) | - | - | 1,948,164 | (1,354,848) | 297,429,640 | - | - | - |
| 9/19/2005 | TRANS FROM IFN06940 (IFN069) | 1,948,164 | - | - | 1,948,164 | - | 299,377,804 | - | - | - |
| 9/22/2005 | TRANS FROM IFN06940 (IFN069) | 10,720,645 | - | - | 10,720,645 | - | 310,098,449 | - | - | - |
| 9/23/2005 | TRANS FROM IFN06940 (IFN069) | 16,778,475 | - | - | 16,778,475 | - | 326,876,924 | - | - | - |
| 9/27/2005 | TRANS FROM IFN06940 (IFN069) | 11,399,736 | - | - | 11,399,736 | - | 338,276,660 | - | - | - |
| 9/30/2005 | W/H TAX DIV S | (5,543) | - | (5,543) | - | - | 338,271,117 | - | - | (5,543) |
| 9/30/2005 | W/H TAX DIV PEP | (33,191) | - | (33,191) | - | - | 338,237,926 | - | - | (33,191) |
| 10/3/2005 | W/H TAX DIV KO | (92,079) | - | (92,079) | - | - | 338,145,847 | - | - | (92,079) |
| 10/5/2005 | W/H TAX DIV HPQ | (33,389) | - | (33,389) | - | - | 338,112,458 | - | - | (33,389) |
| 10/7/2005 | TRANS FROM IFN06940 (IFN069) | 3,035,448 | - | - | 3,035,448 | - | 341,147,906 | - | - | - |
| 10/11/2005 | TRANS FROM IFN06940 (IFN069) | (237,481) | - | (237,481) | - | - | 340,910,425 | - | - | (237,481) |
| 10/11/2005 | TRANS FROM IFN06940 (IFN069) | 927,968 | - | - | 927,968 | - | 341,838,393 | - | - | - |
| 10/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (193) | - | (193) | - | - | 341,838,199 | - | - | (193) |
| 10/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET (IFN069) | (0) | - | (0) | - | - | 341,838,199 | - | - | (0) |
| 10/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET (IFN069) | (1) | - | (1) | - | - | 341,838,198 | - | - | (1) |
| 10/14/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET (IFN069) | (107,160) | - | (107,160) | - | - | 341,731,038 | - | - | (107,160) |
| 10/17/2005 | TRANS FROM IFN06940 (IFN069) | 2,661,812 | - | - | 2,661,812 | - | 344,392,850 | - | - | - |
| 10/19/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET (IFN069) | (2) | - | (2) | - | - | 344,392,848 | - | - | (2) |
| 10/21/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET (IFN069) | (2) | - | (2) | - | - | 344,392,846 | - | - | (2) |
| 10/21/2005 | TRANS FROM IFN06940 (IFN069) | 11,377,356 | - | - | 11,377,356 | - | 355,770,202 | - | - | - |
| 10/25/2005 | W/H TAX DIV GE | (246,958) | - | (246,958) | - | - | 355,523,243 | - | - | (246,958) |
| 10/31/2005 | W/H TAX DIV MWD | (29,172) | - | (29,172) | - | - | 355,494,072 | - | - | (29,172) |
| 11/15/2005 | W/H TAX DIV ABT | (44,568) | - | (44,568) | - | - | 355,449,504 | - | - | (44,568) |
| 11/15/2005 | W/H TAX DIV MER | (147,309) | - | (147,309) | - | - | 355,302,195 | - | - | (147,309) |
| 11/16/2005 | CHECK WIRE | (185,000,000) | - | (185,000,000) | - | - | 170,302,195 | - | - | (185,000,000) |
| 11/17/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (27) | - | (27) | - | - | 170,302,168 | - | - | (27) |
| 11/17/2005 | TRANS FROM IFN06940 (IFN069) | (33,005,044) | - | - | - | (33,005,044) | 137,297,124 | - | - | - |
| 11/17/2005 | TRANS TO IFN06940 (IFN069) | (635,694) | - | - | - | (635,694) | 136,661,430 | - | - | - |
| 11/21/2005 | W/H TAX DIV GS | (16,862) | - | (16,862) | - | - | 136,644,568 | - | - | (16,862) |
| 11/21/2005 | W/H TAX DIV WFC | (7,564) | - | (7,564) | - | - | 136,637,003 | - | - | (7,564) |
| 11/21/2005 | W/H TAX DIV MER | (26,980) | - | (26,980) | - | - | 136,610,024 | - | - | (26,980) |
| 11/23/2005 | W/H TAX DIV PG | (344,266) | - | (344,266) | - | - | 136,265,758 | - | - | (344,266) |
| 11/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | - | (8) | - | - | 136,265,756 | - | - | (8) |
| 12/1/2005 | W/H TAX DIV INTC | (73,772) | - | (73,772) | - | - | 136,191,984 | - | - | (73,772) |
| 12/1/2005 | W/H TAX DIV WFC | (133,279) | - | (133,279) | - | - | 136,058,705 | - | - | (133,279) |
| 12/2/2005 | W/H TAX DIV TXN | (10,352) | - | (10,352) | - | - | 136,048,352 | - | - | (10,352) |
| 12/6/2005 | W/H TAX DIV PFE | (214,445) | - | (214,445) | - | - | 135,833,908 | - | - | (214,445) |
| 12/8/2005 | W/H TAX DIV MSFT | (104,045) | - | (104,045) | - | - | 135,769,863 | - | - | (104,045) |
| 12/9/2005 | W/H TAX DIV XOM | (278,730) | - | (278,730) | - | - | 135,831,133 | - | - | (278,730) |
| 12/12/2005 | W/H TAX DIV CVX | (145,042) | - | (145,042) | - | - | 135,286,091 | - | - | (145,042) |
| 12/12/2005 | W/H TAX DIV WMT | (47,422) | - | (47,422) | - | - | 135,238,669 | - | - | (47,422) |
| 12/12/2005 | W/H TAX DIV IBM | (48,563) | - | (48,563) | - | - | 135,190,106 | - | - | (48,563) |
| 12/12/2005 | W/H TAX DIV UTX | (32,202) | - | (32,202) | - | - | 135,157,904 | - | - | (32,202) |
| 12/13/2005 | W/H TAX DIV JNJ | (140,306) | - | (140,306) | - | - | 135,017,598 | - | - | (140,306) |
| 12/15/2005 | W/H TAX DIV TWX | (31,037) | - | (31,037) | - | - | 134,986,560 | - | - | (31,037) |
| 12/15/2005 | W/H TAX DIV HD | (30,109) | - | (30,109) | - | - | 134,954,451 | - | - | (30,109) |
| 12/15/2005 | CHECK WIRE | (85,000,000) | - | (85,000,000) | - | - | 49,954,451 | - | - | (85,000,000) |
| 12/15/2005 | W/H TAX DIV KO | (81,179) | - | (81,179) | - | - | 49,873,272 | - | - | (81,179) |
| 12/16/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 49,873,267 | - | - | (5) |
| 12/16/2005 | W/H TAX DIV AIG | (54,573) | - | (54,573) | - | - | 49,818,694 | - | - | (54,573) |
| 12/19/2005 | TRANS TO IFN06940 (IFN069) | (32,110,560) | - | - | - | (32,110,560) | 17,708,134 | - | - | - |
| 12/22/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET (IFN069) | (8,333,073) | - | - | - | (8,333,073) | 9,375,061 | - | - | - |
| 12/23/2005 | W/H TAX DIV MDT | (282,274) | - | (282,274) | - | - | 9,092,788 | - | - | (282,274) |
| 12/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET (IFN069) | (11) | - | (11) | - | - | 9,092,768 | - | - | (11) |
| 12/30/2005 | W/H TAX DIV S | (10,350) | - | (10,350) | - | - | 9,082,418 | - | - | (10,350) |

12-01512-cgm   Doc 1-5   Filed 04/12/12   Entered 04/12/12 19:55:11   Exhibit E   Pg 25 of 75

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2006 | W/H TAX DIV MRK | (119,182) | - | (119,182) | - | - | 8,963,236 | - | - | (119,182) |
| 1/3/2006 | W/H TAX DIV PEP | (61,975) | - | (61,975) | - | - | 8,901,261 | - | - | (61,975) |
| 1/3/2006 | W/H TAX DIV WMT | (34,776) | - | (34,776) | - | - | 8,866,485 | - | - | (34,776) |
| 1/3/2006 | W/H TAX DIV VIA.B | (15,807) | - | (15,807) | - | - | 8,850,677 | - | - | (15,807) |
| 1/4/2006 | W/H TAX DIV HPQ | (32,477) | - | (32,477) | - | - | 8,818,200 | - | - | (32,477) |
| 1/6/2006 | W/H TAX DIV DIS | (77,908) | - | (77,908) | - | - | 8,740,293 | - | - | (77,908) |
| 1/10/2006 | TRANS FROM 1FN06940 (1FN06940) | 3,584,938 | - | - | 3,584,938 | - | 12,325,231 | - | - | - |
| 1/11/2006 | TRANS TO 1FN06940 (1FN06940) | (1,234,334) | - | - | - | (1,234,334) | 11,090,897 | - | - | - |
| 1/23/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | - | (11) | - | - | 11,090,886 | - | - | (11) |
| 1/23/2006 | TRANS FROM 1FN06940 (1FN0690) | (3,297) | - | - | - | (3,297) | 11,087,589 | - | - | - |
| 1/23/2006 | TRANS FROM 1FN06940 (1FN06940) | 13,497,124 | - | - | 13,497,124 | - | 24,584,713 | - | - | - |
| 1/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 24,584,709 | - | - | (4) |
| 1/31/2006 | W/H TAX DIV MO | (38,477) | - | (38,477) | - | - | 24,546,232 | - | - | (38,477) |
| 1/31/2006 | TRANS FROM 1FN06940 (1FN06940) | 6,452,192 | - | - | 6,452,192 | - | 30,998,424 | - | - | - |
| 2/1/2006 | W/H TAX DIV VZ | (34,795) | - | (34,795) | - | - | 30,963,629 | - | - | (34,795) |
| 2/1/2006 | W/H TAX DIV T | (39,993) | - | (39,993) | - | - | 30,923,636 | - | - | (39,993) |
| 2/13/2006 | W/H TAX DIV GE | (6,280) | - | (6,280) | - | - | 30,917,356 | - | - | (6,280) |
| 2/15/2006 | W/H TAX DIV ABT | (55,520) | - | (55,520) | - | - | 30,861,836 | - | - | (55,520) |
| 2/15/2006 | W/H TAX DIV PG | (123,036) | - | (123,036) | - | - | 30,738,800 | - | - | (123,036) |
| 2/16/2006 | TRANS FROM 1FN06940 (1FN06940) | 14,685,664 | - | - | 14,685,664 | - | 45,424,464 | - | - | - |
| 2/23/2006 | W/H TAX DIV GS | (14,836) | - | (14,836) | - | - | 45,409,628 | - | - | (14,836) |
| 2/24/2006 | W/H TAX DIV JPM | (322,360) | - | (322,360) | - | - | 45,087,268 | - | - | (322,360) |
| 2/28/2006 | W/H TAX DIV MER | (29,690) | - | (29,690) | - | - | 45,057,578 | - | - | (29,690) |
| 2/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (24) | - | (24) | - | - | 45,057,555 | - | - | (24) |
| 3/1/2006 | W/H TAX DIV INTC | (78,133) | - | (78,133) | - | - | 44,979,422 | - | - | (78,133) |
| 3/1/2006 | W/H TAX DIV WFC | (111,162) | - | (111,162) | - | - | 44,868,261 | - | - | (111,162) |
| 3/1/2006 | W/H TAX DIV BAC | (53,046) | - | (53,046) | - | - | 44,814,105 | - | - | (53,046) |
| 3/7/2006 | W/H TAX DIV UPS | (54,156) | - | (54,156) | - | - | 44,782,059 | - | - | (54,156) |
| 3/7/2006 | W/H TAX DIV PFE | (230,273) | - | (230,273) | - | - | 44,551,786 | - | - | (230,273) |
| 3/8/2006 | TRANS FROM 1FN06940 (1FN06940) | 4,195,904 | - | - | 4,195,904 | - | 48,747,690 | - | - | - |
| 3/9/2006 | W/H TAX DIV MSFT | (107,695) | - | (107,695) | - | - | 48,639,994 | - | - | (107,695) |
| 3/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 48,639,090 | - | - | (4) |
| 3/10/2006 | W/H TAX DIV XOM | (257,788) | - | (257,788) | - | - | 48,382,203 | - | - | (257,788) |
| 3/10/2006 | W/H TAX DIV IBM | (40,846) | - | (40,846) | - | - | 48,341,357 | - | - | (40,846) |
| 3/10/2006 | W/H TAX DIV EGT | (11,869) | - | (11,869) | - | - | 48,329,488 | - | - | (11,869) |
| 3/10/2006 | W/H TAX DIV TXN | (131,663) | - | (131,663) | - | - | 48,301,953 | - | - | (131,663) |
| 3/10/2006 | W/H TAX DIV UTX | (28,723) | - | (28,723) | - | - | 48,169,102 | - | - | (28,723) |
| 3/10/2006 | TRANS FROM 1FN06940 (1FN06940) | 34,176 | - | - | 34,176 | - | 48,203,278 | - | - | - |
| 3/13/2006 | W/H TAX DIV MMM | (43,678) | - | (43,678) | - | - | 48,159,601 | - | - | (43,678) |
| 3/14/2006 | W/H TAX DIV PEP | (129,730) | - | (129,730) | - | - | 48,029,871 | - | - | (129,730) |
| 3/15/2006 | W/H TAX DIV TWX | (30,401) | - | (30,401) | - | - | 47,999,871 | - | - | (30,401) |
| 3/16/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 47,999,867 | - | - | (4) |
| 3/16/2006 | TRANS TO 1FN06940 (1FN06940) | (886,512) | - | - | - | (886,512) | 47,113,355 | - | - | - |
| 3/17/2006 | W/H TAX DIV HD | (50,229) | - | (50,229) | - | - | 47,063,125 | - | - | (50,229) |
| 3/23/2006 | W/H TAX DIV JNJ | (40,972) | - | (40,972) | - | - | 47,022,153 | - | - | (40,972) |
| 3/24/2006 | W/H TAX DIV BAC | (302,840) | - | (302,840) | - | - | 46,719,313 | - | - | (302,840) |
| 3/27/2006 | TRANS TO 1FN06940 (1FN06940) | (7,019,942) | - | - | - | (7,019,942) | 39,699,371 | - | - | - |
| 3/29/2006 | TRANS TO 1FN06940 (1FN06940) | (7,394,926) | - | - | - | (7,394,926) | 32,304,445 | - | - | - |
| 3/29/2006 | TRANS TO 1FN06940 (1FN06940) | (6,928,176) | - | - | - | (6,928,176) | 25,376,269 | - | - | - |
| 3/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | - | (7) | - | - | 25,376,262 | - | - | (7) |
| 3/30/2006 | W/H TAX DIV SLB | (22,430) | - | (22,430) | - | - | 22,420,704 | - | - | (22,430) |
| 3/31/2006 | TRANS TO 1FN06940 (1FN06940) | (2,955,558) | - | - | - | (2,955,558) | 22,420,703 | - | - | - |
| 3/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 22,364,039 | - | - | (1) |
| 3/31/2006 | W/H TAX DIV S | (56,664) | - | (56,664) | - | - | 22,354,165 | - | - | (56,664) |
| 4/3/2006 | W/H TAX DIV KO | (9,874) | - | (9,874) | - | - | 22,269,238 | - | - | (9,874) |
| 4/3/2006 | W/H TAX DIV MRK | (84,928) | - | (84,928) | - | - | 22,158,859 | - | - | (84,928) |
| 4/3/2006 | W/H TAX DIV WMT | (110,379) | - | (110,379) | - | - | 22,102,510 | - | - | (110,379) |
| 4/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 22,102,509 | - | - | (1) |
| 4/5/2006 | W/H TAX DIV HPQ | (30,405) | - | (30,405) | - | - | 22,072,104 | - | - | (30,405) |
| 4/5/2006 | TRANS TO 1FN06940 (1FN06940) | (3,410,568) | - | - | - | (3,410,568) | 18,661,536 | - | - | - |
| 4/6/2006 | TRANS TO 1FN06940 (1FN06940) | (3,601,568) | - | - | - | (3,601,568) | 15,059,967 | - | - | - |
| 4/7/2006 | W/H TAX DIV SLB | (18,397) | - | (18,397) | - | - | 15,041,570 | - | - | (18,397) |
| 4/7/2006 | TRANS TO 1FN06940 (1FN06940) | (3,121,480) | - | - | - | (3,121,480) | 11,920,090 | - | - | - |
| 4/10/2006 | WIRE CHECK WIRE | (222,705) | - | (222,705) | - | - | 11,697,385 | - | - | (222,705) |
| 4/12/2006 | CANCEL CHECK WIRE | 120,000 | - | 120,000 | - | - | 11,817,385 | - | - | - |
| 4/13/2006 | CHECK WIRE | (120,000,000) | - | (120,000,000) | - | - | (108,182,615) | - | - | (120,000,000) |
| 4/13/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | (108,182,616) | - | - | (1) |

Exhibit E

12-01512-cgm   Doc 1-5   Filed 04/12/12   Entered 04/12/12 19:55:11   Exhibit E   Pg 26 of 75

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/13/2006 | CHECK WIRE | (120,000) | | (120,000) | | | (108,302,616) | | | - |
| 4/13/2006 | TRANS FROM 1FN06940 (1FN069) | 757,134 | | | 757,134 | | (107,545,482) | | | - |
| 4/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | (107,545,483) | | | (1) |
| 4/21/2006 | TRANS FROM 1FN06940 (1FN069) | 27,818,065 | | | 27,818,065 | | (79,727,418) | | | - |
| 4/25/2006 | W/H TAX DIV SLB | (343,909) | | (343,909) | | | (80,071,327) | | | (343,909) |
| 4/28/2006 | CXL W/H TAX DIV SLB | 18,397 | | 18,397 | | | (80,052,930) | | | - |
| 4/28/2006 | W/H TAX DIV MS | (36,688) | | (36,688) | | | (80,089,618) | | | (36,688) |
| 4/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | (80,089,623) | | | (6) |
| 4/28/2006 | W/H TAX DIV MDT | (15,229) | | (15,229) | | | (80,104,852) | | | (15,229) |
| 5/1/2006 | W/H TAX DIV JPM | (170,489) | | (170,489) | | | (80,275,341) | | | (170,489) |
| 5/1/2006 | W/H TAX DIV VZ | (157,725) | | (157,725) | | | (80,433,067) | | | (157,725) |
| 5/1/2006 | W/H TAX DIV JPM | (115,593) | | (115,593) | | | (80,548,659) | | | (115,593) |
| 5/4/2006 | TRANS TO 1FN06940 (1FN069) | (68,586) [3] | | | | | (80,548,659) | | | - |
| 5/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | | (10) | | | (80,548,670) | | | (10) |
| 5/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | (80,548,676) | | | (6) |
| 5/10/2006 | W/H TAX DIV AXP | (20,033) | | (20,033) | | | (80,568,709) | | | (20,033) |
| 5/10/2006 | TRANS TO 1FN06940 (1FN069) [3] | (10,342,130) [3] | | | | | (80,568,709) | | | - |
| 5/15/2006 | W/H TAX DIV ABT | (56,787) | | (56,787) | | | (80,625,496) | | | (56,787) |
| 5/15/2006 | W/H TAX DIV PG | (129,881) | | (129,881) | | | (80,755,377) | | | (129,881) |
| 5/19/2006 | TRANS TO 1FN06940 (1FN069) [3] | (879,244) [3] | | | | | (80,755,377) | | | - |
| 5/22/2006 | W/H TAX DIV CAT | (21,782) | | (21,782) | | | (80,777,159) | | | (21,782) |
| 5/22/2006 | W/H TAX DIV TXN | (6,115) | | (6,115) | | | (80,783,274) | | | (6,115) |
| 5/22/2006 | TRANS FROM 1FN06940 (1FN069) | 34,366,972 | | | 34,366,972 | | (46,416,302) | | | - |
| 5/24/2006 | W/H TAX DIV MER | (28,671) | | (28,671) | | | (46,444,973) | | | (28,671) |
| 5/25/2006 | W/H TAX DIV GS | (810) | | (810) | | | (46,445,783) | | | (810) |
| 5/26/2006 | W/H TAX DIV C | (310,717) | | (310,717) | | | (46,775,505) | | | (310,717) |
| 5/31/2006 | W/H TAX DIV UPS | (52,296) | | (52,296) | | | (46,827,801) | | | (52,296) |
| 5/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19) | | (19) | | | (46,827,820) | | | (19) |
| 6/1/2006 | W/H TAX DIV HD | (74,545) | | (74,545) | | | (46,902,365) | | | (74,545) |
| 6/1/2006 | W/H TAX DIV WFC | (113,308) | | (113,308) | | | (47,015,673) | | | (113,308) |
| 6/2/2006 | W/H TAX DIV BA | (30,965) | | (30,965) | | | (47,046,637) | | | (30,965) |
| 6/5/2006 | W/H TAX DIV BMY | (53,787) | | (53,787) | | | (47,100,424) | | | (53,787) |
| 6/6/2006 | W/H TAX DIV HPQ | (23,454) | | (23,454) | | | (47,123,878) | | | (23,454) |
| 6/8/2006 | W/H TAX DIV MSFT | (225,698) | | (225,698) | | | (47,349,576) | | | (225,698) |
| 6/8/2006 | W/H TAX DIV MSFT | (102,183) | | (102,183) | | | (47,501,760) | | | (102,183) |
| 6/9/2006 | W/H TAX DIV XOM | (250,579) | | (250,579) | | | (47,752,339) | | | (250,579) |
| 6/12/2006 | W/H TAX DIV MMM | (42,204) | | (42,204) | | | (47,794,542) | | | (42,204) |
| 6/12/2006 | W/H TAX DIV IBM | (59,929) | | (59,929) | | | (47,854,471) | | | (59,929) |
| 6/12/2006 | W/H TAX DIV UTX | (16,715) | | (16,715) | | | (47,871,187) | | | (16,715) |
| 6/13/2006 | W/H TAX DIV INJ | (141,921) | | (141,921) | | | (48,013,108) | | | (141,921) |
| 6/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | (48,013,120) | | | (11) |
| 6/15/2006 | W/H TAX DIV HD | (28,678) | | (28,678) | | | (48,041,798) | | | (28,678) |
| 6/15/2006 | TRANS FROM 1FN06940 (1FN069) | 22,017,300 | | | 22,017,300 | | (26,024,498) | | | - |
| 6/16/2006 | TRANS FROM 1FN06940 (1FN069) | 33,017,592 | | | 33,017,592 | | 6,993,094 | | | - |
| 6/19/2006 | TRANS FROM 1FN06940 (1FN069) | 33,404,902 | | | 33,404,902 | | 40,397,996 | | | - |
| 6/22/2006 | W/H TAX DIV BAC | (41,236) | | (41,236) | | | 40,356,760 | | | (41,236) |
| 6/23/2006 | W/H TAX DIV DD | (298,178) | | (298,178) | | | 40,058,531 | | | (298,178) |
| 6/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (98) | | (98) | | | 40,058,434 | | | (98) |
| 6/30/2006 | W/H TAX DIV S | (9,461) | | (9,461) | | | 40,048,973 | | | (9,461) |
| 6/30/2006 | W/H TAX DIV PEP | (61,973) | | (61,973) | | | 39,987,000 | | | (61,973) |
| 7/3/2006 | W/H TAX DIV CVX | (49,089) | | (49,089) | | | 39,937,910 | | | (49,089) |
| 7/3/2006 | W/H TAX DIV KO | (56,421) | | (56,421) | | | 39,781,489 | | | (56,421) |
| 7/3/2006 | W/H TAX DIV MRK | (104,592) | | (104,592) | | | 39,676,898 | | | (104,592) |
| 7/3/2006 | W/H TAX DIV AIG | (49,888) | | (49,888) | | | 39,627,010 | | | (49,888) |
| 7/5/2006 | W/H TAX DIV HPQ | (29,103) | | (29,103) | | | 39,597,907 | | | (29,103) |
| 7/7/2006 | W/H TAX DIV SLB | (20,052) | | (20,052) | | | 39,577,856 | | | (20,052) |
| 7/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (145,603) | | (145,603) | | | 39,432,253 | | | (145,603) |
| 7/14/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (29) | | (29) | | | 39,432,224 | | | (29) |
| 7/14/2006 | TRANS TO 1FN06940 (1FN069) | (2,734,112) | | | | (2,734,112) | 36,698,112 | | | - |
| 7/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 36,698,110 | | | (2) |
| 7/21/2006 | TRANS FROM 1FN06940 (1FN069) | 19,839,884 | | | 19,839,884 | | 56,537,994 | | | - |
| 7/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | 56,537,984 | | | (11) |
| 7/31/2006 | W/H TAX DIV MS | (15,451) | | (15,451) | | | 56,522,533 | | | (15,451) |
| 8/4/2006 | CHECK WIRE | 160,000,000 | 160,000,000 | | | | 216,522,533 | | | - |
| 8/7/2006 | CXL W/H TAX DIV SLB | 20,052 | | 20,052 | | | 216,542,584 | | | - |
| 8/15/2006 | W/H TAX DIV ABT | (23,916) | | (23,916) | | | 216,518,669 | | | (23,916) |
| 8/15/2006 | W/H TAX DIV PG | (96,795) | | (96,795) | | | 216,421,873 | | | (96,795) |

MADC1374_0000004

Exhibit E

MADC1374_00000055

12-01512-cgm    Doc 1-5    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit E    Pg
27 of 75

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 8/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18) | | (18) | | | 216,621,855 | | | (18) |
| 8/17/2006 | TRANS TO 1FN06940 (1FN069) | (38,599,970) | | | | (38,599,970) | 177,911,885 | | | |
| 8/21/2006 | W/H TAX DIV CAT | (10,014) | | (10,014) | | | 177,901,870 | | (10,014) | (10,014) |
| 8/21/2006 | W/H TAX DIV TXN | (4,414) | | (4,414) | | | 177,897,456 | | (4,414) | (4,414) |
| 8/23/2006 | W/H TAX DIV MER | (21,698) | | (21,698) | | | 177,876,359 | | (21,698) | (21,698) |
| 8/24/2006 | W/H TAX DIV GS | (14,768) | | (14,768) | | | 177,861,591 | | (14,768) | (14,768) |
| 8/25/2006 | W/H TAX DIV C | (229,768) | | (229,768) | | | 177,631,823 | | (229,768) | (229,768) |
| 9/1/2006 | W/H TAX DIV INTC | (55,221) | | (55,221) | | | 177,576,602 | | (55,221) | (55,221) |
| 9/1/2006 | W/H TAX DIV BA | (22,785) | | (22,785) | | | 177,553,817 | | (22,785) | (22,785) |
| 9/1/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | 177,553,811 | | | (6) |
| 9/1/2006 | W/H TAX DIV WFC | (89,791) | | (89,791) | | | 177,464,020 | | (89,791) | (89,791) |
| 9/5/2006 | W/H TAX DIV WMT | (39,579) | | (39,579) | | | 177,424,441 | | (39,579) | (39,579) |
| 9/5/2006 | W/H TAX DIV PFE | (166,343) | | (166,343) | | | 177,258,098 | | (166,343) | (166,343) |
| 9/6/2006 | W/H TAX DIV UPS | (38,482) | | (38,482) | | | 177,219,616 | | (38,482) | (38,482) |
| 9/11/2006 | W/H TAX DIV CVX | (109,707) | | (109,707) | | | 177,109,909 | | (109,707) | (109,707) |
| 9/11/2006 | W/H TAX DIV IBM | (43,039) | | (43,039) | | | 177,066,870 | | (43,039) | (43,039) |
| 9/11/2006 | W/H TAX DIV UTX | (24,600) | | (24,600) | | | 177,042,271 | | (24,600) | (24,600) |
| 9/11/2006 | W/H TAX DIV XOM | (182,107) | | (182,107) | | | 176,860,164 | | (182,107) | (182,107) |
| 9/12/2006 | W/H TAX DIV JNJ | (104,433) | | (104,433) | | | 176,755,731 | | (104,433) | (104,433) |
| 9/12/2006 | W/H TAX DIV MMM | (31,056) | | (31,056) | | | 176,724,676 | | (31,056) | (31,056) |
| 9/14/2006 | W/H TAX DIV MSFT | (74,861) | | (74,861) | | | 176,649,815 | | (74,861) | (74,861) |
| 9/15/2006 | W/H TAX DIV S | (22,541) | | (22,541) | | | 176,627,273 | | (22,541) | (22,541) |
| 9/15/2006 | W/H TAX DIV AIG | (40,381) | | (40,381) | | | 176,586,892 | | (40,381) | (40,381) |
| 9/15/2006 | TRANS TO 1FN06940 (1FN069) | (24,585,620) | | | | (24,585,620) | 152,001,272 | | | |
| 9/21/2006 | W/H TAX DIV HD | (29,115) | | (29,115) | | | 151,972,157 | | (29,115) | (29,115) |
| 9/22/2006 | W/H TAX DIV HON | (241,018) | | (241,018) | | | 151,731,139 | | (241,018) | (241,018) |
| 9/26/2006 | TRANS TO 1FN06940 (1FN069) | (9,592,330) | | | | (9,592,330) | 142,138,809 | | | |
| 9/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | | (13) | | | 142,138,796 | | | (13) |
| 9/28/2006 | TRANS TO 1FN06940 (1FN069) | (4,950,880) | | | | (4,950,880) | 137,187,916 | | | |
| 9/29/2006 | W/H TAX DIV S | (7,081) | | (7,081) | | | 137,180,835 | | (7,081) | (7,081) |
| 9/29/2006 | W/H TAX DIV PEP | (46,672) | | (46,672) | | | 137,134,163 | | (46,672) | (46,672) |
| 10/2/2006 | W/H TAX DIV MRK | (76,964) | | (76,964) | | | 137,057,200 | | (76,964) | (76,964) |
| 10/2/2006 | W/H TAX DIV KO | (60,170) | | (60,170) | | | 136,997,029 | | (60,170) | (60,170) |
| 10/4/2006 | W/H TAX DIV HPQ | (20,929) | | (20,929) | | | 136,976,101 | | (20,929) | (20,929) |
| 10/10/2006 | CHECK WIRE | 100,000,000 | 100,000,000 | | | | 236,976,101 | | | |
| 10/10/2006 | W/H TAX DIV MO | (170,080) | | (170,080) | | | 236,806,021 | | (170,080) | (170,080) |
| 10/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19) | | (19) | | | 236,806,002 | | | (19) |
| 10/25/2006 | W/H TAX DIV GE | (245,923) | | (245,923) | | | 236,560,079 | | (245,923) | (245,923) |
| 10/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | 236,560,073 | | | (6) |
| 10/26/2006 | TRANS TO 1FN06940 (1FN069) | (3,616,086) | | | | (3,616,086) | 232,943,987 | | | |
| 10/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 232,943,986 | | | (1) |
| 10/27/2006 | TRANS TO 1FN06940 (1FN069) | (778,700) | | | | (778,700) | 232,165,286 | | | |
| 10/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 232,165,285 | | | (1) |
| 10/30/2006 | TRANS FROM 1FN06940 (1FN069) | 933,300 | | | 933,300 | | 233,098,585 | | | |
| 10/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 233,098,585 | | | (0) |
| 10/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 233,098,585 | | | (0) |
| 11/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 233,098,585 | | | (0) |
| 11/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | | (8) | | | 233,098,577 | | | (8) |
| 11/20/2006 | W/H TAX DIV HD | (8,471) | | (8,471) | | | 233,090,106 | | (8,471) | (8,471) |
| 11/20/2006 | TRANS TO 1FN06940 (1FN069) | (15,321,987) | | | | (15,321,987) | 217,768,119 | | | |
| 11/22/2006 | W/H TAX DIV C | (323,506) | | (323,506) | | | 217,444,613 | | (323,506) | (323,506) |
| 11/22/2006 | W/H TAX DIV MER | (31,142) | | (31,142) | | | 217,413,471 | | (31,142) | (31,142) |
| 11/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 217,413,468 | | | (3) |
| 11/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 217,413,466 | | | (2) |
| 11/30/2006 | TRANS FROM 1FN06940 (1FN069) | 4,080 | | | 4,080 | | 217,417,545 | | | |
| 12/26/2006 | TRANS TO 1FN06940 (1FN069) | (17,335,418) | | | | (17,335,418) | 200,082,127 | | | |
| 12/27/2006 | TRANS TO 1FN06940 (1FN069) | (8,941,332) | | | | (8,941,332) | 191,140,795 | | | |
| 12/28/2006 | TRANS TO 1FN06940 (1FN069) | (4,950,288) | | | | (4,950,288) | 186,190,507 | | | |
| 1/2/2007 | W/H TAX DIV PEP | (68,093) | | (68,093) | | | 186,122,414 | | (68,093) | (68,093) |
| 1/2/2007 | W/H TAX DIV WMT | (56,276) | | (56,276) | | | 186,066,138 | | (56,276) | (56,276) |
| 1/2/2007 | W/H TAX DIV MRK | (111,672) | | (111,672) | | | 185,954,466 | | (111,672) | (111,672) |
| 1/2/2007 | W/H TAX DIV MCD | (161,940) | | (161,940) | | | 185,792,526 | | (161,940) | (161,940) |
| 1/3/2007 | W/H TAX DIV BA | (33,634) | | (33,634) | | | 185,758,892 | | (33,634) | (33,634) |
| 1/3/2007 | W/H TAX DIV XOM | (256,348) | | (256,348) | | | 185,502,544 | | (256,348) | (256,348) |
| 1/3/2007 | W/H TAX DIV TGT | (13,453) | | (13,453) | | | 185,489,090 | | (13,453) | (13,453) |
| 1/3/2007 | W/H TAX DIV UTX | (36,312) | | (36,312) | | | 185,452,779 | | (36,312) | (36,312) |
| 1/3/2007 | W/H TAX DIV C | (77,717) | | (77,717) | | | 185,375,062 | | (77,717) | (77,717) |
| 1/3/2007 | W/H TAX DIV EXC | (34,879) | | (34,879) | | | 185,340,282 | | (34,879) | (34,879) |
| 1/3/2007 | W/H TAX DIV PFE | (237,261) | | (237,261) | | | 185,103,021 | | (237,261) | (237,261) |

Exhibit E

MADC1374_00000056

12-01512-cgm   Doc 1-5   Filed 04/12/12   Entered 04/12/12 19:55:11   Exhibit E   Pg 28 of 75

BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 185,103,019 | - | (2) | (2) |
| 1/3/2007 | W/H TAX DIV TWX | (30,516) | - | (30,516) | - | - | 185,072,503 | - | (30,516) | (30,516) |
| 1/3/2007 | W/H TAX DIV S | (10,088) | - | (10,088) | - | - | 185,062,415 | - | (10,088) | (10,088) |
| 1/3/2007 | W/H TAX DIV HPQ | (29,922) | - | (29,922) | - | - | 185,032,493 | - | (29,922) | (29,922) |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 185,032,488 | - | (5) | (5) |
| 1/3/2007 | W/H TAX DIV WB | (148,207) | - | (148,207) | - | - | 184,884,281 | - | (148,207) | (148,207) |
| 1/3/2007 | W/H TAX DIV KO | (86,000) | - | (86,000) | - | - | 184,798,281 | - | (86,000) | (86,000) |
| 1/3/2007 | W/H TAX DIV IBM | (60,947) | - | (60,947) | - | - | 184,737,334 | - | (60,947) | (60,947) |
| 1/3/2007 | W/H TAX DIV BAC | (345,930) | - | (345,930) | - | - | 184,391,404 | - | (345,930) | (345,930) |
| 1/3/2007 | W/H TAX DIV MO | (126,643) | - | (126,643) | - | - | 184,264,761 | - | (126,643) | (126,643) |
| 1/3/2007 | W/H TAX DIV MSFT | (116,234) | - | (116,234) | - | - | 184,148,528 | - | (116,234) | (116,234) |
| 1/3/2007 | W/H TAX DIV MMM | (45,841) | - | (45,841) | - | - | 184,102,686 | - | (45,841) | (45,841) |
| 1/3/2007 | W/H TAX DIV JNJ | (149,483) | - | (149,483) | - | - | 183,953,203 | - | (149,483) | (149,483) |
| 1/3/2007 | W/H TAX DIV MO | (62,419) | - | (62,419) | - | - | 183,890,784 | - | (62,419) | (62,419) |
| 1/3/2007 | W/H TAX DIV AIG | (58,258) | - | (58,258) | - | - | 183,832,527 | - | (58,258) | (58,258) |
| 1/12/2007 | W/H TAX DIV DIS | (155,462) | - | (155,462) | - | - | 183,677,065 | - | (155,462) | (155,462) |
| 1/25/2007 | W/H TAX DIV GE | (227,936) | - | (227,936) | - | - | 183,449,621 | - | (227,936) | (227,936) |
| 1/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (38) | - | (38) | - | - | 183,236,647 | - | (38) | (38) |
| 1/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 358,236,641 | - | (1) | (1) |
| 2/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 358,236,642 | - | (4) | (4) |
| 2/12/2007 | CHECK WIRE | 175,000,000 | 175,000,000 | - | - | - | 358,236,642 | - | - | - |
| 2/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 358,236,641 | - | (2) | (2) |
| 2/16/2007 | TRANS TO 1FN06940 (1FN069) | (1,917,300) | - | - | - | (1,917,300) | 358,236,639 | - | - | - |
| 2/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 356,319,332 | - | (2) | (2) |
| 2/20/2007 | TRANS TO 1FN06940 (1FN069) | (7) | - | (7) | - | - | 356,319,339 | - | (7) | (7) |
| 2/22/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1,395,070) | - | - | - | (1,395,070) | 354,924,262 | - | - | - |
| 2/22/2007 | TRANS TO 1FN06940 (1FN069) | (2) | - | (2) | - | - | 354,924,261 | - | (2) | (2) |
| 2/23/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2,281,635) | - | - | - | (2,281,635) | 352,642,624 | - | - | - |
| 2/23/2007 | TRANS TO 1FN06940 (1FN069) | (2) | - | (2) | - | - | 351,633,696 | - | (2) | (2) |
| 2/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1,008,928) | - | - | - | (1,008,928) | 351,633,696 | - | - | - |
| 3/1/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 351,633,695 | - | (1) | (1) |
| 3/6/2007 | W/H TAX DIV UPS | (52,547) | - | (52,547) | - | - | 351,581,148 | - | (52,547) | (52,547) |
| 3/6/2007 | W/H TAX DIV PFE | (34,830) | - | (34,830) | - | - | 351,546,318 | - | (34,830) | (34,830) |
| 3/9/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 351,546,316 | - | (2) | (2) |
| 3/9/2007 | TRANS FROM 1FN06940 (1FN069) | 92,721,384 | - | - | 92,721,384 | - | 444,267,700 | - | - | - |
| 3/12/2007 | W/H TAX DIV UTX | (11,976) | - | (11,976) | - | - | 444,255,724 | - | (11,976) | (11,976) |
| 3/12/2007 | W/H TAX DIV TXN | (43,324) | - | (43,324) | - | - | 444,212,400 | - | (43,324) | (43,324) |
| 3/12/2007 | W/H TAX DIV CVX | (49,138) | - | (49,138) | - | - | 444,163,262 | - | (49,138) | (49,138) |
| 3/12/2007 | W/H TAX DIV TGT | (8,142) | - | (8,142) | - | - | 444,155,120 | - | (8,142) | (8,142) |
| 3/12/2007 | TRANS FROM 1FN06940 (1FN069) | 22,235,796 | - | - | 22,235,796 | - | 466,391,116 | - | - | - |
| 3/13/2007 | W/H TAX DIV TWX | (30,551) | - | (30,551) | - | - | 466,360,565 | - | (30,551) | (30,551) |
| 3/15/2007 | W/H TAX DIV WB | (25,942) | - | (25,942) | - | - | 466,334,623 | - | (25,942) | (25,942) |
| 3/16/2007 | W/H TAX DIV AIG | (125,778) | - | (125,778) | - | - | 466,208,845 | - | (125,778) | (125,778) |
| 3/16/2007 | W/H TAX DIV AIG | (50,031) | - | (50,031) | - | - | 466,058,815 | - | (50,031) | (50,031) |
| 3/19/2007 | TRANS TO 1FN06940 (1FN069) | (29) | - | (29) | - | - | 483,640,423 | - | (29) | - |
| 3/29/2007 | TRANS FROM 1FN06940 (1FN069) | 17,581,608 | - | - | 17,581,608 | - | 483,640,423 | - | - | - |
| 3/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (29) | - | (29) | - | - | 483,640,394 | - | (29) | (29) |
| 3/23/2007 | W/H TAX DIV HD | (55,589) | - | (55,589) | - | - | 471,475,342 | - | (55,589) | (55,589) |
| 3/23/2007 | TRANS TO 1FN06940 (1FN069) | (12,165,052) | - | - | - | (12,165,052) | 471,419,752 | - | - | - |
| 3/27/2007 | TRANS FROM 1FN06940 (1FN069) | (31,851,227) | - | - | - | (31,851,227) | 471,124,173 | - | - | - |
| 3/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 3,716,001 | - | - | 3,716,001 | - | 442,988,947 | - | - | - |
| 3/30/2007 | W/H TAX DIV S | (11) | - | (11) | - | - | 442,988,936 | - | (11) | (11) |
| 3/30/2007 | W/H TAX DIV PEP | 3,516,480 | - | - | 3,516,480 | - | 446,505,416 | - | - | - |
| 4/2/2007 | W/H TAX DIV KO | (9,950) | - | (9,950) | - | - | 446,505,409 | - | (9,950) | (9,950) |
| 4/2/2007 | W/H TAX DIV WMT | (67,929) | - | (67,929) | - | - | 446,495,459 | - | (67,929) | (67,929) |
| 4/20/2007 | W/H TAX DIV MRK | (97,522) | - | (97,522) | - | - | 446,427,530 | - | (97,522) | (97,522) |
| 4/4/2007 | W/H TAX DIV HPQ | (75,375) | - | (75,375) | - | - | 446,330,009 | - | (75,375) | (75,375) |
| 4/10/2007 | W/H TAX DIV MO | (116,412) | - | (116,412) | - | - | 446,138,222 | - | (116,412) | (116,412) |
| 4/19/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (30,901) | - | (30,901) | - | - | 446,107,321 | - | (30,901) | (30,901) |
| 4/19/2007 | TRANS TO 1FN06940 (1FN069) | (252,003) | - | (252,003) | - | - | 445,855,318 | - | (252,003) | (252,003) |
| 4/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (22) | - | (22) | - | - | 445,855,296 | - | (22) | (22) |
| 4/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1,128,240) | - | - | - | (1,128,240) | 444,727,056 | - | - | - |
| 4/20/2007 | TRANS TO 1FN06940 (1FN069) | (1) | - | (1) | - | - | 444,727,055 | - | (1) | (1) |
| 4/20/2007 | TRANS TO 1FN06940 (1FN069) | (1,334,235) | - | - | - | (1,334,235) | 443,392,820 | - | - | - |

Exhibit E

MADC1374_00000057

12-01512-cgm    Doc 1-5    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit E    Pg 29 of 75

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 4/25/2007 | W/H TAX DIV GE | (342,746) | | (342,746) | | | 443,059,075 | | (342,746) | (342,746) |
| 4/25/2007 | TRANS FROM 1FN06040 (1FN069) | 11,421,944 | | | 11,421,944 | | 454,472,019 | | | |
| 4/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | | (14) | | | 454,472,005 | | (14) | (14) |
| 5/3/2007 | CHECK WIRE | 100,000,000 | 100,000,000 | | | | 554,472,005 | | | |
| 5/4/2007 | W/H TAX DIV CVS | (9,004) | | (9,004) | | | 554,463,001 | | (9,004) | (9,004) |
| 5/15/2007 | W/H TAX DIV PG | (159,536) | | (159,536) | | | 554,303,465 | | (159,536) | (159,536) |
| 5/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (25) | | (25) | | | 554,303,439 | | (25) | (25) |
| 5/21/2007 | TRANS TO 1FN06040 (1FN069) | (37,493,232) | | | | (37,493,232) | 516,810,207 | | | |
| 5/23/2007 | W/H TAX DIV MER | (42,230) | | (42,230) | | | 516,767,977 | | (42,230) | (42,230) |
| 5/24/2007 | W/H TAX DIV HGS | (12,359) | | (12,359) | | | 516,755,619 | | (12,359) | (12,359) |
| 5/25/2007 | W/H TAX DIV C | (376,452) | | (376,452) | | | 516,379,167 | | (376,452) | (376,452) |
| 5/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 516,379,166 | | (1) | (1) |
| 6/1/2007 | W/H TAX DIV INTC | (93,510) | | (93,510) | | | 516,285,657 | | (93,510) | (93,510) |
| 6/1/2007 | W/H TAX DIV BA | (38,982) | | (38,982) | | | 516,246,674 | | (38,982) | (38,982) |
| 6/1/2007 | W/H TAX DIV WFC | (135,137) | | (135,137) | | | 516,111,538 | | (135,137) | (135,137) |
| 6/1/2007 | W/H TAX DIV COP | (97,062) | | (97,062) | | | 516,014,476 | | (97,062) | (97,062) |
| 6/4/2007 | W/H TAX DIV XOM | (76,685) | | (76,685) | | | 515,937,791 | | (76,685) | (76,685) |
| 6/5/2007 | W/H TAX DIV PFE | (295,477) | | (295,477) | | | 515,642,314 | | (295,477) | (295,477) |
| 6/5/2007 | W/H TAX DIV UPS | (61,938) | | (61,938) | | | 515,580,377 | | (61,938) | (61,938) |
| 6/6/2007 | W/H TAX DIV TXT | (28,566) | | (28,566) | | | 515,551,811 | | (28,566) | (28,566) |
| 6/7/2007 | CHECK WIRE | 100,000,000 | 100,000,000 | | | | 615,551,811 | | | |
| 6/11/2007 | W/H TAX DIV SLB | (39,800) | | (39,800) | | | 615,512,011 | | (39,800) | (39,800) |
| 6/11/2007 | W/H TAX DIV IBM | (85,801) | | (85,801) | | | 615,426,210 | | (85,801) | (85,801) |
| 6/11/2007 | W/H TAX DIV CVX | (178,841) | | (178,841) | | | 615,248,089 | | (178,841) | (178,841) |
| 6/12/2007 | W/H TAX DIV XOM | (284,624) | | (284,624) | | | 614,963,465 | | (284,624) | (284,624) |
| 6/12/2007 | W/H TAX DIV MMM | (51,481) | | (51,481) | | | 614,911,984 | | (51,481) | (51,481) |
| 6/12/2007 | W/H TAX DIV HD | (170,761) | | (170,761) | | | 614,741,223 | | (170,761) | (170,761) |
| 6/14/2007 | W/H TAX DIV MSFT | (124,222) | | (124,222) | | | 614,617,002 | | (124,222) | (124,222) |
| 6/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | | (12) | | | 614,616,990 | | (12) | (12) |
| 6/15/2007 | W/H TAX DIV AIG | (61,938) | | (61,938) | | | 614,555,052 | | (61,938) | (61,938) |
| 6/15/2007 | W/H TAX DIV TWX | (30,458) | | (30,458) | | | 614,524,594 | | (30,458) | (30,458) |
| 6/15/2007 | W/H TAX DIV WB | (150,152) | | (150,152) | | | 614,374,442 | | (150,152) | (150,152) |
| 6/15/2007 | TRANS TO 1FN06940 (1FN069) | (4,647,552) | | | | (4,647,552) | 609,726,890 | | | |
| 6/21/2007 | W/H TAX DIV HD | (66,362) | | (66,362) | | | 609,660,528 | | (66,362) | (66,362) |
| 6/21/2007 | TRANS TO 1FN06940 (1FN069) | (14,977,242) | | | | (14,977,242) | 594,683,286 | | | |
| 6/21/2007 | TRANS FROM 1FN06940 (1FN069) | 14,977,242 | | | 14,977,242 | | 609,660,528 | | | |
| 6/21/2007 | CXL TRANS FR. 1FN06940 (1FN069) | (14,977,242) | | | | (14,977,242) | 594,683,286 | | | |
| 6/22/2007 | W/H TAX DIV BAC | (360,364) | | (360,364) | | | 594,322,922 | | (360,364) | (360,364) |
| 6/22/2007 | TRANS TO 1FN06940 (1FN069) | (10,313,424) | | | | (10,313,424) | 584,009,498 | | | |
| 6/25/2007 | TRANS FROM 1FN06940 (1FN069) | (13,833,270) | | | | (13,833,270) | 570,176,228 | | | |
| 6/29/2007 | W/H TAX DIV S | (10,390) | | (10,390) | | | 570,165,838 | | (10,390) | (10,390) |
| 6/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (22) | | (22) | | | 570,165,817 | | (22) | (22) |
| 6/29/2007 | W/H TAX DIV PEP | (88,776) | | (88,776) | | | 570,077,041 | | (88,776) | (88,776) |
| 7/2/2007 | W/H TAX DIV JNJ | (97,320) | | (97,320) | | | 569,979,721 | | (97,320) | (97,320) |
| 7/2/2007 | W/H TAX DIV MRK | (117,172) | | (117,172) | | | 569,862,549 | | (117,172) | (117,172) |
| 7/5/2007 | W/H TAX DIV HPQ | (31,103) | | (31,103) | | | 569,831,446 | | (31,103) | (31,103) |
| 7/10/2007 | W/H TAX DIV MO | (206,356) | | (206,356) | | | 569,625,089 | | (206,356) | (206,356) |
| 7/17/2007 | CHECK WIRE | 100,000,000 | 100,000,000 | | | | 669,625,089 | | | |
| 7/17/2007 | W/H TAX DIV YYC | (28,366) | | (28,366) | | | 669,596,723 | | | |
| 7/17/2007 | W/H TAX DIV S | (7) | | (7) | | | 669,653,649 | | (7) | (7) |
| 7/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (42) | | (42) | | | 669,653,607 | | (42) | (42) |
| 8/6/2007 | CHECK WIRE | 100,000,000 | 100,000,000 | | | | 664,200,573 | | | |
| 8/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (42) | | (42) | | | 709,236,446 | | (42) | (42) |
| 8/6/2007 | TRANS FROM 1FN06940 (1FN069) | (5,453,034) | | | | (5,453,034) | 709,070,418 | | | |
| 8/24/2007 | TRANS FROM 1FN06940 (1FN069) | 45,035,873 | | | 45,035,873 | | 709,070,303 | | | |
| 9/4/2007 | W/H TAX DIV C | (166,027) | | (166,027) | | | 708,904,563 | | (166,027) | (166,027) |
| 9/4/2007 | W/H TAX DIV INTC | (41,115) | | (41,115) | | | 708,931,380 | | (41,115) | (41,115) |
| 9/4/2007 | W/H TAX DIV CVS | (64,740) | | (64,740) | | | 643,524,639 | | (64,740) | (64,740) |
| 9/4/2007 | W/H TAX DIV WMT | (33,182) | | (33,182) | | | 708,803,524 | | (33,182) | (33,182) |
| 9/5/2007 | W/H TAX DIV PFE | (127,856) | | (127,856) | | | 643,803,524 | | (127,856) | (127,856) |
| 9/6/2007 | CHECK WIRE | (65,000,000) | | (65,000,000) | | | 643,803,495 | | (65,000,000) | (65,000,000) |
| 9/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (29) | | (29) | | | 643,803,495 | | (29) | (29) |
| 9/7/2007 | W/H TAX DIV BA | (16,243) | | (16,243) | | | 643,787,252 | | (16,243) | (16,243) |
| 9/10/2007 | W/H TAX DIV UTX | (20,420) | | (20,420) | | | 643,766,832 | | (20,420) | (20,420) |
| 9/10/2007 | W/H TAX DIV IBM | (34,807) | | (34,807) | | | 643,732,026 | | (34,807) | (34,807) |
| 9/10/2007 | W/H TAX DIV CVX | (77,387) | | (77,387) | | | 643,654,639 | | (77,387) | (77,387) |
| 9/10/2007 | W/H TAX DIV XOM | (123,853) | | (123,853) | | | 643,530,786 | | (123,853) | (123,853) |
| 9/13/2007 | W/H TAX DIV MMM | (52,796) | | (52,796) | | | 643,477,990 | | (52,796) | (52,796) |
| 9/14/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 643,477,990 | | (5) | (5) |
| 9/14/2007 | TRANS FROM 1FN06940 (1FN069) | 4,242,624 | | | 4,242,624 | | 647,720,614 | | | |

Exhibit E

MADC1374_0000058

12-01512-cgm    Doc 1-5    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit E    Pg

30 of 75

**BLMIS ACCOUNT NO. 1FN012-CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2007 | TRANS TO 1FN06940 (1FN069) | (2,942,534) | - | - | | (2,942,534) | 644,778,080 | | | |
| 9/18/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | | | 644,778,080 | | (0) | (0) |
| 9/18/2007 | TRANS FROM 1FN06940 (1FN069) | 3,268,762 | - | - | 3,268,762 | | 648,046,842 | | | |
| 9/24/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (42,476,389) | - | (42,476,389) | | | 605,570,453 | | (42,476,389) | (42,476,389) |
| 9/25/2007 | TRANS TO 1FN06940 (1FN069) | (30,404,772) | - | - | | (30,404,772) | 575,165,681 | | | |
| 9/26/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18) | - | (18) | | | 575,165,663 | | (18) | (18) |
| 9/26/2007 | TRANS TO 1FN06940 (1FN069) | (28,915,450) | - | - | | (28,915,450) | 546,250,213 | | | |
| 10/1/2007 | W/H TAX DIV KO | (39,858) | - | (39,858) | | | 546,210,354 | | (39,858) | (39,858) |
| 10/10/2007 | W/H TAX DIV MO | (92,110) | - | (92,110) | | | 546,118,245 | | (92,110) | (92,110) |
| 10/15/2007 | W/H TAX DIV PG | (243,244) | - | (243,244) | | | 545,875,001 | | (243,244) | (243,244) |
| 10/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (85) | - | (85) | | | 545,874,916 | | (85) | (85) |
| 10/31/2007 | TRANS FROM 1FN06940 (1FN069) | 470,972 | - | - | 470,972 | | 546,345,888 | | | |
| 11/7/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | - | (15) | | | 546,345,874 | | (15) | (15) |
| 11/7/2007 | TRANS TO 1FN06940 (1FN069) | (6,333,334) | - | | | (6,333,334) | 540,012,540 | | | |
| 11/8/2007 | TRANS FROM 1FN06940 (1FN069) | 21,057,406 | - | | 21,057,406 | | 561,069,946 | | | |
| 11/8/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | - | (12) | | | 561,069,933 | | (12) | (12) |
| 11/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | | | 561,069,929 | | (4) | (4) |
| 11/15/2007 | TRANS FROM 1FN06940 (1FN069) | (5,374,844) | - | | | (5,374,844) | 555,695,085 | | | |
| 11/21/2007 | W/H TAX DIV C | (110,431) | - | (110,431) | | | 555,584,655 | | (110,431) | (110,431) |
| 11/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | | | 555,584,654 | | (1) | (1) |
| 11/21/2007 | W/H TAX DIV MER | (13,014) | - | (13,014) | | | 555,571,640 | | (13,014) | (13,014) |
| 11/21/2007 | TRANS FROM 1FN06940 (1FN069) | 5,214,610 | - | | 5,214,610 | | 560,786,250 | | | |
| 11/21/2007 | TRANS TO 1FN06940 (1FN069) | (24,491,805) | - | | | (24,491,805) | 536,294,441 | | | |
| 11/30/2007 | TRANS FROM 1FN06940 (1FN069) | 79,064,709 | - | | 79,064,709 | | 615,359,150 | | | |
| 12/3/2007 | W/H TAX DIV COP | (27,440) | - | (27,440) | | | 615,331,710 | | (27,440) | (27,440) |
| 12/3/2007 | W/H TAX DIV MCD | (107,681) | - | (107,681) | | | 615,224,029 | | (107,681) | (107,681) |
| 12/10/2007 | W/H TAX DIV EXC | (17,008) | - | (17,008) | | | 615,207,021 | | (17,008) | (17,008) |
| 12/10/2007 | W/H TAX DIV CVX | (19,438) | - | (19,438) | | | 615,187,583 | | (19,438) | (19,438) |
| 12/10/2007 | W/H TAX DIV UTX | (73,665) | - | (73,665) | | | 615,113,918 | | (73,665) | (73,665) |
| 12/10/2007 | W/H TAX DIV PFE | (139,301) | - | (139,301) | | | 614,974,617 | | (139,301) | (139,301) |
| 12/11/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | - | (13) | | | 614,974,604 | | (13) | (13) |
| 12/11/2007 | TRANS TO 1FN06940 (1FN069) | (1,702,722) | - | | | (1,702,722) | 613,271,882 | | | |
| 12/11/2007 | TRANS TO 1FN06940 (1FN069) | (1,702,722) | - | | | (1,702,722) | 611,569,160 | | | |
| 12/11/2007 | CANCEL TRANS TO 1FN06940 (1FN069) | 1,702,722 | - | | 1,702,722 | | 613,271,882 | | | |
| 12/13/2007 | W/H TAX DIV HD | (25,512) | - | (25,512) | | | 613,246,370 | | (25,512) | (25,512) |
| 12/13/2007 | W/H TAX DIV MSFT | (41,579) | - | (41,579) | | | 613,204,791 | | (41,579) | (41,579) |
| 12/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | | | 613,176,849 | | (1) | (1) |
| 12/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (20) | - | (20) | | | 613,176,848 | | (20) | (20) |
| 12/20/2007 | TRANS FROM 1FN06940 (1FN069) | 12,326,748 | - | | 12,326,748 | | 625,503,596 | | | |
| 12/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | - | - | | | | 625,503,596 | | | |
| 1/2/2008 | W/H TAX DIV HPQ | (8,058) | - | (8,058) | | | 625,495,518 | | (8,058) | (8,058) |
| 1/2/2008 | W/H TAX DIV WMT | (20,577) | - | (20,577) | | | 625,495,441 | | (20,577) | (20,577) |
| 1/2/2008 | W/H TAX DIV KO | (25,512) | - | (25,512) | | | 625,449,429 | | (25,512) | (25,512) |
| 1/3/2008 | W/H TAX DIV BA | (15) | - | (15) | | | 625,449,409 | | (15) | (15) |
| 1/28/2008 | TRANS TO 1FN06940 (1FN069) | (7,077,370) | - | | | (7,077,370) | 618,372,044 | | | |
| 1/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | | | 618,372,041 | | (3) | (3) |
| 1/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | | | 618,372,041 | | (1) | (1) |
| 2/20/2008 | TRANS TO 1FN06940 (1FN069) | (32,855,870) | - | | | (32,855,870) | 585,516,171 | | | |
| 2/20/2008 | TRANS FROM 1FN06940 (1FN069) | 7,217,880 | - | | 7,217,880 | | 592,234,051 | | | |
| 2/21/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (121,487) | - | (121,487) | | | 592,662,664 | | (121,487) | (121,487) |
| 2/22/2008 | W/H TAX DIV GS | (9,843) | - | (9,843) | | | 592,602,822 | | (9,843) | (9,843) |
| 2/28/2008 | W/H TAX DIV WFC | (80,640) | - | (80,640) | | | 592,522,182 | | (80,640) | (80,640) |
| 2/28/2008 | W/H TAX DIV MTC | (56,472) | - | (56,472) | | | 592,465,709 | | (56,472) | (56,472) |
| 3/3/2008 | W/H TAX DIV COP | (56,174) | - | (56,174) | | | 592,499,536 | | (56,174) | (56,174) |
| 3/3/2008 | W/H TAX DIV PFE | (161,983) | - | (161,983) | | | 592,247,553 | | (161,983) | (161,983) |
| 3/3/2008 | W/H TAX DIV JNJ | (34,801) | - | (34,801) | | | 592,212,752 | | (34,801) | (34,801) |
| 3/4/2008 | W/H TAX DIV UPS | (22,146) | - | (22,146) | | | 592,190,606 | | (22,146) | (22,146) |
| 3/4/2008 | W/H TAX DIV IBM | (22,498) | - | (22,498) | | | 592,168,108 | | (22,498) | (22,498) |
| 3/5/2008 | W/H TAX DIV DIS | (147,641) | - | (147,641) | | | 592,020,468 | | (147,641) | (147,641) |
| 3/7/2008 | W/H TAX DIV XOM | (24,607) | - | (24,607) | | | 591,995,861 | | (24,607) | (24,607) |
| 3/7/2008 | W/H TAX DIV CVX | (93,787) | - | (93,787) | | | 591,902,074 | | (93,787) | (93,787) |
| 3/10/2008 | W/H TAX DIV MSFT | (24,747) | - | (24,747) | | | 591,767,327 | | (24,747) | (24,747) |
| 3/10/2008 | W/H TAX DIV UTX | (42,183) | - | (42,183) | | | 591,835,144 | | (42,183) | (42,183) |
| 3/10/2008 | W/H TAX DIV AXP | (90,447) | - | (90,447) | | | 591,744,696 | | (90,447) | (90,447) |
| 3/11/2008 | W/H TAX DIV JNJ | (28,122) | - | (28,122) | | | 591,716,574 | | (28,122) | (28,122) |
| 3/12/2008 | CHECK WIRE | 60,000,000 | 60,000,000 | | | | 651,716,574 | | | |
| 3/13/2008 | W/H TAX DIV MMM | (67,282) | - | (67,282) | | | 651,716,574 | | (67,282) | (67,282) |
| 3/17/2008 | W/H TAX DIV MCD | (34,274) | - | (34,274) | | | 651,615,019 | | (34,274) | (34,274) |
| 3/17/2008 | W/H TAX DIV WB | (98,989) | - | (98,989) | | | 651,516,029 | | (98,989) | (98,989) |

12-01512-cgm    Doc 1-5    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit E    Pg 31 of 75

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 3/17/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | | (13) | | | 651,516,016 | | (13) | (13) |
| 3/17/2008 | W/H TAX DIV TWX | (17,137) | | (17,137) | | | 651,498,879 | | (17,137) | (17,137) |
| 3/17/2008 | TRANS FROM 1FN0694 (1FN069) | 29,246,880 | | | 29,246,880 | | 680,745,759 | | | |
| 3/19/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 680,745,759 | | (0) | (0) |
| 3/24/2008 | W/H TAX DIV AIG | (39,371) | | (39,371) | | | 680,706,388 | | (39,371) | (39,371) |
| 3/27/2008 | W/H TAX DIV HD | (28,474) | | (28,474) | | | 680,677,914 | | (28,474) | (28,474) |
| 3/28/2008 | W/H TAX DIV BAC | (215,977) | | (215,977) | | | 680,461,938 | | (215,977) | (215,977) |
| 3/31/2008 | W/H TAX DIV PEP | (44,819) | | (44,819) | | | 680,417,118 | | (44,819) | (44,819) |
| 4/1/2008 | W/H TAX DIV KO | (58,775) | | (58,775) | | | 680,358,343 | | (58,775) | (58,775) |
| 4/1/2008 | W/H TAX DIV S | (64,118) | | (64,118) | | | 680,294,225 | | (64,118) | (64,118) |
| 4/2/2008 | W/H TAX DIV HPQ | (15,748) | | (15,748) | | | 680,278,477 | | (15,748) | (15,748) |
| 4/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 680,278,475 | | (1) | (1) |
| 4/4/2008 | W/H TAX DIV KFT | (32,270) | | (32,270) | | | 680,246,205 | | (32,270) | (32,270) |
| 4/4/2008 | TRANS TO 1FN0694 (1FN069) | (18,562,670) | | | | (18,562,670) | 661,683,535 | | | |
| 4/7/2008 | W/H TAX DIV WMT | (41,744) | | (41,744) | | | 661,641,792 | | (41,744) | (41,744) |
| 4/7/2008 | TRANS FROM 1FN0694 (1FN069) | 36,640,730 | | | 36,640,730 | | 698,282,522 | | | |
| 4/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | 698,282,516 | | (6) | (6) |
| 4/23/2008 | TRANS FROM 1FN0694 (1FN069) | (84,280) | | | | (84,280) | 698,198,236 | | | |
| 4/25/2008 | W/H TAX DIV GE | (237,561) | | (237,561) | | | 697,960,675 | | (237,561) | (237,561) |
| 4/25/2008 | W/H TAX DIV MDT | (9,482) | | (9,482) | | | 697,951,194 | | (9,482) | (9,482) |
| 4/30/2008 | W/H TAX DIV JPM | (86,471) | | (86,471) | | | 697,864,722 | | (86,471) | (86,471) |
| 4/30/2008 | W/H TAX DIV MRK | (18,773) | | (18,773) | | | 697,845,949 | | (18,773) | (18,773) |
| 5/1/2008 | W/H TAX DIV WYE | (84,259) | | (84,259) | | | 697,761,690 | | (84,259) | (84,259) |
| 5/1/2008 | W/H TAX DIV T | (164,346) | | (164,346) | | | 697,597,344 | | (164,346) | (164,346) |
| 5/2/2008 | W/H TAX DIV CVS | (6,068) | | (6,068) | | | 697,591,276 | | (6,068) | (6,068) |
| 5/2/2008 | W/H TAX DIV BK | (18,204) | | (18,204) | | | 697,573,071 | | (18,204) | (18,204) |
| 5/5/2008 | CHECK WIRE | (80,000,000) | | (80,000,000) | | | 617,573,071 | | (80,000,000) | (80,000,000) |
| 5/9/2008 | W/H TAX DIV AXP | (13,653) | | (13,653) | | | 617,559,418 | | (13,653) | (13,653) |
| 5/9/2008 | TRANS TO 1FN0694 (1FN069) | (881,140) | | | | (881,140) | 616,678,278 | | | |
| 5/15/2008 | W/H TAX DIV PG | (85,966) | | (85,966) | | | 616,592,312 | | (85,966) | (85,966) |
| 5/15/2008 | W/H TAX DIV JNJ | (38,685) | | (38,685) | | | 616,553,628 | | (38,685) | (38,685) |
| 5/16/2008 | TRANS TO 1FN0694 (1FN069) | (22,355,270) | | | | (22,355,270) | 594,198,358 | | | |
| 5/19/2008 | TRANS FROM 1FN0694 (1FN069) | 12,278,930 | | | 12,278,930 | | 606,477,288 | | | |
| 5/20/2008 | W/H TAX DIV CAT | (15,929) | | (15,929) | | | 606,461,359 | | (15,929) | (15,929) |
| 5/27/2008 | W/H TAX DIV DIS | (109,227) | | (109,227) | | | 606,352,132 | | (109,227) | (109,227) |
| 5/27/2008 | TRANS TO 1FN0694 (1FN069) | (18,119,599) | | | | (18,119,599) | 588,232,533 | | | |
| 5/28/2008 | W/H TAX DIV BA | (31) | | (31) | | | 588,232,502 | | (31) | (31) |
| 5/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 57,883,559 | | | 57,883,559 | | 646,116,061 | | | |
| 5/29/2008 | W/H TAX DIV GS | (8,849) | | (8,849) | | | 646,107,212 | | (8,849) | (8,849) |
| 6/2/2008 | W/H TAX DIV WMT | (70,423) | | (70,423) | | | 646,036,789 | | (70,423) | (70,423) |
| 6/2/2008 | W/H TAX DIV COP | (30,982) | | (30,982) | | | 646,005,808 | | (30,982) | (30,982) |
| 6/2/2008 | W/H TAX DIV WFC | (125,315) | | (125,315) | | | 645,880,493 | | (125,315) | (125,315) |
| 6/2/2008 | W/H TAX DIV UTX | (55,751) | | (55,751) | | | 645,824,742 | | (55,751) | (55,751) |
| 6/3/2008 | W/H TAX DIV PFE | (56,682) | | (56,682) | | | 645,768,060 | | (56,682) | (56,682) |
| 6/3/2008 | W/H TAX DIV PFE | (270,059) | | (270,059) | | | 645,498,231 | | (270,059) | (270,059) |
| 6/6/2008 | W/H TAX DIV BA | (36,494) | | (36,494) | | | 645,461,737 | | (36,494) | (36,494) |
| 6/10/2008 | W/H TAX DIV JNJ | (55,294) | | (55,294) | | | 645,406,443 | | (55,294) | (55,294) |
| 6/10/2008 | W/H TAX DIV UTX | (70,497) | | (70,497) | | | 645,335,946 | | (70,497) | (70,497) |
| 6/10/2008 | W/H TAX DIV EXC | (39,916) | | (39,916) | | | 645,196,030 | | (39,916) | (39,916) |
| 6/10/2008 | W/H TAX DIV IBM | (85,534) | | (85,534) | | | 645,110,496 | | (85,534) | (85,534) |
| 6/10/2008 | W/H TAX DIV UTX | (40,144) | | (40,144) | | | 645,070,352 | | (40,144) | (40,144) |
| 6/10/2008 | W/H TAX DIV XOM | (267,113) | | (267,113) | | | 644,883,240 | | (267,113) | (267,113) |
| 6/10/2008 | W/H TAX DIV MMM | (45,618) | | (45,618) | | | 644,837,622 | | (45,618) | (45,618) |
| 6/20/2008 | W/H TAX DIV MSFT | (109,141) | | (109,141) | | | 644,684,480 | | (109,141) | (109,141) |
| 7/21/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (38) | | (38) | | | 644,648,442 | | (38) | (38) |
| 7/21/2008 | TRANS TO 1FN0694 (1FN069) | (13,277,313) | | | | (13,277,313) | 631,371,129 | | | |
| 7/22/2008 | TRANS FROM 1FN0694 (1FN069) | 31,153,617 | | | 31,153,617 | | 662,524,746 | | | |
| 7/22/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 662,524,745 | | (1) | (1) |
| 7/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (38,922,534) | | | | (38,922,534) | 623,602,211 | | | |
| 7/23/2008 | W/H TAX DIV CVS | (8,606) | | (8,606) | | | 623,593,606 | | (8,606) | (8,606) |
| 8/1/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 623,593,604 | | (2) | (2) |
| 8/1/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (20,812,383) | | | | (20,812,383) | 602,781,221 | | | |
| 8/6/2008 | TRANS FROM 1FN0694 (1FN069) | 38,948,517 | | | 38,948,517 | | 641,729,738 | | | |
| 8/11/2008 | TRANS TO 1FN0694 (1FN069) | (0) | | | | (0) | 641,729,737 | | | |
| 8/13/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 641,729,737 | | (0) | (0) |
| 8/13/2008 | TRANS FROM 1FN0694 (1FN069) | (3,738,696) | | | | (3,738,696) | 639,991,041 | | | |
| 8/20/2008 | TRANS FROM 1FN0694 (1FN069) | (26,006,133) | | | | (26,006,133) | 639,964,333 | | | |
| 8/20/2008 | W/H TAX DIV CAT | (22,917) | | (22,917) | | | 611,961,991 | | (22,917) | (22,917) |
| 8/22/2008 | W/H TAX DIV C | (147,168) | | (147,168) | | | 611,814,824 | | (147,168) | (147,168) |

MADC1374_00000099

Exhibit E

MADC1374_00000060

12-01512-cgm    Doc 1-5    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit E    Pg 32 of 75

**BLMIS ACCOUNT NO. 1FN012 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 8/28/2008 | WH TAX DIV GS | (10,913) | | (10,913) | | | 611,803,911 | | (10,913) | (10,913) |
| 9/10/2008 | TRANS TO 1FN06940 [1](N069) | (4,024,396) | | | | (4,024,396) | 607,779,515 | | | |
| 9/11/2008 | TRANS FROM 1FN06940 [1](N069) | 19,324,694 | | | 19,324,694 | | 627,104,209 | | | |
| 9/15/2008 | TRANS FROM 1FN06940 [1](N069) | 57,001,728 | | | 57,001,728 | | 684,105,937 | | | |
| 9/19/2008 | TRANS FROM 1FN06940 [1](N069) | 56,776,950 | | | 56,776,950 | | 740,882,887 | | | |
| 10/2/2008 | WH TAX DIV COM | (10,353) | | (10,353) | | | 740,872,533 | (10,353) | (10,353) | (10,353) |
| 10/2/2008 | WH TAX DIV MCD | (52,602) | | (52,602) | | | 740,819,931 | (52,602) | (52,602) | (52,602) |
| 10/2/2008 | WH TAX DIV XOM | (262,805) | | (262,805) | | | 740,557,126 | (262,805) | (262,805) | (262,805) |
| 10/2/2008 | WH TAX DIV CVX | (167,941) | | (167,941) | | | 740,389,185 | (167,941) | (167,941) | (167,941) |
| 10/2/2008 | WH TAX DIV ABT | (384,383) | | (384,383) | | | 740,004,802 | (384,383) | (384,383) | (384,383) |
| 10/2/2008 | WH TAX DIV UPS | (56,380) | | (56,380) | | | 739,948,422 | (56,380) | (56,380) | (56,380) |
| 10/2/2008 | WH TAX DIV PEP | (82,291) | | (82,291) | | | 739,866,131 | (82,291) | (82,291) | (82,291) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 739,866,130 | (1) | (1) | (1) |
| 10/2/2008 | WH TAX DIV WMT | (28,212) | | (28,212) | | | 739,837,918 | (28,212) | (28,212) | (28,212) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18) | | (18) | | | 739,837,900 | (18) | (18) | (18) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | | (8) | | | 739,837,892 | (8) | (8) | (8) |
| 10/2/2008 | WH TAX DIV EXC | (39,864) | | (39,864) | | | 739,798,028 | (39,864) | (39,864) | (39,864) |
| 10/2/2008 | WH TAX DIV MSFT | (109,858) | | (109,858) | | | 739,688,170 | (109,858) | (109,858) | (109,858) |
| 10/2/2008 | WH TAX DIV BUD | (23,073) | | (23,073) | | | 739,665,097 | (23,073) | (23,073) | (23,073) |
| 10/2/2008 | WH TAX DIV INTC | (67,660) | | (67,660) | | | 739,597,437 | (67,660) | (67,660) | (67,660) |
| 10/2/2008 | WH TAX DIV COP | (62,281) | | (62,281) | | | 739,535,156 | (62,281) | (62,281) | (62,281) |
| 10/2/2008 | WH TAX DIV JNJ | (67,627) | | (67,627) | | | 739,467,529 | (67,627) | (67,627) | (67,627) |
| 10/2/2008 | WH TAX DIV WMT | (160,765) | | (160,765) | | | 739,306,764 | (160,765) | (160,765) | (160,765) |
| 10/2/2008 | WH TAX DIV UTX | (40,092) | | (40,092) | | | 739,266,672 | (40,092) | (40,092) | (40,092) |
| 10/2/2008 | WH TAX DIV AIG | (73,458) | | (73,458) | | | 739,193,214 | (73,458) | (73,458) | (73,458) |
| 10/2/2008 | WH TAX DIV WFC | (82,158) | | (82,158) | | | 739,111,056 | (82,158) | (82,158) | (82,158) |
| 10/2/2008 | WH TAX DIV IBM | (58,462) | | (58,462) | | | 739,052,594 | (58,462) | (58,462) | (58,462) |
| 10/2/2008 | WH TAX DIV MMM | (45,559) | | (45,559) | | | 739,007,035 | (45,559) | (45,559) | (45,559) |
| 10/2/2008 | WH TAX DIV BA | (24,944) | | (24,944) | | | 738,982,091 | (24,944) | (24,944) | (24,944) |
| 10/2/2008 | WH TAX DIV BAC | (354,496) | | (354,496) | | | 738,627,595 | (354,496) | (354,496) | (354,496) |
| 10/3/2008 | WH TAX DIV MRK | (15,368) | | (15,368) | | | 738,612,227 | (15,368) | (15,368) | (15,368) |
| 10/3/2008 | CHECK WIRE | (150,000,000) | | (150,000,000) | | | 588,812,028 | (150,000,000) | (150,000,000) | (150,000,000) |
| 10/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 588,812,027 | (1) | (1) | (1) |
| 11/4/2008 | CHECK WIRE | (450,000,000) | | (450,000,000) | | | 138,812,027 | (450,000,000) | (450,000,000) | (450,000,000) |
| 11/4/2008 | WH TAX DIV PM | (45,268) | | (45,268) | | | 138,766,760 | (45,268) | (45,268) | (45,268) |
| 11/4/2008 | WH TAX DIV MO | (18,359) | | (18,359) | | | 138,748,401 | (18,359) | (18,359) | (18,359) |
| 11/4/2008 | WH TAX DIV KO | (30,470) | | (30,470) | | | 138,717,931 | (30,470) | (30,470) | (30,470) |
| 11/4/2008 | WH TAX DIV BAX | (17,341) | | (17,341) | | | 138,700,590 | (17,341) | (17,341) | (17,341) |
| 11/4/2008 | WH TAX DIV HPQ | (24,314) | | (24,314) | | | 138,676,276 | (24,314) | (24,314) | (24,314) |
| 11/4/2008 | WH TAX DIV MRK | (99,547) | | (99,547) | | | 138,576,729 | (99,547) | (99,547) | (99,547) |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 138,576,728 | (0) | (0) | (0) |
| 11/6/2008 | TRANS TO 1FN06940 [1](N069) | (578,138) | | | | (578,138) | 137,998,590 | | | |
| 11/7/2008 | TRANS FROM 1FN06940 [1](N069) | 14,881,874 | | | 14,881,874 | | 152,880,464 | | | |
| 11/10/2008 | TRANS TO 1FN06940 [1](N069) | (9,848,202) | | | | (9,848,202) | 143,032,262 | | | |
| 11/19/2008 | TRANS FROM 1FN06940 [1](N069) | 295,937,598 | | | 295,937,598 | | 438,969,860 | | | |
| 11/25/2008 | TRANS FROM 1FN06940 [1](N069) | 11,384,758 | | | 11,384,758 | | 450,354,618 | | | |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 450,354,618 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 450,354,617 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 450,354,617 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 450,354,616 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 450,354,616 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 450,354,616 | (0) | (0) | (0) |
| | **Total:** | | $ 2,113,474,517 | $ (1,667,688,620) | $ 2,383,923,515 | $ (2,379,584,797) | 450,354,616 | $ (612,306,161) | $ (761,803,339) | $ (1,504,703,414) |

[1] Although BLMIS statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

[3] Although BLMIS statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

12-01512-cgm    Doc 1-5    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit E    Pg
33 of 75

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

Exhibit E

MADC1374_00000061

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/1992 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 15,000,000 | - | - | - |
| 1/31/1992 | CHECK WIRE | 5,799,985 | 5,799,985 | - | - | - | 20,799,985 | - | - | - |
| 1/5/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (5) | - | (5) | - | - | 20,799,980 | - | - | - |
| 12/15/1992 | W/H TAX DIV BA | (594) | - | (594) | - | - | 20,799,386 | - | - | - |
| 12/15/1992 | W/H TAX DIV FNJ | (2,459) | - | (2,459) | - | - | 20,796,927 | - | - | - |
| 12/15/1992 | W/H TAX DIV DD | (2,091) | - | (2,091) | - | - | 20,794,836 | - | - | - |
| 12/15/1992 | W/H TAX DIV XON | (6,843) | - | (6,843) | - | - | 20,787,993 | - | - | - |
| 2/30/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (53) | - | (53) | - | - | 20,787,940 | - | - | - |
| 12/31/1992 | W/H TAX DIV AIG | (499) | - | (499) | - | - | 20,787,441 | - | - | - |
| 1/5/1993 | W/H TAX DIV MRK | (3,564) | - | (3,564) | - | - | 20,783,877 | - | - | - |
| 1/15/1993 | W/H TAX DIV MRK | (1,485) | - | (1,485) | - | - | 20,782,392 | - | - | - |
| 1/15/1993 | W/H TAX DIV GE | (4,491) | - | (4,491) | - | - | 20,777,901 | - | - | - |
| 1/15/1993 | W/H TAX DIV WMT | (374) | - | (374) | - | - | 20,777,527 | - | - | - |
| 1/29/1993 | CHECK WIRE | 2,100,000 | 2,100,000 | - | - | - | 22,877,527 | - | - | - |
| 1/29/1993 | CHECK WIRE | 1,750,000 | 1,750,000 | - | - | - | 24,627,527 | - | - | - |
| 1/29/1993 | CHECK WIRE | 14,807 | 14,807 | - | - | - | 24,642,334 | - | - | - |
| 2/16/1993 | W/H TAX DIV BMY | (4,277) | - | (4,277) | - | - | 24,638,057 | - | - | - |
| 2/16/1993 | W/H TAX DIV DOT | (1,960) | - | (1,960) | - | - | 24,636,097 | - | - | - |
| 3/1/1993 | W/H TAX DIV F | (4,633) | - | (4,633) | - | - | 24,631,464 | - | - | - |
| 3/5/1993 | W/H TAX DIV BA | (960) | - | (960) | - | - | 24,630,504 | - | - | - |
| 3/9/1993 | W/H TAX DIV FNJ | (3,133) | - | (3,133) | - | - | 24,627,371 | - | - | - |
| 3/10/1993 | W/H TAX DIV IBM | (1,186) | - | (1,186) | - | - | 24,626,186 | - | - | - |
| 3/10/1993 | W/H TAX DIV XON | (10,532) | - | (10,532) | - | - | 24,615,653 | - | - | - |
| 3/10/1993 | W/H TAX DIV GM | (586) | - | (586) | - | - | 24,615,068 | - | - | - |
| 3/10/1993 | W/H TAX DIV MOB | (1,171) | - | (1,171) | - | - | 24,613,897 | - | - | - |
| 3/15/1993 | W/H TAX DIV DD | (3,057) | - | (3,057) | - | - | 24,610,840 | - | - | - |
| 3/15/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (382) | - | (382) | - | - | 24,610,458 | - | - | - |
| 3/19/1993 | W/H TAX DIV AIG | (705) | - | (705) | - | - | 24,609,753 | - | - | - |
| 3/31/1993 | W/H TAX DIV PEP | (716) | - | (716) | - | - | 24,609,038 | - | - | - |
| 4/1/1993 | W/H TAX DIV KO | (1,151) | - | (1,151) | - | - | 24,607,887 | - | - | - |
| 4/1/1993 | W/H TAX DIV F | (4,850) | - | (4,850) | - | - | 24,603,037 | - | - | - |
| 4/1/1993 | W/H TAX DIV S | (881) | - | (881) | - | - | 24,602,156 | - | - | - |
| 4/1/1993 | TRANS TO 1G00230 (1G0092) | (14,807) | - | - | - | (14,807) | 24,587,349 | - | - | - |
| 4/12/1993 | W/H TAX DIV WMT | (494) | - | (494) | - | - | 24,586,855 | - | - | - |
| 4/12/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (35) | - | (35) | - | - | 24,586,820 | - | - | - |
| 4/20/1993 | CHECK WIRE | 1,499,985 | 1,499,985 | - | - | - | 26,086,805 | - | - | - |
| 4/26/1993 | W/H TAX DIV GE | (7,959) | - | (7,959) | - | - | 26,078,846 | - | - | - |
| 5/3/1993 | W/H TAX DIV T | (4,625) | - | (4,625) | - | - | 26,074,221 | - | - | - |
| 5/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (72) | - | (72) | - | - | 26,074,149 | - | - | - |
| 5/20/1993 | W/H TAX DIV GE | (230) | - | (230) | - | - | 26,073,920 | - | - | - |
| 6/1/1993 | W/H TAX DIV XON | (5,746) | - | (5,746) | - | - | 26,068,174 | - | - | - |
| 6/1/1993 | W/H TAX DIV AXP | (826) | - | (826) | - | - | 26,067,348 | - | - | - |
| 6/8/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (66) | - | (66) | - | - | 26,067,282 | - | - | - |
| 6/14/1993 | W/H TAX DIV MMM | (1,773) | - | (1,773) | - | - | 26,065,509 | - | - | - |
| 6/18/1993 | W/H TAX DIV MCD | (344) | - | (344) | - | - | 26,065,165 | - | - | - |
| 6/30/1993 | W/H TAX DIV PEP | (1,367) | - | (1,367) | - | - | 26,063,798 | - | - | - |
| 7/1/1993 | W/H TAX DIV MRK | (2,670) | - | (2,670) | - | - | 26,061,128 | - | - | - |
| 7/1/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2,382) | - | (2,382) | - | - | 26,058,746 | - | - | - |
| 7/1/1993 | W/H TAX DIV EK | (1,602) | - | (1,602) | - | - | 26,057,144 | - | - | - |
| 7/1/1993 | W/H TAX DIV S | (1,282) | - | (1,282) | - | - | 26,055,863 | - | - | - |
| 7/1/1993 | TRANS FROM 1FN0130 (1FN011) | 2,857,020 [1] | - | - | 42,195 | - | 26,098,057 | - | - | - |
| 7/2/1993 | W/H TAX DIV SLB | (961) | - | (961) | - | - | 26,097,096 | - | - | - |
| 7/9/1993 | W/H TAX DIV F | (770) | - | (770) | - | - | 26,096,326 | - | - | - |
| 7/13/1993 | CHECK WIRE | 17,000,000 | 17,000,000 | - | - | - | 43,096,326 | - | - | - |
| 7/16/1993 | CHECK WIRE | 999,985 | 999,985 | - | - | - | 44,096,311 | - | - | - |
| 7/22/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (201) | - | (201) | - | - | 44,096,110 | - | - | - |
| 7/26/1993 | W/H TAX DIV GE | (4,710) | - | (4,710) | - | - | 44,091,400 | - | - | - |
| 7/28/1993 | TRANS FROM 1FN0130 (1FN011) | 912 [2] | - | - | - | - | 44,091,400 | - | - | - |
| 8/2/1993 | W/H TAX DIV AIT | (1,982) | - | (1,982) | - | - | 44,089,418 | - | - | - |
| 8/2/1993 | W/H TAX DIV BMY | (3,404) | - | (3,404) | - | - | 44,086,014 | - | - | - |
| 8/2/1993 | W/H TAX DIV T | (4,271) | - | (4,271) | - | - | 44,081,743 | - | - | - |
| 8/2/1993 | W/H TAX DIV BEL | (3,168) | - | (3,168) | - | - | 44,078,575 | - | - | - |
| 8/16/1993 | W/H TAX DIV AXP | (179) | - | (179) | - | - | 44,077,396 | - | - | - |
| 8/16/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (14) | - | (14) | - | - | 44,077,382 | - | - | - |
| 8/20/1993 | W/H TAX DIV DIS | (369) | - | (369) | - | - | 44,077,012 | - | - | - |
| 8/31/1993 | TRANS FROM 1FN0130 (1FN011) | 3,260 [3] | - | - | - | - | 44,077,012 | - | - | - |
| 9/1/1993 | W/H TAX DIV F | (3,807) | - | (3,807) | - | - | 44,073,205 | - | - | - |

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/1993 | W/H TAX DIV MOB | (6,091) | - | (6,091) | - | - | 44,067,114 | - | - | - |
| 9/10/1993 | W/H TAX DIV AN | (5,235) | - | (5,235) | - | - | 44,061,880 | - | - | - |
| 9/10/1993 | W/H TAX DIV XON | (16,446) | - | (16,446) | - | - | 44,045,433 | - | - | - |
| 9/10/1993 | W/H TAX DIV IBM | (2,379) | - | (2,379) | - | - | 44,043,054 | - | - | - |
| 9/13/1993 | W/H TAX DIV DD | (5,025) | - | (5,025) | - | - | 44,038,029 | - | - | - |
| 9/15/1993 | W/H TAX DIV ARC | (4,228) | - | (4,228) | - | - | 44,033,801 | - | - | - |
| 9/17/1993 | W/H TAX DIV MCD | (606) | - | (606) | - | - | 44,033,194 | - | - | - |
| 9/17/1993 | W/H TAX DIV AIG | (564) | - | (564) | - | - | 44,032,631 | - | - | - |
| 9/24/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (123) | - | (123) | - | - | 44,032,507 | - | - | - |
| 9/30/1993 | W/H TAX DIV GE | (2,105) | - | (2,105) | - | - | 44,030,402 | - | - | - |
| 10/1/1993 | W/H TAX DIV MRK | (5,789) | - | (5,789) | - | - | 44,024,614 | - | - | - |
| 10/1/1993 | W/H TAX DIV S | (2,255) | - | (2,255) | - | - | 44,022,358 | - | - | - |
| 10/1/1993 | W/H TAX DIV EK | (2,819) | - | (2,819) | - | - | 44,019,539 | - | - | - |
| 10/1/1993 | W/H TAX DIV MMM | (3,834) | - | (3,834) | - | - | 44,015,705 | - | - | - |
| 10/1/1993 | W/H TAX DIV WMT | (1,100) | - | (1,100) | - | - | 44,014,605 | - | - | - |
| 10/6/1993 | CHECK WIRE | 9,000,000 | 9,000,000 | - | - | - | 53,014,605 | - | - | - |
| 10/13/1993 | CHECK WIRE | 4,800,000 | 4,800,000 | - | - | - | 57,814,605 | - | - | - |
| 10/13/1993 | W/H TAX DIV HWP | (940) | - | (940) | - | - | 57,813,665 | - | - | - |
| 10/14/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (79) | - | (79) | - | - | 57,813,586 | - | - | - |
| 10/15/1993 | CHECK WIRE | 5,800,000 | 5,800,000 | - | - | - | 63,613,586 | - | - | - |
| 10/25/1993 | W/H TAX DIV GE | (9,473) | - | (9,473) | - | - | 63,604,114 | - | - | - |
| 11/1/1993 | W/H TAX DIV T | (7,473) | - | (7,473) | - | - | 63,596,641 | - | - | - |
| 11/1/1993 | W/H TAX DIV BMY | (6,793) | - | (6,793) | - | - | 63,589,848 | - | - | - |
| 11/1/1993 | W/H TAX DIV BEL | (5,057) | - | (5,057) | - | - | 63,584,791 | - | - | - |
| 11/1/1993 | W/H TAX DIV AIT | (5,194) | - | (5,194) | - | - | 63,579,596 | - | - | - |
| 11/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (27) | - | (27) | - | - | 63,579,570 | - | - | - |
| 11/30/1993 | W/H TAX DIV GE | (590) | - | (590) | - | - | 63,578,980 | - | - | - |
| 12/1/1993 | W/H TAX DIV INTC | (528) | - | (528) | - | - | 63,578,452 | - | - | - |
| 12/1/1993 | W/H TAX DIV F | (5,280) | - | (5,280) | - | - | 63,573,172 | - | - | - |
| 12/7/1993 | W/H TAX DIV NJ | (4,805) | - | (4,805) | - | - | 63,568,367 | - | - | - |
| 12/10/1993 | W/H TAX DIV XON | (20,099) | - | (20,099) | - | - | 63,548,269 | - | - | - |
| 12/10/1993 | W/H TAX DIV MOB | (8,976) | - | (8,976) | - | - | 63,539,293 | - | - | - |
| 12/10/1993 | W/H TAX DIV IBM | (3,300) | - | (3,300) | - | - | 63,535,183 | - | - | - |
| 12/10/1993 | W/H TAX DIV AN | (5,808) | - | (5,808) | - | - | 63,529,375 | - | - | - |
| 12/10/1993 | W/H TAX DIV S | (3,178) | - | (3,178) | - | - | 63,526,197 | - | - | - |
| 12/10/1993 | W/H TAX DIV GM | (2,263) | - | (2,263) | - | - | 63,523,934 | - | - | - |
| 12/13/1993 | W/H TAX DIV MMM | (4,402) | - | (4,402) | - | - | 63,519,532 | - | - | - |
| 12/14/1993 | W/H TAX DIV DD | (8,131) | - | (8,131) | - | - | 63,511,401 | - | - | - |
| 12/14/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (29) | - | (29) | - | - | 63,511,372 | - | - | - |
| 12/15/1993 | W/H TAX DIV S | (3,647) | - | (3,647) | - | - | 63,507,725 | - | - | - |
| 12/15/1993 | W/H TAX DIV KO | (5,410) | - | (5,410) | - | - | 63,502,315 | - | - | - |
| 12/17/1993 | W/H TAX DIV AIG | (796) | - | (796) | - | - | 63,501,520 | - | - | - |
| 12/27/1993 | W/H TAX DIV MCD | (855) | - | (855) | - | - | 63,500,665 | - | - | - |
| 1/3/1994 | W/H TAX DIV RRK | (8,168) | - | (8,168) | - | - | 63,492,496 | - | - | - |
| 1/3/1994 | W/H TAX DIV PEP | (2,970) | - | (2,970) | - | - | 63,489,526 | - | - | - |
| 1/3/1994 | W/H TAX DIV S | (3,178) | - | (3,178) | - | - | 63,486,349 | - | - | - |
| 1/3/1994 | W/H TAX DIV EK | (3,978) | - | (3,978) | - | - | 63,482,371 | - | - | - |
| 1/5/1994 | W/H TAX DIV WMT | (1,551) | - | (1,551) | - | - | 63,480,819 | - | - | - |
| 1/11/1994 | CHECK WIRE | 4,000,000 | 4,000,000 | - | - | - | 67,480,819 | - | - | - |
| 1/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (58) | - | (58) | - | - | 67,480,761 | - | - | - |
| 1/31/1994 | CXL 12/10/93 | 3,178 | 3,178 | - | - | - | 67,483,939 | - | - | - |
| 1/31/1994 | CORRECTION ADJ 1/3/94 | 3,178 | 3,178 | - | - | - | 67,487,116 | - | - | - |
| 1/31/1994 | CXL DIV ADJ 12/10/93 | (3,178) | - | (3,178) | - | - | 67,483,939 | - | - | - |
| 2/1/1994 | W/H TAX DIV BEL | (6,970) | - | (6,970) | - | - | 67,476,969 | - | - | - |
| 2/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (14) | - | (14) | - | - | 67,476,955 | - | - | - |
| 2/18/1994 | W/H TAX DIV DIS | (719) | - | (719) | - | - | 67,476,236 | - | - | - |
| 3/1/1994 | W/H TAX DIV INT | (4,637) | - | (4,637) | - | - | 67,471,599 | - | - | - |
| 3/1/1994 | W/H TAX DIV INTC | (522) | - | (522) | - | - | 67,471,078 | - | - | - |
| 3/2/1994 | CHECK WIRE | 3,450,000 | 3,450,000 | - | - | - | 70,921,078 | - | - | - |
| 3/8/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (141) | - | (141) | - | - | 70,920,937 | - | - | - |
| 3/8/1994 | W/H TAX DIV DJ | (4,069) | - | (4,069) | - | - | 70,916,868 | - | - | - |
| 3/10/1994 | W/H TAX DIV AN | (6,376) | - | (6,376) | - | - | 70,910,493 | - | - | - |
| 3/10/1994 | W/H TAX DIV MOB | (7,883) | - | (7,883) | - | - | 70,902,610 | - | - | - |
| 3/10/1994 | W/H TAX DIV IBM | (3,188) | - | (3,188) | - | - | 70,899,422 | - | - | - |
| 3/10/1994 | W/H TAX DIV GM | (3,362) | - | (3,362) | - | - | 70,896,061 | - | - | - |
| 3/10/1994 | W/H TAX DIV XON | (21,283) | - | (21,283) | - | - | 70,874,778 | - | - | - |
| 3/14/1994 | W/H TAX DIV BAC | (3,248) | - | (3,248) | - | - | 70,871,530 | - | - | - |
| 3/14/1994 | W/H TAX DIV MMM | (4,593) | - | (4,593) | - | - | 70,866,937 | - | - | - |

MADC1374_0000062

Exhibit E

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 3/14/1994 | W/H TAX DIV DD | (6,886) | - | (6,886) | - | - | 70,860,051 | - | - | - |
| 3/15/1994 | W/H TAX DIV ARC | (4,784) | - | (4,784) | - | - | 70,855,267 | - | - | - |
| 3/18/1994 | W/H TAX DIV AIG | (754) | - | (754) | - | - | 70,854,513 | - | - | - |
| 3/18/1994 | W/H TAX DIV MCD | (935) | - | (935) | - | - | 70,853,578 | - | - | - |
| 3/31/1994 | W/H TAX DIV PEP | (3,062) | - | (3,062) | - | - | 70,850,516 | - | - | - |
| 4/4/1994 | W/H TAX DIV KO | (6,168) | - | (6,168) | - | - | 70,844,348 | - | - | - |
| 4/4/1994 | W/H TAX DIV S | (3,711) | - | (3,711) | - | - | 70,840,637 | - | - | - |
| 4/4/1994 | W/H TAX DIV MRK | (8,281) | - | (8,281) | - | - | 70,832,356 | - | - | - |
| 4/8/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 73,832,356 | - | - | - |
| 4/13/1994 | W/H TAX DIV HWP | (1,553) | - | (1,553) | - | - | 73,830,803 | - | - | - |
| 4/20/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (107) | - | (107) | - | - | 73,830,696 | - | - | - |
| 4/25/1994 | W/H TAX DIV GE | (14,196) | - | (14,196) | - | - | 73,816,500 | - | - | - |
| 4/29/1994 | W/H TAX DIV DOW | (4,817) | - | (4,817) | - | - | 73,811,683 | - | - | - |
| 5/2/1994 | W/H TAX DIV BEL | (8,228) | - | (8,228) | - | - | 73,803,455 | - | - | - |
| 5/2/1994 | W/H TAX DIV BMY | (9,975) | - | (9,975) | - | - | 73,793,481 | - | - | - |
| 5/2/1994 | W/H TAX DIV AIT | (6,559) | - | (6,559) | - | - | 73,786,922 | - | - | - |
| 5/2/1994 | W/H TAX DIV T | (11,996) | - | (11,996) | - | - | 73,774,926 | - | - | - |
| 5/3/1994 | CHECK WIRE | 300,000 | 300,000 | - | - | - | 74,074,926 | - | - | - |
| 5/10/1994 | W/H TAX DIV XP | (2,562) | - | (2,562) | - | - | 74,072,364 | - | - | - |
| 5/19/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (104) | - | (104) | - | - | 74,072,259 | - | - | - |
| 5/20/1994 | W/H TAX DIV DIS | (981) | - | (981) | - | - | 74,071,278 | - | - | - |
| 6/1/1994 | W/H TAX DIV F | (6,531) | - | (6,531) | - | - | 74,064,747 | - | - | - |
| 6/3/1994 | CHECK WIRE | 3,250,000 | 3,250,000 | - | - | - | 77,314,747 | - | - | - |
| 6/3/1994 | W/H TAX DIV BA | (284) | - | (284) | - | - | 77,314,464 | - | - | - |
| 6/7/1994 | W/H TAX DIV INJ | (5,480) | - | (5,480) | - | - | 77,308,984 | - | - | - |
| 6/10/1994 | W/H TAX DIV MOB | (9,565) | - | (9,565) | - | - | 77,299,420 | - | - | - |
| 6/10/1994 | W/H TAX DIV GM | (7,268) | - | (7,268) | - | - | 77,292,151 | - | - | - |
| 6/10/1994 | W/H TAX DIV IBM | (4,035) | - | (4,035) | - | - | 77,287,616 | - | - | - |
| 6/10/1994 | W/H TAX DIV GM | (4,121) | - | (4,121) | - | - | 77,283,495 | - | - | - |
| 6/10/1994 | W/H TAX DIV XON | (26,016) | - | (26,016) | - | - | 77,257,479 | - | - | - |
| 6/13/1994 | W/H TAX DIV MMM | (4,991) | - | (4,991) | - | - | 77,252,487 | - | - | - |
| 6/13/1994 | W/H TAX DIV DD | (8,449) | - | (8,449) | - | - | 77,244,038 | - | - | - |
| 6/14/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (41) | - | (41) | - | - | 77,243,997 | - | - | - |
| 6/14/1994 | W/H TAX DIV BAC | (3,974) | - | (3,974) | - | - | 77,240,023 | - | - | - |
| 6/15/1994 | W/H TAX DIV ARC | (5,764) | - | (5,764) | - | - | 77,234,260 | - | - | - |
| 6/17/1994 | W/H TAX DIV CI | (194) | - | (194) | - | - | 77,234,065 | - | - | - |
| 6/17/1994 | W/H TAX DIV MCD | (1,271) | - | (1,271) | - | - | 77,232,794 | - | - | - |
| 6/17/1994 | W/H TAX DIV AIG | (904) | - | (904) | - | - | 77,231,890 | - | - | - |
| 6/30/1994 | W/H TAX DIV PEP | (4,185) | - | (4,185) | - | - | 77,227,705 | - | - | - |
| 7/1/1994 | W/H TAX DIV S | (4,437) | - | (4,437) | - | - | 77,223,268 | - | - | - |
| 7/1/1994 | W/H TAX DIV KO | (7,109) | - | (7,109) | - | - | 77,216,159 | - | - | - |
| 7/1/1994 | W/H TAX DIV MRK | (10,357) | - | (10,357) | - | - | 77,205,801 | - | - | - |
| 7/1/1994 | W/H TAX DIV EK | (486) | - | (486) | - | - | 77,205,315 | - | - | - |
| 7/8/1994 | W/H TAX DIV MCE | (607) | - | (607) | - | - | 77,204,708 | - | - | - |
| 7/8/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 80,204,708 | - | - | - |
| 7/8/1994 | W/H TAX DIV WMT | (3,179) | - | (3,179) | - | - | 80,201,529 | - | - | - |
| 7/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (95) | - | (95) | - | - | 80,201,434 | - | - | - |
| 7/13/1994 | W/H TAX DIV HWP | (2,143) | - | (2,143) | - | - | 80,199,291 | - | - | - |
| 7/25/1994 | W/H TAX DIV GE | (18,134) | - | (18,134) | - | - | 80,181,157 | - | - | - |
| 7/29/1994 | W/H TAX DIV DOW | (5,593) | - | (5,593) | - | - | 80,175,564 | - | - | - |
| 8/1/1994 | W/H TAX DIV BMY | (11,621) | - | (11,621) | - | - | 80,163,943 | - | - | - |
| 8/1/1994 | W/H TAX DIV AIT | (7,668) | - | (7,668) | - | - | 80,156,275 | - | - | - |
| 8/1/1994 | W/H TAX DIV BEL | (9,707) | - | (9,707) | - | - | 80,146,568 | - | - | - |
| 8/1/1994 | W/H TAX DIV T | (14,056) | - | (14,056) | - | - | 80,132,512 | - | - | - |
| 8/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (75) | - | (75) | - | - | 80,132,437 | - | - | - |
| 8/17/1994 | W/H TAX DIV CCI | (366) | - | (366) | - | - | 80,132,071 | - | - | - |
| 8/18/1994 | CHECK WIRE | 1,200,000 | 1,200,000 | - | - | - | 81,332,071 | - | - | - |
| 8/19/1994 | W/H TAX DIV DIS | (1,166) | - | (1,166) | - | - | 81,330,905 | - | - | - |
| 9/1/1994 | W/H TAX DIV F | (7,310) | - | (7,310) | - | - | 81,323,595 | - | - | - |
| 9/1/1994 | W/H TAX DIV NTC | (5) | - | (5) | - | - | 81,323,590 | - | - | - |
| 9/2/1994 | W/H TAX DIV NTC | (58) | - | (58) | - | - | 81,323,532 | - | - | - |
| 9/21/1994 | W/H TAX DIV BA | (260) | - | (260) | - | - | 81,323,272 | - | - | - |
| 9/6/1994 | W/H TAX DIV INJ | (6,095) | - | (6,095) | - | - | 81,317,177 | - | - | - |
| 9/6/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (48) | - | (48) | - | - | 81,317,129 | - | - | - |
| 9/12/1994 | W/H TAX DIV XON | (8,666) | - | (8,666) | - | - | 81,308,463 | - | - | - |
| 9/12/1994 | W/H TAX DIV GM | (4,545) | - | (4,545) | - | - | 81,303,917 | - | - | - |
| 9/12/1994 | W/H TAX DIV GM | (4,641) | - | (4,641) | - | - | 81,299,276 | - | - | - |
| 9/12/1994 | W/H TAX DIV MMM | (5,438) | - | (5,438) | - | - | 81,293,838 | - | - | - |

MADC1374_00000063

12-01512-cgm   Doc 1-5   Filed 04/12/12   Entered 04/12/12 19:55:11   Exhibit E   Pg
36 of 75

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/12/1994 | W/H TAX DIV MOB | (10,626) | - | (10,626) | - | - | 81,283,212 | - | - | - |
| 9/12/1994 | W/H TAX DIV EK | (10,123) | - | (10,123) | - | - | 81,273,089 | - | - | - |
| 9/12/1994 | W/H TAX DIV XON | (28,953) | - | (28,953) | - | - | 81,244,136 | - | - | - |
| 9/15/1994 | W/H TAX DIV BAC | (4,390) | - | (4,390) | - | - | 81,239,745 | - | - | - |
| 9/15/1994 | W/H TAX DIV ARC | (6,437) | - | (6,437) | - | - | 81,233,308 | - | - | - |
| 9/16/1994 | W/H TAX DIV MCD | (92) | - | (92) | - | - | 81,233,216 | - | - | - |
| 9/16/1994 | W/H TAX DIV AIG | (1,162) | - | (1,162) | - | - | 81,232,054 | - | - | - |
| 9/30/1994 | W/H TAX DIV PEP | (4,718) | - | (4,718) | - | - | 81,227,336 | - | - | - |
| 10/3/1994 | W/H TAX DIV EK | (1,002) | - | (1,002) | - | - | 81,226,334 | - | - | - |
| 10/3/1994 | W/H TAX DIV MRK | (12,572) | - | (12,572) | - | - | 81,213,762 | - | - | - |
| 10/3/1994 | W/H TAX DIV KO | (8,065) | - | (8,065) | - | - | 81,205,698 | - | - | - |
| 10/7/1994 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 82,205,698 | - | - | - |
| 10/7/1994 | W/H TAX DIV WMT | (3,558) | - | (3,558) | - | - | 82,202,140 | - | - | - |
| 10/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (107) | - | (107) | - | - | 82,202,033 | - | - | - |
| 10/12/1994 | W/H TAX DIV HWP | (2,475) | - | (2,475) | - | - | 82,199,557 | - | - | - |
| 10/14/1994 | W/H TAX DIV C | (359) | - | (359) | - | - | 82,199,198 | - | - | - |
| 10/25/1994 | W/H TAX DIV GE | (20,034) | - | (20,034) | - | - | 82,179,164 | - | - | - |
| 10/28/1994 | W/H TAX DIV DD | (6,130) | - | (6,130) | - | - | 82,173,034 | - | - | - |
| 11/1/1994 | W/H TAX DIV BEL | (10,702) | - | (10,702) | - | - | 82,162,333 | - | - | - |
| 11/1/1994 | W/H TAX DIV S | (4,957) | - | (4,957) | - | - | 82,157,376 | - | - | - |
| 11/1/1994 | W/H TAX DIV BMY | (12,771) | - | (12,771) | - | - | 82,144,605 | - | - | - |
| 11/1/1994 | W/H TAX DIV AIT | (8,497) | - | (8,497) | - | - | 82,136,108 | - | - | - |
| 11/1/1994 | W/H TAX DIV DIS | (15,464) | - | (15,464) | - | - | 82,120,643 | - | - | - |
| 11/8/1994 | CHECK WIRE | 2,840,000 | 2,840,000 | - | - | - | 84,960,643 | - | - | - |
| 11/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (95) | - | (95) | - | - | 84,960,549 | - | - | - |
| 11/17/1994 | W/H TAX DIV CCI | (1,736) | - | (1,736) | - | - | 84,958,812 | - | - | - |
| 12/1/1994 | W/H TAX DIV T | (7,623) | - | (7,623) | - | - | 84,951,189 | - | - | - |
| 12/1/1994 | W/H TAX DIV DTC | (741) | - | (741) | - | - | 84,950,448 | - | - | - |
| 12/6/1994 | W/H TAX DIV NJ | (5,594) | - | (5,594) | - | - | 84,944,854 | - | - | - |
| 12/9/1994 | W/H TAX DIV GE | (482) | - | (482) | - | - | 84,944,372 | - | - | - |
| 12/12/1994 | W/H TAX DIV MCK | (10,494) | - | (10,494) | - | - | 84,933,878 | - | - | - |
| 12/12/1994 | W/H TAX DIV MOB | (8,063) | - | (8,063) | - | - | 84,925,815 | - | - | - |
| 12/12/1994 | W/H TAX DIV AN | (5,600) | - | (5,600) | - | - | 84,920,215 | - | - | - |
| 12/12/1994 | W/H TAX DIV MMM | (4,475) | - | (4,475) | - | - | 84,915,739 | - | - | - |
| 12/12/1994 | W/H TAX DIV GM | (4,244) | - | (4,244) | - | - | 84,911,495 | - | - | - |
| 12/13/1994 | W/H TAX DIV BM | (22,199) | - | (22,199) | - | - | 84,889,297 | - | - | - |
| 12/14/1994 | W/H TAX DIV BAC | (4,456) | - | (4,456) | - | - | 84,884,841 | - | - | - |
| 12/14/1994 | W/H TAX DIV DD | (11,242) | - | (11,242) | - | - | 84,873,599 | - | - | - |
| 12/15/1994 | W/H TAX DIV KO | (6,366) | - | (6,366) | - | - | 84,867,233 | - | - | - |
| 12/15/1994 | W/H TAX DIV DD | (1,284) | - | (1,284) | - | - | 84,865,949 | - | - | - |
| 12/16/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (1,096) | - | (1,096) | - | - | 84,864,853 | - | - | - |
| 12/16/1994 | W/H TAX DIV MCD | (24,414) | - | (24,414) | - | - | 84,840,439 | - | - | - |
| 12/29/1994 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 87,840,439 | - | - | - |
| 1/3/1995 | W/H TAX DIV MRK | (4,147) | - | (4,147) | - | - | 87,836,292 | - | - | - |
| 1/3/1995 | W/H TAX DIV PEP | (4,284) | - | (4,284) | - | - | 87,832,008 | - | - | - |
| 1/3/1995 | W/H TAX DIV EK | (4,138) | - | (4,138) | - | - | 87,827,870 | - | - | - |
| 1/3/1995 | W/H TAX DIV WMT | (2,904) | - | (2,904) | - | - | 87,824,985 | - | - | - |
| 1/5/1995 | W/H TAX DIV C | (1,366) | - | (1,366) | - | - | 87,823,599 | - | - | - |
| 1/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | - | (2) | - | - | 87,823,596 | - | - | - |
| 1/13/1995 | W/H TAX DIV GE | (9,216) | - | (9,216) | - | - | 87,814,380 | - | - | - |
| 1/25/1995 | W/H TAX DIV DOW | (2,229) | - | (2,229) | - | - | 87,812,151 | - | - | - |
| 1/31/1995 | TRANS TO 1FN07040 (1FN070) | (1,249,275) | - | - | - | (1,249,275) | 86,562,876 | - | - | - |
| 1/31/1995 | TRANS TO 1FN01230 (1FN012) | (350,000) | - | - | - | (350,000) | 86,212,876 | - | - | - |
| 2/1/1995 | W/H TAX DIV BEL | (4,206) | - | (4,206) | - | - | 86,208,670 | - | - | - |
| 2/1/1995 | W/H TAX DIV AIT | (7,041) | - | (7,041) | - | - | 86,201,629 | - | - | - |
| 2/10/1995 | W/H TAX DIV BMY | (3,620) | - | (3,620) | - | - | 86,198,010 | - | - | - |
| 2/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (5,357) | - | (5,357) | - | - | 86,192,653 | - | - | - |
| 2/17/1995 | W/H TAX DIV AXP | (1,543) | - | (1,543) | - | - | 86,191,110 | - | - | - |
| 2/17/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (16) | - | (16) | - | - | 86,190,894 | - | - | - |
| 2/17/1995 | W/H TAX DIV DIS | (543) | - | (543) | - | - | 86,190,551 | - | - | - |
| 2/17/1995 | W/H TAX DIV CCI | (3,528) | - | (3,528) | - | - | 86,187,023 | - | - | - |
| 2/28/1995 | TRANS FROM 1FN01230 (1FN012) | 500,000 | - | - | 500,000 | - | 86,687,023 | - | - | - |
| 3/1/1995 | TRANS TO 1FN07040 (1FN070) | (1,376,200) | - | - | - | (1,376,200) | 85,310,823 | - | - | - |
| 3/1/1995 | W/H TAX DIV INTC | (8,518) | - | (8,518) | - | - | 85,302,305 | - | - | - |
| 3/1/1995 | W/H TAX DIV INTC | (806) | - | (806) | - | - | 85,301,499 | - | - | - |
| 3/3/1995 | W/H TAX DIV BA | (2,520) | - | (2,520) | - | - | 85,298,979 | - | - | - |

Exhibit E

MADC174_00000065

12-01512-cgm    Doc 1-5    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit E    Pg
37 of 75

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/1995 | W/H TAX DIV SO | (6,405) | - | (6,405) | - | - | 85,292,574 | - | - | - |
| 3/7/1995 | W/H TAX DIV JNJ | (5,603) | - | (5,603) | - | - | 85,286,971 | - | - | - |
| 3/10/1995 | W/H TAX DIV IBM | (4,410) | - | (4,410) | - | - | 85,282,561 | - | - | - |
| 3/10/1995 | W/H TAX DIV HWP | (9,072) | - | (9,072) | - | - | 85,273,489 | - | - | - |
| 3/10/1995 | W/H TAX DIV XON | (28,980) | - | (28,980) | - | - | 85,244,509 | - | - | - |
| 3/10/1995 | W/H TAX DIV MOB | (10,710) | - | (10,710) | - | - | 85,233,799 | - | - | - |
| 3/10/1995 | W/H TAX DIV GM | (4,704) | - | (4,704) | - | - | 85,229,095 | - | - | - |
| 3/13/1995 | W/H TAX DIV MMM | (5,922) | - | (5,922) | - | - | 85,223,173 | - | - | - |
| 3/14/1995 | W/H TAX DIV BAC | (5,023) | - | (5,023) | - | - | 85,218,150 | - | - | - |
| 3/14/1995 | W/H TAX DIV SLB | (9,570) | - | (9,570) | - | - | 85,208,580 | - | - | - |
| 3/15/1995 | W/H TAX DIV AIT | (6,930) | - | (6,930) | - | - | 85,201,650 | - | - | - |
| 3/15/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (60) | - | (60) | - | - | 85,201,590 | - | - | - |
| 3/17/1995 | W/H TAX DIV MCD | (1,310) | - | (1,310) | - | - | 85,199,979 | - | - | - |
| 3/31/1995 | W/H TAX DIV KO | (4,234) | - | (4,234) | - | - | 85,195,746 | - | - | - |
| 3/31/1995 | TRANS TO 1FN07040 (1FN070) | (1,692,380) | - | (1,692,380) | - | (1,692,380) | 83,503,366 | - | - | - |
| 4/3/1995 | W/H TAX DIV AIG | (1,063) | - | (1,063) | - | - | 83,502,303 | - | - | - |
| 4/3/1995 | W/H TAX DIV KO | (8,870) | - | (8,870) | - | - | 83,493,433 | - | - | - |
| 4/3/1995 | W/H TAX DIV EK | (4,032) | - | (4,032) | - | - | 83,489,401 | - | - | - |
| 4/3/1995 | W/H TAX DIV S | (4,368) | - | (4,368) | - | - | 83,485,033 | - | - | - |
| 4/3/1995 | W/H TAX DIV MRK | (11,592) | - | (11,592) | - | - | 83,473,441 | - | - | - |
| 4/7/1995 | W/H TAX DIV SLB | (2,268) | - | (2,268) | - | - | 83,471,173 | - | - | - |
| 4/12/1995 | W/H TAX DIV HWP | (2,268) | - | (2,268) | - | - | 83,468,905 | - | - | - |
| 4/17/1995 | W/H TAX DIV WMT | (3,696) | - | (3,696) | - | - | 83,465,209 | - | - | - |
| 4/17/1995 | W/H TAX DIV C | (4,368) | - | (4,368) | - | - | 83,460,841 | - | - | - |
| 4/24/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (92) | - | (92) | - | - | 83,460,748 | - | - | - |
| 4/25/1995 | W/H TAX DIV GE | (20,320) | - | (20,320) | - | - | 83,440,429 | - | - | - |
| 4/28/1995 | W/H TAX DIV GM | (4,916) | - | (4,916) | - | - | 83,435,513 | - | - | - |
| 4/28/1995 | TRANS TO 1FN07040 (1FN070) | (4,362,250) | - | (4,362,250) | - | (4,362,250) | 79,073,263 | - | - | - |
| 5/1/1995 | W/H TAX DIV T | (15,529) | - | (15,529) | - | - | 79,057,733 | - | - | - |
| 5/1/1995 | W/H TAX DIV BMY | (11,815) | - | (11,815) | - | - | 79,045,918 | - | - | - |
| 5/1/1995 | W/H TAX DIV AIT | (12,383) | - | (12,383) | - | - | 79,033,535 | - | - | - |
| 5/1/1995 | W/H TAX DIV BEL | (9,412) | - | (9,412) | - | - | 79,028,523 | - | - | - |
| 5/17/1995 | W/H TAX DIV CCI | (3,362) | - | (3,362) | - | - | 79,025,162 | - | - | - |
| 5/19/1995 | W/H TAX DIV DIS | (1,437) | - | (1,437) | - | - | 79,023,725 | - | - | - |
| 5/23/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FORXX | (65) | - | (65) | - | - | 79,023,659 | - | - | - |
| 5/31/1995 | TRANS TO 1FN07040 (1FN070) | (2,204,436) | - | (2,204,436) | - | (2,204,436) | 76,819,223 | - | - | - |
| 6/1/1995 | W/H TAX DIV P | (9,263) | - | (9,263) | - | - | 76,809,961 | - | - | - |
| 6/1/1995 | W/H TAX DIV F | (717) | - | (717) | - | - | 76,809,244 | - | - | - |
| 6/2/1995 | W/H TAX DIV INTC | (2,428) | - | (2,428) | - | - | 76,806,816 | - | - | - |
| 6/2/1995 | W/H TAX DIV BA | (6,163) | - | (6,163) | - | - | 76,800,653 | - | - | - |
| 6/6/1995 | W/H TAX DIV JNJ | (5,696) | - | (5,696) | - | - | 76,794,957 | - | - | - |
| 6/12/1995 | W/H TAX DIV SO | (6,499) | - | (6,499) | - | - | 76,788,458 | - | - | - |
| 6/12/1995 | W/H TAX DIV GM | (4,295) | - | (4,295) | - | - | 76,784,163 | - | - | - |
| 6/12/1995 | W/H TAX DIV IBM | (5,617) | - | (5,617) | - | - | 76,778,546 | - | - | - |
| 6/12/1995 | W/H TAX DIV MOB | (10,365) | - | (10,365) | - | - | 76,768,181 | - | - | - |
| 6/12/1995 | W/H TAX DIV AN | (8,516) | - | (8,516) | - | - | 76,759,665 | - | - | - |
| 6/12/1995 | W/H TAX DIV DD | (8,157) | - | (8,157) | - | - | 76,751,508 | - | - | - |
| 6/12/1995 | W/H TAX DIV XON | (26,892) | - | (26,892) | - | - | 76,724,616 | - | - | - |
| 6/12/1995 | W/H TAX DIV BAC | (4,811) | - | (4,811) | - | - | 76,719,805 | - | - | - |
| 6/15/1995 | W/H TAX DIV ARC | (6,163) | - | (6,163) | - | - | 76,713,643 | - | - | - |
| 6/16/1995 | W/H TAX DIV AIG | (1,059) | - | (1,059) | - | - | 76,712,583 | - | - | - |
| 6/16/1995 | W/H TAX DIV MCD | (1,397) | - | (1,397) | - | - | 76,711,186 | - | - | - |
| 6/23/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (85) | - | (85) | - | - | 76,711,102 | - | - | - |
| 6/23/1995 | W/H TAX DIV DOW | (5,778) | - | (5,778) | - | - | 76,705,324 | - | - | - |
| 6/23/1995 | W/H TAX DIV MCIC | (517) | - | (517) | - | - | 76,710,665 | - | - | - |
| 6/30/1995 | W/H TAX DIV PEP | (4,752) | - | (4,752) | - | - | 76,705,912 | - | - | - |
| 6/30/1995 | TRANS TO 1FN07040 (1FN070) | (3,460,484) | - | (3,460,484) | - | (3,460,484) | 73,245,428 | - | - | - |
| 7/3/1995 | W/H TAX DIV KO | (8,433) | - | (8,433) | - | - | 73,236,995 | - | - | - |
| 7/3/1995 | W/J TAX DIV SLB | (2,592) | - | (2,592) | - | - | 73,234,403 | - | - | - |
| 7/3/1995 | W/H TAX DIV MRK | (11,494) | - | (11,494) | - | - | 73,222,909 | - | - | - |
| 7/10/1995 | W/H TAX DIV WMT | (3,486) | - | (3,486) | - | - | 73,219,423 | - | - | - |
| 7/18/1995 | W/H TAX DIV C | (4,561) | - | (4,561) | - | - | 73,214,862 | - | - | - |
| 7/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (238) | - | (238) | - | - | 73,214,624 | - | - | - |
| 7/25/1995 | W/H TAX DIV GE | (21,123) | - | (21,123) | - | - | 73,192,702 | - | - | - |
| 7/28/1995 | W/H TAX DIV DOW | (5,778) | - | (5,778) | - | - | 73,186,923 | - | - | - |
| 7/31/1995 | TRANS TO 1FN07040 (1FN070) | (1,066,657) | - | (1,066,657) | - | (1,066,657) | 72,120,267 | - | - | - |
| 8/1/1995 | W/H TAX DIV T | (8,078) | - | (8,078) | - | - | 72,112,189 | - | - | - |
| 8/1/1995 | W/H TAX DIV T | (15,482) | - | (15,482) | - | - | 72,096,708 | - | - | - |
| 8/1/1995 | W/H TAX DIV BEL | (9,143) | - | (9,143) | - | - | 72,087,565 | - | - | - |

Exhibit E

MADC1374_00000066

12-01512-cgm    Doc 1-5    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit E    Pg
38 of 75

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 8/1/1995 | W/H TAX DIV BMY | (11,385) | - | (11,385) | - | - | 72,076,180 | - | - | - |
| 8/3/1995 | W/H TAX DIV AIG | (11) | - | (11) | - | - | 72,076,169 | - | - | - |
| 8/10/1995 | W/H TAX DIV AXP | (3,289) | - | (3,289) | - | - | 72,072,879 | - | - | - |
| 8/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (12) | - | (12) | - | - | 72,072,758 | - | - | - |
| 8/17/1995 | W/H TAX DIV CCI | (3,464) | - | (3,464) | - | - | 72,069,294 | - | - | - |
| 8/18/1995 | W/H TAX DIV DIS | (1,385) | - | (1,385) | - | - | 72,067,909 | - | - | - |
| 8/28/1995 | TRANS TO 1FN01230 (1FN012) | (150,000) | - | - | - | (150,000) | 71,917,909 | - | - | - |
| 8/28/1995 | TRANS FROM 1FN07040 (1FN070) | 5,762 | - | - | 5,762 | - | 71,923,671 | - | - | - |
| 9/1/1995 | W/H TAX DIV F | (9,534) | - | (9,534) | - | - | 71,914,136 | - | - | - |
| 9/1/1995 | W/H TAX DIV GTC | (985) | - | (985) | - | - | 71,913,151 | - | - | - |
| 9/1/1995 | W/H TAX DIV BA | (2,502) | - | (2,502) | - | - | 71,910,649 | - | - | - |
| 9/5/1995 | W/H TAX DIV JNJ | (6,346) | - | (6,346) | - | - | 71,904,303 | - | - | - |
| 9/6/1995 | W/H TAX DIV SO | (5,784) | - | (5,784) | - | - | 71,898,520 | - | - | - |
| 9/11/1995 | W/H TAX DIV GM | (6,692) | - | (6,692) | - | - | 71,891,828 | - | - | - |
| 9/11/1995 | W/H TAX DIV MOB | (10,678) | - | (10,678) | - | - | 71,881,150 | - | - | - |
| 9/11/1995 | W/H TAX DIV XON | (27,691) | - | (27,691) | - | - | 71,853,459 | - | - | - |
| 9/11/1995 | W/H TAX DIV IBM | (4,423) | - | (4,423) | - | - | 71,849,036 | - | - | - |
| 9/11/1995 | W/H TAX DIV AIG | (8,771) | - | (8,771) | - | - | 71,840,265 | - | - | - |
| 9/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (71) | - | (71) | - | - | 71,840,194 | - | - | - |
| 9/12/1995 | W/H TAX DIV MMM | (5,789) | - | (5,789) | - | - | 71,834,405 | - | - | - |
| 9/12/1995 | W/H TAX DIV DD | (8,401) | - | (8,401) | - | - | 71,826,004 | - | - | - |
| 9/15/1995 | W/H TAX DIV ARC | (6,338) | - | (6,338) | - | - | 71,819,666 | - | - | - |
| 9/15/1995 | W/H TAX DIV MCD | (1,402) | - | (1,402) | - | - | 71,818,264 | - | - | - |
| 9/15/1995 | W/H TAX DIV ARC | (461) | - | (461) | - | - | 71,817,803 | - | - | - |
| 9/15/1995 | W/H TAX DIV BAC | (4,959) | - | (4,959) | - | - | 71,812,845 | - | - | - |
| 9/22/1995 | W/H TAX DIV AIG | (1,178) | - | (1,178) | - | - | 71,811,666 | - | - | - |
| 9/29/1995 | W/H TAX DIV XON | (4,767) | - | (4,767) | - | - | 71,806,899 | - | - | - |
| 9/29/1995 | TRANS TO 1FN07040 (1FN070) | (2,301,677) | - | - | - | (2,301,677) | 69,505,222 | - | - | - |
| 10/2/1995 | W/H TAX DIV SLB | (2,600) | - | (2,600) | - | - | 69,502,622 | - | - | - |
| 10/2/1995 | W/H TAX DIV MMM | (14) | - | (14) | - | - | 69,502,608 | - | - | - |
| 10/2/1995 | W/H TAX DIV MRK | (13,068) | - | (13,068) | - | - | 69,489,540 | - | - | - |
| 10/2/1995 | W/H TAX DIV KO | (8,529) | - | (8,529) | - | - | 69,481,011 | - | - | - |
| 10/3/1995 | W/H TAX DIV WMT | (3,497) | - | (3,497) | - | - | 69,477,514 | - | - | - |
| 10/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (5) | - | (5) | - | - | 69,477,509 | - | - | - |
| 10/19/1995 | TRANS TO 1FN01230 (1FN012) | (5,000,000) | - | - | - | (5,000,000) | 64,477,509 | - | - | - |
| 10/25/1995 | W/H TAX DIV BA | (19,806) | - | (19,806) | - | - | 64,457,703 | - | - | - |
| 10/27/1995 | TRANS TO 1FN07040 (1FN070) | (261,954) | - | - | - | (261,954) | 64,195,749 | - | - | - |
| 10/30/1995 | W/H TAX DIV DOW | (5,613) | - | (5,613) | - | - | 64,190,135 | - | - | - |
| 11/1/1995 | W/H TAX DIV AIT | (7,825) | - | (7,825) | - | - | 64,182,311 | - | - | - |
| 11/1/1995 | W/H TAX DIV YN | (6,824) | - | (6,824) | - | - | 64,175,488 | - | - | - |
| 11/1/1995 | W/H TAX DIV T | (14,819) | - | (14,819) | - | - | 64,160,667 | - | - | - |
| 11/1/1995 | W/H TAX DIV BMY | (10,573) | - | (10,573) | - | - | 64,150,094 | - | - | - |
| 11/1/1995 | W/H TAX DIV BEL | (8,573) | - | (8,573) | - | - | 64,141,521 | - | - | - |
| 11/1/1995 | W/H TAX DIV SNP | (3,962) | - | (3,962) | - | - | 64,138,759 | - | - | - |
| 11/1/1995 | W/H TAX DIV DIS | (1,286) | - | (1,286) | - | - | 64,137,173 | - | - | - |
| 11/17/1995 | W/H TAX DIV CCI | (3,266) | - | (3,266) | - | - | 64,133,907 | - | - | - |
| 11/20/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (9) | - | (9) | - | - | 64,133,898 | - | - | - |
| 11/24/1995 | TRANS TO 1FN07040 (1FN070) | (471,634) | - | - | - | (471,634) | 63,662,264 | - | - | - |
| 11/24/1995 | TRANS FROM 1FN01230 (1FN012) | 125,000 | - | - | 125,000 | - | 63,787,264 | - | - | - |
| 12/1/1995 | W/H TAX DIV BA | (2,381) | - | (2,381) | - | - | 63,784,883 | - | - | - |
| 12/1/1995 | W/H TAX DIV F | (10,478) | - | (10,478) | - | - | 63,774,405 | - | - | - |
| 12/1/1995 | W/H TAX DIV INTC | (898) | - | (898) | - | - | 63,773,507 | - | - | - |
| 12/5/1995 | W/H TAX DIV JNJ | (5,838) | - | (5,838) | - | - | 63,767,669 | - | - | - |
| 12/11/1995 | W/H TAX DIV MOB | (3,912) | - | (3,912) | - | - | 63,763,756 | - | - | - |
| 12/11/1995 | W/H TAX DIV IBM | (6,124) | - | (6,124) | - | - | 63,757,633 | - | - | - |
| 12/11/1995 | W/H TAX DIV GM | (8,165) | - | (8,165) | - | - | 63,749,468 | - | - | - |
| 12/11/1995 | W/H TAX DIV XON | (26,025) | - | (26,025) | - | - | 63,723,443 | - | - | - |
| 12/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | - | (2) | - | - | 63,723,441 | - | - | - |
| 12/12/1995 | W/H TAX DIV MMM | (10,070) | - | (10,070) | - | - | 63,713,371 | - | - | - |
| 12/12/1995 | W/H TAX DIV MOB | (5,436) | - | (5,436) | - | - | 63,707,935 | - | - | - |
| 12/14/1995 | W/H TAX DIV BAC | (4,695) | - | (4,695) | - | - | 63,703,240 | - | - | - |
| 12/14/1995 | W/H TAX DIV GTC | (8,138) | - | (8,138) | - | - | 63,695,103 | - | - | - |
| 12/15/1995 | W/H TAX DIV MCD | (1,286) | - | (1,286) | - | - | 63,693,817 | - | - | - |
| 12/15/1995 | W/H TAX DIV KO | (7,933) | - | (7,933) | - | - | 63,685,883 | - | - | - |
| 12/22/1995 | W/H TAX DIV EK | (1,099) | - | (1,099) | - | - | 63,684,784 | - | - | - |
| 12/29/1995 | TRANS TO 1FN07040 (1FN070) | (5,577,776) | - | - | - | (5,577,776) | 58,107,009 | - | - | - |
| 1/2/1996 | W/H TAX DIV PEP | (4,491) | - | (4,491) | - | - | 58,102,518 | - | - | - |
| 1/2/1996 | W/H TAX DIV EK | (3,810) | - | (3,810) | - | - | 58,098,708 | - | - | - |

Exhibit E

12-01512-cgm    Doc 1-5    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit E    Pg
39 of 75

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/2/1996 | W/H TAX DIV MRK | (12,029) | - | (12,029) | - | - | 58,086,678 | - | - | - |
| 1/5/1996 | W/H TAX DIV WMT | (3,232) | - | (3,232) | - | - | 58,083,447 | - | - | - |
| 1/12/1996 | W/H TAX DIV C | (6,124) | - | (6,124) | - | - | 58,077,323 | - | - | - |
| 1/18/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (2) | - | (2) | - | - | 58,077,321 | - | - | - |
| 1/31/1996 | TRANS TO 1FN07040 (1FN070) | (71,650) | - | - | - | (71,650) | 58,005,671 | - | - | - |
| 2/20/1996 | W/H TAX DIV C-CI | (4,993) | - | (4,993) | - | - | 58,000,678 | - | - | - |
| 2/20/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (44) | - | (44) | - | - | 58,000,634 | - | - | - |
| 2/29/1996 | TRANS TO 1FN07040 (1FN070) | (7,585,905) | - | - | - | (7,585,905) | 50,414,729 | - | - | - |
| 3/1/1996 | W/H TAX DIV INTC | (847) | - | (847) | - | - | 50,413,882 | - | - | - |
| 3/1/1996 | W/H TAX DIV COL | (333) | - | (333) | - | - | 50,413,550 | - | - | - |
| 3/1/1996 | W/H TAX DIV F | (9,586) | - | (9,586) | - | - | 50,403,963 | - | - | - |
| 3/1/1996 | W/H TAX DIV BA | (2,245) | - | (2,245) | - | - | 50,401,718 | - | - | - |
| 3/11/1996 | W/H TAX DIV GM | (7,517) | - | (7,517) | - | - | 50,394,202 | - | - | - |
| 3/11/1996 | W/H TAX DIV IBM | (3,688) | - | (3,688) | - | - | 50,390,514 | - | - | - |
| 3/11/1996 | W/H TAX DIV XON | (23,715) | - | (23,715) | - | - | 50,366,799 | - | - | - |
| 3/11/1996 | W/H TAX DIV AN | (8,046) | - | (8,046) | - | - | 50,358,753 | - | - | - |
| 3/11/1996 | W/H TAX DIV MOB | (9,493) | - | (9,493) | - | - | 50,349,261 | - | - | - |
| 3/12/1996 | W/H TAX DIV BAC | (5,195) | - | (5,195) | - | - | 50,344,065 | - | - | - |
| 3/12/1996 | W/H TAX DIV JNJ | (5,755) | - | (5,755) | - | - | 50,338,310 | - | - | - |
| 3/14/1996 | W/H TAX DIV DD | (7,338) | - | (7,338) | - | - | 50,330,972 | - | - | - |
| 3/15/1996 | W/H TAX DIV ARC | (5,292) | - | (5,292) | - | - | 50,325,681 | - | - | - |
| 3/15/1996 | W/H TAX DIV MCD | (441) | - | (441) | - | - | 50,325,240 | - | - | - |
| 3/21/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (10) | - | (10) | - | - | 50,325,229 | - | - | - |
| 3/22/1996 | W/H TAX DIV AIG | (724) | - | (724) | - | - | 50,324,505 | - | - | - |
| 3/29/1996 | W/H TAX DIV PEP | (2,840) | - | (2,840) | - | - | 50,321,665 | - | - | - |
| 3/29/1996 | TRANS FROM 1FN07040 (1FN070) | 1,828,882 | - | - | 1,828,882 | - | 52,150,547 | - | - | - |
| 4/1/1996 | W/H TAX DIV F | (7,568) | - | (7,568) | - | - | 52,142,979 | - | - | - |
| 4/1/1996 | W/H TAX DIV EK | (1,259) | - | (1,259) | - | - | 52,141,720 | - | - | - |
| 4/1/1996 | W/H TAX DIV MRK | (7,647) | - | (7,647) | - | - | 52,134,073 | - | - | - |
| 4/1/1996 | W/H TAX DIV S | (835) | - | (835) | - | - | 52,133,237 | - | - | - |
| 4/2/1996 | W/H TAX DIV T | (5,487) | - | (5,487) | - | - | 52,127,750 | - | - | - |
| 4/8/1996 | W/H TAX DIV WMT | (2,920) | - | (2,920) | - | - | 52,124,860 | - | - | - |
| 4/10/1996 | W/H TAX DIV HWP | (2,490) | - | (2,490) | - | - | 52,122,370 | - | - | - |
| 4/17/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (3) | - | (3) | - | - | 52,122,367 | - | - | - |
| 4/25/1996 | W/H TAX DIV DIS | (7,239) | - | (7,239) | - | - | 52,115,128 | - | - | - |
| 4/30/1996 | W/H TAX DIV CCI | (4,748) | - | (4,748) | - | - | 52,110,381 | - | - | - |
| 4/30/1996 | TRANS FROM 1FN07040 (1FN070) | 868,793 | - | - | 868,793 | - | 52,979,173 | - | - | - |
| 5/1/1996 | W/H TAX DIV T | (12,871) | - | (12,871) | - | - | 52,966,302 | - | - | - |
| 5/1/1996 | W/H TAX DIV BEL | (7,633) | - | (7,633) | - | - | 52,958,669 | - | - | - |
| 5/1/1996 | W/H TAX DIV SO | (5,976) | - | (5,976) | - | - | 52,952,693 | - | - | - |
| 5/1/1996 | W/H TAX DIV BMY | (9,306) | - | (9,306) | - | - | 52,943,388 | - | - | - |
| 5/1/1996 | W/H TAX DIV AIT | (7,045) | - | (7,045) | - | - | 52,936,342 | - | - | - |
| 5/2/1996 | W/H TAX DIV DD | (3,310) | - | (3,310) | - | - | 52,933,033 | - | - | - |
| 5/10/1996 | W/H TAX DIV BAC | (2,704) | - | (2,704) | - | - | 52,930,329 | - | - | - |
| 5/14/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (81) | - | (81) | - | - | 52,930,248 | - | - | - |
| 5/17/1996 | W/H TAX DIV DIS | (1,400) | - | (1,400) | - | - | 52,928,848 | - | - | - |
| 5/17/1996 | W/H TAX DIV MCD | (5,231) | - | (5,231) | - | - | 52,923,617 | - | - | - |
| 5/21/1996 | W/H TAX DIV CCI | (968) | - | (968) | - | - | 52,922,648 | - | - | - |
| 5/31/1996 | TRANS FROM 1FN07040 (1FN070) | 1,758,480 | - | - | 1,758,480 | - | 54,681,128 | - | - | - |
| 6/3/1996 | AMERICAN INTL GROUP INC  CXL W/H TAX 5/07/96 AIG | 968 | - | 968 | 70,676 | - | 54,682,097 | - | - | - |
| 6/3/1996 | W/H TAX DIV PEP | (810) | - | (810) | - | - | 54,681,287 | - | - | - |
| 6/3/1996 | W/H TAX DIV BA | (9,132) | - | (9,132) | - | - | 54,672,155 | - | - | - |
| 6/7/1996 | W/H TAX DIV COL | (318) | - | (318) | - | - | 54,671,836 | - | - | - |
| 6/7/1996 | W/H TAX DIV F | (1,136) | - | (1,136) | - | - | 54,670,701 | - | - | - |
| 6/10/1996 | W/H TAX DIV MOB | (9,506) | - | (9,506) | - | - | 54,661,195 | - | - | - |
| 6/10/1996 | W/H TAX DIV INTC | (7,811) | - | (7,811) | - | - | 54,653,385 | - | - | - |
| 6/10/1996 | W/H TAX DIV BMY | (4,955) | - | (4,955) | - | - | 54,648,430 | - | - | - |
| 6/11/1996 | W/H TAX DIV JNJ | (3,083) | - | (3,083) | - | - | 54,645,347 | - | - | - |
| 6/12/1996 | W/H TAX DIV MMM | (4,378) | - | (4,378) | - | - | 54,640,969 | - | - | - |
| 6/12/1996 | W/H TAX DIV BAC | (2,359) | - | (2,359) | - | - | 54,638,610 | - | - | - |
| 6/14/1996 | W/H TAX DIV MCD | (1,211) | - | (1,211) | - | - | 54,637,399 | - | - | - |
| 6/21/1996 | W/H TAX DIV AIG | (897) | - | (897) | - | - | 54,636,502 | - | - | - |
| 6/25/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (10) | - | (10) | - | - | 54,636,492 | - | - | - |
| 6/28/1996 | W/H TAX DIV PEP | (4,285) | - | (4,285) | - | - | 54,632,207 | - | - | - |
| 6/28/1996 | TRANS FROM 1FN07040 (1FN070) | 70,676 | - | - | 70,676 | - | 54,702,883 | - | - | - |
| 7/1/1996 | W/H TAX DIV F | (9,924) | - | (9,924) | - | - | 54,692,959 | - | - | - |
| 7/1/1996 | W/H TAX DIV KO | (7,607) | - | (7,607) | - | - | 54,685,352 | - | - | - |
| 7/1/1996 | W/H TAX DIV WMT | (2,836) | - | (2,836) | - | - | 54,682,515 | - | - | - |

MADCL374_00000067

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount | | | | | | Preference | | Six Year |
| | Transaction | Reported in | Cash | Cash | Transfers of | Transfers of | Balance of | Period Initial | Two Year | Initial |
| Date | Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Principal | Initial Transfers | Initial Transfers | Transfers |
| 7/5/1996 | W/H TAX DIV SLB | (2,096) | - | (2,096) | - | - | 54,680,420 | - | - | - |
| 7/10/1996 | W/H TAX DIV HWP | (2,981) | - | (2,981) | - | - | 54,677,439 | - | - | - |
| 7/15/1996 | W/H TAX DIV C | (6,086) | - | (6,086) | - | - | 54,671,353 | - | - | - |
| 7/22/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (21) | - | (21) | - | - | 54,671,332 | - | - | - |
| 7/25/1996 | W/H TAX DIV GE | (18,058) | - | (18,058) | - | - | 54,653,273 | - | - | - |
| 7/30/1996 | W/H TAX DIV DOW | (4,192) | - | (4,192) | - | - | 54,649,082 | - | - | - |
| 7/31/1996 | TRANS FROM 1FN07040 (1FN070) | 7,437,859 | - | - | 7,437,859 | - | 62,086,940 | - | - | - |
| 8/1/1996 | W/H TAX DIV EK | (3,229) | - | (3,229) | - | - | 62,083,711 | - | - | - |
| 8/1/1996 | W/H TAX DIV PNU | (3,197) | - | (3,197) | - | - | 62,080,514 | - | - | - |
| 8/1/1996 | W/H TAX DIV MY | (8,379) | - | (8,379) | - | - | 62,072,135 | - | - | - |
| 8/1/1996 | W/H TAX DIV AIT | (6,606) | - | (6,606) | - | - | 62,065,529 | - | - | - |
| 8/1/1996 | W/H TAX DIV T | (12,543) | - | (12,543) | - | - | 62,052,486 | - | - | - |
| 8/1/1996 | W/H TAX DIV BEL | (7,180) | - | (7,180) | - | - | 62,045,306 | - | - | - |
| 8/1/1996 | W/H TAX DIV NYN | (5,883) | - | (5,883) | - | - | 62,039,423 | - | - | - |
| 8/9/1996 | W/H TAX DIV AXP | (2,524) | - | (2,524) | - | - | 62,036,899 | - | - | - |
| 8/16/1996 | W/H TAX DIV DIS | (1,714) | - | (1,714) | - | - | 62,035,185 | - | - | - |
| 8/19/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (42) | - | (42) | - | - | 62,035,143 | - | - | - |
| 8/19/1996 | W/H TAX DIV COL | (5,589) | - | (5,589) | - | - | 62,029,554 | - | - | - |
| 8/30/1996 | TRANS TO 1FN07040 (1FN070) | (4,182,376) | - | - | - | (4,182,376) | 57,847,178 | - | - | - |
| 9/3/1996 | W/H TAX DIV INTC | (352) | - | (352) | - | - | 57,846,826 | - | - | - |
| 9/3/1996 | W/H TAX DIV COL | (1,098) | - | (1,098) | - | - | 57,845,728 | - | - | - |
| 9/3/1996 | W/H TAX DIV T | (11,677) | - | (11,677) | - | - | 57,834,051 | - | - | - |
| 9/5/1996 | CHECK WIRE | 32,000,000 | 32,000,000 | - | - | - | 89,834,051 | - | - | - |
| 9/6/1996 | W/H TAX DIV BA | (2,516) | - | (2,516) | - | - | 89,831,534 | - | - | - |
| 9/10/1996 | W/H TAX DIV MOB | (10,359) | - | (10,359) | - | - | 89,821,175 | - | - | - |
| 9/10/1996 | W/H TAX DIV AN | (8,517) | - | (8,517) | - | - | 89,812,658 | - | - | - |
| 9/10/1996 | W/H TAX DIV MCD | (8,211) | - | (8,211) | - | - | 89,804,448 | - | - | - |
| 9/10/1996 | W/H TAX DIV INJ | (6,793) | - | (6,793) | - | - | 89,797,654 | - | - | - |
| 9/10/1996 | W/H TAX DIV IBM | (5,262) | - | (5,262) | - | - | 89,792,392 | - | - | - |
| 9/10/1996 | W/H TAX DIV XON | (25,588) | - | (25,588) | - | - | 89,766,804 | - | - | - |
| 9/12/1996 | W/H TAX DIV KO | 1,400,000 | 1,400,000 | - | - | - | 91,166,804 | - | - | - |
| 9/12/1996 | W/H TAX DIV DD | (8,607) | - | (8,607) | - | - | 91,158,197 | - | - | - |
| 9/12/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (2) | - | (2) | - | - | 91,158,195 | - | - | - |
| 9/13/1996 | W/H TAX DIV BAC | (5,223) | - | (5,223) | - | - | 91,152,972 | - | - | - |
| 9/13/1996 | W/H TAX DIV ABC | (522) | - | (522) | - | - | 91,152,449 | - | - | - |
| 9/13/1996 | W/H TAX DIV MCD | (1,348) | - | (1,348) | - | - | 91,151,102 | - | - | - |
| 9/20/1996 | W/H TAX DIV AIG | (1,180) | - | (1,180) | - | - | 91,149,922 | - | - | - |
| 9/27/1996 | W/H TAX DIV PEP | (4,751) | - | (4,751) | - | - | 91,145,171 | - | - | - |
| 9/30/1996 | TRANS TO 1FN07040 (1FN070) | (3,647,768) | - | - | - | (3,647,768) | 87,497,403 | - | - | - |
| 10/1/1996 | W/H TAX DIV MO | (12,956) | - | (12,956) | - | - | 87,484,446 | - | - | - |
| 10/1/1996 | W/H TAX DIV KO | (10,225) | - | (10,225) | - | - | 87,474,222 | - | - | - |
| 10/1/1996 | W/H TAX DIV EK | (3,595) | - | (3,595) | - | - | 87,470,628 | - | - | - |
| 10/2/1996 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 137,470,628 | - | - | - |
| 10/7/1996 | W/H TAX DIV WMT | (3,149) | - | (3,149) | - | - | 137,467,479 | - | - | - |
| 10/15/1996 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 143,467,479 | - | - | - |
| 10/15/1996 | W/H TAX DIV | (1,499) | - | (1,499) | - | - | 143,465,980 | - | - | - |
| 10/15/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (12) | - | (12) | - | - | 143,465,968 | - | - | - |
| 10/31/1996 | TRANS TO 1FN07040 (1FN070) | (1,122,735) | - | - | - | (1,122,735) | 142,343,233 | - | - | - |
| 11/1/1996 | W/H TAX DIV | (13,859) | - | (13,859) | - | - | 142,329,374 | - | - | - |
| 11/8/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (27) | - | (27) | - | - | 142,329,347 | - | - | - |
| 11/19/1996 | W/H TAX DIV CCI | (4,314) | - | (4,314) | - | - | 142,325,033 | - | - | - |
| 11/29/1996 | TRANS TO 1FN07040 (1FN070) | (3,870,921) | - | - | - | (3,870,921) | 138,454,112 | - | - | - |
| 12/2/1996 | W/H TAX DIV INTC | (908) | - | (908) | - | - | 138,453,204 | - | - | - |
| 12/2/1996 | W/H TAX DIV F | (9,325) | - | (9,325) | - | - | 138,443,879 | - | - | - |
| 12/6/1996 | W/H TAX DIV BA | (3,962) | - | (3,962) | - | - | 138,439,917 | - | - | - |
| 12/10/1996 | W/H TAX DIV AN | (6,560) | - | (6,560) | - | - | 138,433,357 | - | - | - |
| 12/10/1996 | W/H TAX DIV MOB | (8,074) | - | (8,074) | - | - | 138,425,283 | - | - | - |
| 12/10/1996 | W/H TAX DIV IBM | (3,709) | - | (3,709) | - | - | 138,421,575 | - | - | - |
| 12/10/1996 | W/H TAX DIV XON | (39,923) | - | (39,923) | - | - | 138,381,652 | - | - | - |
| 12/10/1996 | W/H TAX DIV JNJ | (10,274) | - | (10,274) | - | - | 138,371,378 | - | - | - |
| 12/12/1996 | W/H TAX DIV MMM | (12,128) | - | (12,128) | - | - | 138,359,250 | - | - | - |
| 12/12/1996 | W/H TAX DIV MTC | (3,562) | - | (3,562) | - | - | 138,355,688 | - | - | - |
| 12/12/1996 | W/H TAX DIV BAC | (7,913) | - | (7,913) | - | - | 138,347,775 | - | - | - |
| 12/13/1996 | W/H TAX DIV MMM | (8,419) | - | (8,419) | - | - | 138,339,355 | - | - | - |
| 12/13/1996 | W/H TAX DIV MCD | (2,122) | - | (2,122) | - | - | 138,337,233 | - | - | - |
| 12/16/1996 | W/H TAX DIV GTE | (5,758) | - | (5,758) | - | - | 138,331,475 | - | - | - |
| 12/16/1996 | W/H TAX DIV C | (12,508) | - | (12,508) | - | - | 138,318,967 | - | - | - |
| 12/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (23) | - | (23) | - | - | 138,311,452 | - | - | - |

MADC1374_00000068

12-01512-cgm    Doc 1-5    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit E    Pg
41 of 75

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 12/20/1996 | W/H TAX DIV AIG | (1,920) | - | (1,920) | - | - | 138,309,532 | - | - | - |
| 12/31/1996 | TRANS TO 1FN07040 (1FN070) | (680,538) | - | - | - | (680,538) | 137,628,994 | - | - | - |
| 1/2/1997 | W/H TAX DIV MRK | (20,012) | - | (20,012) | - | - | 137,608,982 | - | - | - |
| 1/2/1997 | W/H TAX DIV EK | (5,660) | - | (5,660) | - | - | 137,603,322 | - | - | - |
| 1/2/1997 | W/H TAX DIV PEP | (7,264) | - | (7,264) | - | - | 137,596,058 | - | - | - |
| 1/10/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 14,700,000 | 14,700,000 | - | - | - | 137,596,055 | - | - | - |
| 1/15/1997 | CHECK WIRE | (3) | - | (3) | - | - | 152,296,055 | - | - | - |
| 1/15/1997 | W/H TAX DIV C | (11,325) | - | (11,325) | - | - | 152,284,729 | - | - | - |
| 1/17/1997 | W/H TAX DIV WMT | (4,882) | - | (4,882) | - | - | 152,279,848 | - | - | - |
| 1/31/1997 | TRANS TO 1FN07040 (1FN070) | (4,183,823) | - | - | - | (4,183,823) | 148,096,025 | - | - | - |
| 2/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 148,096,023 | - | - | - |
| 2/20/1997 | W/H TAX DIV CCI | (10,255) | - | (10,255) | - | - | 148,085,768 | - | - | - |
| 2/28/1997 | TRANS TO 1FN07040 (1FN070) | (3,551,975) | - | - | - | (3,551,975) | 144,533,793 | - | - | - |
| 3/3/1997 | W/H TAX DIV F | (1,664) | - | (1,664) | - | - | 144,532,129 | - | - | - |
| 3/3/1997 | W/H TAX DIV COL | (542) | - | (542) | - | - | 144,531,587 | - | - | - |
| 3/3/1997 | W/H TAX DIV F | (18,603) | - | (18,603) | - | - | 144,512,984 | - | - | - |
| 3/7/1997 | W/H TAX DIV BA | (4,030) | - | (4,030) | - | - | 144,508,954 | - | - | - |
| 3/10/1997 | W/H TAX DIV IBM | (7,458) | - | (7,458) | - | - | 144,501,495 | - | - | - |
| 3/10/1997 | W/H TAX DIV MOB | (17,437) | - | (17,437) | - | - | 144,484,059 | - | - | - |
| 3/10/1997 | W/H TAX DIV GM | (15,094) | - | (15,094) | - | - | 144,468,965 | - | - | - |
| 3/10/1997 | W/H TAX DIV AN | (14,393) | - | (14,393) | - | - | 144,454,571 | - | - | - |
| 3/10/1997 | W/H TAX DIV XON | (40,093) | - | (40,093) | - | - | 144,414,478 | - | - | - |
| 3/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (18) | - | (18) | - | - | 144,414,460 | - | - | - |
| 3/11/1997 | W/H TAX DIV JNJ | (10,303) | - | (10,303) | - | - | 144,404,158 | - | - | - |
| 3/12/1997 | W/H TAX DIV MMM | (8,919) | - | (8,919) | - | - | 144,395,239 | - | - | - |
| 3/12/1997 | W/H TAX DIV BAC | (9,010) | - | (9,010) | - | - | 144,386,229 | - | - | - |
| 3/14/1997 | W/H TAX DIV DD | (13,105) | - | (13,105) | - | - | 144,373,123 | - | - | - |
| 3/20/1997 | CHECK WIRE | 403,925 | 403,925 | - | - | - | 144,777,048 | - | - | - |
| 3/20/1997 | CHECK WIRE | 115,425 | 115,425 | - | - | - | 144,892,473 | - | - | - |
| 3/31/1997 | W/H TAX DIV PEP | (2,050) | - | (2,050) | - | - | 144,890,424 | - | - | - |
| 3/31/1997 | TRANS FROM 1FN07040 (1FN070) | 2,325,993 | - | - | 2,325,993 | - | 147,216,417 | - | - | - |
| 4/1/1997 | W/H TAX DIV KO | (3,968) | - | (3,968) | - | - | 147,212,448 | - | - | - |
| 4/2/1997 | CHECK WIRE | 35,000,000 | 35,000,000 | - | - | - | 182,212,448 | - | - | - |
| 4/4/1997 | W/H TAX DIV SLB | (3,857) | - | (3,857) | - | - | 182,208,592 | - | - | - |
| 4/9/1997 | CHECK WIRE | 205,000 | 205,000 | - | - | - | 182,413,592 | - | - | - |
| 4/9/1997 | W/H TAX DIV WMT | (1,775) | - | (1,775) | - | - | 182,411,817 | - | - | - |
| 4/15/1997 | W/H TAX DIV C | (3,390) | - | (3,390) | - | - | 182,408,427 | - | - | - |
| 4/16/1997 | W/H TAX DIV HWP | (3,082) | - | (3,082) | - | - | 182,405,346 | - | - | - |
| 4/24/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | - | (15) | - | - | 182,405,331 | - | - | - |
| 4/30/1997 | TRANS FROM 1FN07040 (1FN070) | 9,453,364 | - | - | 9,453,364 | - | 191,858,695 | - | - | - |
| 5/1/1997 | CHECK WIRE | (9,891) | - | (9,891) | - | - | 191,848,804 | - | - | - |
| 5/1/1997 | W/H TAX DIV BMY | (13,444) | - | (13,444) | - | - | 191,835,360 | - | - | - |
| 5/1/1997 | W/H TAX DIV T | (8,076) | - | (8,076) | - | - | 191,827,284 | - | - | - |
| 5/1/1997 | W/H TAX DIV AIT | (7,980) | - | (7,980) | - | - | 191,819,303 | - | - | - |
| 5/6/1997 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 221,819,303 | - | - | - |
| 5/7/1997 | CHECK WIRE | 110,025 | 110,025 | - | - | - | 221,929,328 | - | - | - |
| 5/7/1997 | CHECK WIRE | 18,025 | 18,025 | - | - | - | 221,947,353 | - | - | - |
| 5/9/1997 | W/H TAX DIV AXP | (2,745) | - | (2,745) | - | - | 221,944,609 | - | - | - |
| 5/12/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (22) | - | (22) | - | - | 221,944,587 | - | - | - |
| 5/13/1997 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 229,944,587 | - | - | - |
| 5/16/1997 | W/H TAX DIV DIS | (2,297) | - | (2,297) | - | - | 229,942,290 | - | - | - |
| 5/19/1997 | W/H TAX DIV CCI | (2,702) | - | (2,702) | - | - | 229,939,588 | - | - | - |
| 5/30/1997 | TRANS TO 1FN07040 (1FN070) | (3,326,923) | - | - | - | (3,326,923) | 226,612,665 | - | - | - |
| 6/2/1997 | W/H TAX DIV COL | (154) | - | (154) | - | - | 226,612,511 | - | - | - |
| 6/2/1997 | W/H TAX DIV F | (5,644) | - | (5,644) | - | - | 226,606,867 | - | - | - |
| 6/2/1997 | W/H TAX DIV INTC | (472) | - | (472) | - | - | 226,606,395 | - | - | - |
| 6/10/1997 | W/H TAX DIV MOB | (4,546) | - | (4,546) | - | - | 226,601,849 | - | - | - |
| 6/10/1997 | W/H TAX DIV AN | (3,802) | - | (3,802) | - | - | 226,598,047 | - | - | - |
| 6/10/1997 | W/H TAX DIV IBM | (2,516) | - | (2,516) | - | - | 226,595,531 | - | - | - |
| 6/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (56) | - | (56) | - | - | 226,595,475 | - | - | - |
| 6/30/1997 | TRANS TO 1FN07040 (1FN070) | (4,080,019) | - | - | - | (4,080,019) | 222,515,456 | - | - | - |
| 7/2/1997 | CHECK WIRE | 40,000,000 | 40,000,000 | - | - | - | 262,515,456 | - | - | - |
| 7/9/1997 | W/H TAX DIV HWP | (6,747) | - | (6,747) | - | - | 262,508,709 | - | - | - |
| 7/14/1997 | W/H TAX DIV WMT | (7,465) | - | (7,465) | - | - | 262,501,244 | - | - | - |
| 7/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 262,501,238 | - | - | - |
| 7/22/1997 | CHECK WIRE | 14,000,000 | 14,000,000 | - | - | - | 276,501,238 | - | - | - |
| 7/25/1997 | W/H TAX DIV GE | (40,804) | - | (40,804) | - | - | 276,460,434 | - | - | - |
| 7/31/1997 | TRANS TO 1FN07040 (1FN070) | (6,006,758) | - | - | - | (6,006,758) | 270,453,676 | - | - | - |

MADC1374_00000069

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/1997 | W/H TAX DIV CT | (25,487) | - | (25,487) | - | - | 270,428,190 | - | - | - |
| 8/1/1997 | W/H TAX AIT | (14,662) | - | (14,662) | - | - | 270,413,528 | - | - | - |
| 8/1/1997 | W/H TAX DIV BEL | (15,545) | - | (15,545) | - | - | 270,397,983 | - | - | - |
| 8/1/1997 | W/H TAX DIV MMM | (18,079) | - | (18,079) | - | - | 270,379,904 | - | - | - |
| 8/8/1997 | W/H TAX DIV AXP | (5,005) | - | (5,005) | - | - | 270,374,899 | - | - | - |
| 8/13/1997 | CHECK WIRE | 13,000,000 | 13,000,000 | - | - | - | 283,374,899 | - | - | - |
| 8/13/1997 | CHECK WIRE | 872,840 | 872,840 | - | - | - | 284,247,739 | - | - | - |
| 8/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (108) | - | (108) | - | - | 284,247,632 | - | - | - |
| 8/22/1997 | W/H TAX DIV DIS | (4,257) | - | (4,257) | - | - | 284,243,375 | - | - | - |
| 8/29/1997 | TRANS FROM 1FN07040 (1FN070) | 92,208 | - | - | 92,208 | - | 284,335,583 | - | - | - |
| 9/10/1997 | CHECK WIRE | 17,000,000 | 17,000,000 | - | - | - | 301,335,583 | - | - | - |
| 9/12/1997 | W/H TAX DIV MMM | (7,723) | - | (7,723) | - | - | 301,327,660 | - | - | - |
| 9/12/1997 | W/H TAX DIV MCD | (3,048) | - | (3,048) | - | - | 301,324,612 | - | - | - |
| 9/19/1997 | W/H TAX DIV AIG | (2,771) | - | (2,771) | - | - | 301,321,842 | - | - | - |
| 9/23/1997 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (13) | - | (13) | - | - | 301,321,829 | - | - | - |
| 9/26/1997 | W/H TAX DIV NB | (12,665) | - | (12,665) | - | - | 301,309,163 | - | - | - |
| 9/30/1997 | TRANS TO 1FN07040 (1FN070) | (428,150) | - | (108) | - | (428,150) | 300,881,013 | - | - | - |
| 10/1/1997 | W/H TAX DIV MRK | (28,488) | - | (28,488) | - | - | 300,852,525 | - | - | - |
| 10/1/1997 | W/H TAX DIV S | (4,140) | - | (4,140) | - | - | 300,848,385 | - | - | - |
| 10/1/1997 | W/H TAX DIV KO | (17,726) | - | (17,726) | - | - | 300,830,659 | - | - | - |
| 10/7/1997 | W/H TAX DIV PEP | (10,009) | - | (10,009) | - | - | 300,820,650 | - | - | - |
| 10/10/1997 | W/H TAX DIV SLB | (4,856) | - | (4,856) | - | - | 300,815,794 | - | - | - |
| 10/14/1997 | W/H TAX DIV WMT | (7,964) | - | (7,964) | - | - | 300,807,831 | - | - | - |
| 10/15/1997 | W/H TAX DIV C | (14,388) | - | (14,388) | - | - | 300,793,443 | - | - | - |
| 10/15/1997 | W/H TAX DIV C | (7,252) | - | (7,252) | - | - | 300,786,191 | - | - | - |
| 10/22/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (111) | - | (111) | - | - | 300,786,080 | - | - | - |
| 10/27/1997 | W/H TAX DIV MOB | (45,648) | - | (45,648) | - | - | 300,740,432 | - | - | - |
| 10/31/1997 | TRANS FROM 1FN07040 (1FN070) | 1,887,720 | - | - | 1,887,720 | - | 302,628,152 | - | - | - |
| 11/3/1997 | W/H TAX DIV BEL | (32,635) | - | (32,635) | - | - | 302,595,517 | - | - | - |
| 11/3/1997 | W/H TAX DIV KO | (29,054) | - | (29,054) | - | - | 302,566,463 | - | - | - |
| 11/3/1997 | W/H TAX AIT | (17,848) | - | (17,848) | - | - | 302,548,615 | - | - | - |
| 11/3/1997 | W/H TAX DIV BMY | (20,692) | - | (20,692) | - | - | 302,528,723 | - | - | - |
| 11/5/1997 | CHECK WIRE | 23,500,000 | 23,500,000 | - | - | - | 326,028,723 | - | - | - |
| 11/10/1997 | W/H TAX DIV AXP | (5,787) | - | (5,787) | - | - | 326,022,936 | - | - | - |
| 11/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 326,022,931 | - | - | - |
| 11/21/1997 | W/H TAX DIV MRK | (4,816) | - | (4,816) | - | - | 326,018,115 | - | - | - |
| 11/28/1997 | TRANS TO 1FN07040 (1FN070) | (6,228,887) | - | - | - | (6,228,887) | 319,789,228 | - | - | - |
| 12/12/1997 | W/H TAX DIV MCD | (2,538) | - | (2,538) | - | - | 319,786,690 | - | - | - |
| 12/15/1997 | W/H TAX DIV KO | (15,506) | - | (15,506) | - | - | 319,771,184 | - | - | - |
| 12/17/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | - | (14) | - | - | 319,771,170 | - | - | - |
| 12/19/1997 | W/H TAX DIV AIG | (2,307) | - | (2,307) | - | - | 319,768,863 | - | - | - |
| 12/24/1997 | W/H TAX DIV NB | (12,158) | - | (12,158) | - | - | 319,756,705 | - | - | - |
| 12/31/1997 | TRANS FROM 1FN07040 (1FN070) | 4,341,967 | - | - | 4,341,967 | - | 324,098,672 | - | - | - |
| 1/2/1998 | W/H TAX DIV MRK | (24,366) | - | (24,366) | - | - | 324,074,306 | - | - | - |
| 1/2/1998 | W/H TAX DIV PEP | (8,614) | - | (8,614) | - | - | 324,065,692 | - | - | - |
| 1/15/1998 | W/H TAX DIV C | (11,814) | - | (11,814) | - | - | 324,053,878 | - | - | - |
| 1/20/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 324,053,874 | - | - | - |
| 1/30/1998 | TRANS FROM 1FN07040 (1FN070) | 1,291,004 | - | - | 1,291,004 | - | 325,344,878 | - | - | - |
| 2/2/1998 | CHECK WIRE | 15,500,000 | 15,500,000 | - | - | - | 341,344,878 | - | - | - |
| 2/19/1998 | W/H TAX DIV CCI | (10,304) | - | (10,304) | - | - | 341,334,573 | - | - | - |
| 2/24/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (22) | - | (22) | - | - | 341,334,551 | - | - | - |
| 2/25/1998 | W/H TAX DIV MER | (2,688) | - | (2,688) | - | - | 341,331,863 | - | - | - |
| 2/27/1998 | TRANS TO 1FN07040 (1FN070) | (24,281,577) | - | - | - | (24,281,577) | 317,050,286 | - | - | - |
| 3/2/1998 | W/H TAX DIV INTC | (1,983) | - | (1,983) | - | - | 317,048,304 | - | - | - |
| 3/2/1998 | W/H TAX DIV F | (20,229) | - | (20,229) | - | - | 317,028,074 | - | - | - |
| 3/6/1998 | CHECK WIRE | 35,000,000 | 35,000,000 | - | - | - | 352,028,074 | - | - | - |
| 3/6/1998 | W/H TAX DIV F | (8,189) | - | (8,189) | - | - | 352,019,885 | - | - | - |
| 3/10/1998 | W/H TAX DIV XON | (40,414) | - | (40,414) | - | - | 351,979,472 | - | - | - |
| 3/10/1998 | W/H TAX DIV IBM | (7,616) | - | (7,616) | - | - | 351,971,856 | - | - | - |
| 3/10/1998 | W/H TAX DIV MOB | (17,876) | - | (17,876) | - | - | 351,953,980 | - | - | - |
| 3/10/1998 | W/H TAX DIV AN | (21,035) | - | (21,035) | - | - | 351,932,945 | - | - | - |
| 3/10/1998 | W/H TAX DIV JNJ | (17,158) | - | (17,158) | - | - | 351,915,787 | - | - | - |
| 3/10/1998 | W/H TAX DIV GM | (21,122) | - | (21,122) | - | - | 351,894,665 | - | - | - |
| 3/11/1998 | W/H TAX DIV BAC | (14,189) | - | (14,189) | - | - | 351,880,476 | - | - | - |
| 3/12/1998 | W/H TAX DIV MMM | (12,511) | - | (12,511) | - | - | 351,867,965 | - | - | - |
| 3/13/1998 | W/H TAX DIV GE | (30,489) | - | (30,489) | - | - | 351,837,476 | - | - | - |
| 3/16/1998 | W/H TAX DIV C | (20,472) | - | (20,472) | - | - | 351,817,016 | - | - | - |
| 3/17/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (37) | - | (37) | - | - | 351,836,979 | - | - | - |

MADC1374_00000070

08-01789-cgm    Doc 23361-1    Filed 06/30/23    Entered 06/30/23 17:51:28    Exhibit A
Pg 88 of 121

Exhibit E

12-01512-cgm    Doc 1-5    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit E    Pg
43 of 75

MADC1374_00000071

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/1998 | TRANS TO 1FN07040 (1FN070) | (4,492,195) | - | - | - | (4,492,195) | 347,344,784 | - | - | - |
| 4/3/1998 | W/H TAX DIV SLB | (5,484) | - | (5,484) | - | - | 347,339,301 | - | - | - |
| 4/6/1998 | W/H TAX DIV WMT | (5,246) | - | (5,246) | - | - | 347,334,055 | - | - | - |
| 4/13/1998 | CHECK WIRE | 18,000,000 | 18,000,000 | - | - | - | 365,334,055 | - | - | - |
| 4/15/1998 | W/H TAX DIV HWP | (8,532) | - | (8,532) | - | - | 365,325,523 | - | - | - |
| 4/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | - | (12) | - | - | 365,325,511 | - | - | - |
| 4/30/1998 | TRANS TO 1FN07040 (1FN070) | (16,869,760) | - | - | - | (16,869,760) | 348,455,751 | - | - | - |
| 5/1/1998 | W/H TAX DIV AIT | (20,259) | - | (20,259) | - | - | 348,435,491 | - | - | - |
| 5/1/1998 | W/H TAX DIV BMY | (23,124) | - | (23,124) | - | - | 348,412,368 | - | - | - |
| 5/1/1998 | W/H TAX DIV GE | (35,509) | - | (35,509) | - | - | 348,376,858 | - | - | - |
| 5/1/1998 | W/H TAX DIV T | (32,068) | - | (32,068) | - | - | 348,344,790 | - | - | - |
| 5/7/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 378,344,790 | - | - | - |
| 5/8/1998 | W/H TAX DIV AXP | (6,301) | - | (6,301) | - | - | 378,338,489 | - | - | - |
| 5/14/1998 | CHECK WIRE | 33,000,000 | 33,000,000 | - | - | - | 411,338,489 | - | - | - |
| 5/19/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (62) | - | (62) | - | - | 411,338,427 | - | - | - |
| 5/22/1998 | W/H TAX DIV DIS | (6,226) | - | (6,226) | - | - | 411,332,201 | - | - | - |
| 5/27/1998 | TRANS FROM 1FN07040 (1FN070) | 2,204,588 | - | - | 2,204,588 | - | 413,536,789 | - | - | - |
| 5/29/1998 | TRANS TO 1FN07040 (1FN070) | (32,916) | - | - | - | (32,916) | 413,503,873 | - | - | - |
| 6/4/1998 | CHECK WIRE | 14,999,980 | 14,999,980 | - | - | - | 428,503,853 | - | - | - |
| 6/5/1998 | W/H TAX DIV BA | (8,850) | - | (8,850) | - | - | 428,495,003 | - | - | - |
| 6/9/1998 | W/H TAX DIV JNJ | (21,070) | - | (21,070) | - | - | 428,473,933 | - | - | - |
| 6/10/1998 | W/H TAX DIV MOB | (8,812) | - | (8,812) | - | - | 428,465,121 | - | - | - |
| 6/10/1998 | W/H TAX DIV GM | (15,731) | - | (15,731) | - | - | 428,449,390 | - | - | - |
| 6/10/1998 | W/H TAX DIV IBM | (4,373) | - | (4,373) | - | - | 428,445,017 | - | - | - |
| 6/10/1998 | W/H TAX DIV AN | (31,685) | - | (31,685) | - | - | 428,413,333 | - | - | - |
| 6/11/1998 | W/H TAX DIV XON | (43,659) | - | (43,659) | - | - | 428,369,674 | - | - | - |
| 6/11/1998 | W/H TAX DIV MCD | (15,298) | - | (15,298) | - | - | 428,354,376 | - | - | - |
| 6/12/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 428,354,371 | - | - | - |
| 6/12/1998 | CHECK WIRE | 23,000,000 | 23,000,000 | - | - | - | 451,354,371 | - | - | - |
| 6/12/1998 | W/H TAX DIV DD | (25,814) | - | (25,814) | - | - | 451,328,557 | - | - | - |
| 6/12/1998 | W/H TAX DIV MMM | (13,522) | - | (13,522) | - | - | 451,315,036 | - | - | - |
| 6/12/1998 | W/H TAX DIV MCD | (4,114) | - | (4,114) | - | - | 451,310,922 | - | - | - |
| 6/19/1998 | W/H TAX DIV AIG | (3,609) | - | (3,609) | - | - | 451,307,313 | - | - | - |
| 6/26/1998 | W/H TAX DIV NB | (23,915) | - | (23,915) | - | - | 451,283,398 | - | - | - |
| 6/29/1998 | TRANS FROM 1FN07040 (1FN070) | 8,041,000 | - | - | 8,041,000 | - | 459,324,398 | - | - | - |
| 6/30/1998 | W/H TAX DIV KO | (13,019) | - | (13,019) | - | - | 459,311,379 | - | - | - |
| 6/30/1998 | W/H TAX DIV T | (2,124) | - | (2,124) | - | - | 459,309,255 | - | - | - |
| 7/1/1998 | AMOCO CORP CANCEL W/H | 31,685 | - | 31,685 | - | - | 459,340,940 | - | - | - |
| 7/1/1998 | W/H TAX DIV KO | (24,823) | - | (24,823) | - | - | 459,316,117 | - | - | - |
| 7/1/1998 | W/H TAX DIV MMM | (35,661) | - | (35,661) | - | - | 459,280,456 | - | - | - |
| 7/1/1998 | AMOCO CORP W/H TAX DIV | (15,842) | - | (15,842) | - | - | 459,264,613 | - | - | - |
| 7/7/1998 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 489,264,613 | - | - | - |
| 7/10/1998 | W/H TAX DIV SLB | (6,247) | - | (6,247) | - | - | 489,258,366 | - | - | - |
| 7/13/1998 | W/H TAX DIV WMT | (11,576) | - | (11,576) | - | - | 489,246,790 | - | - | - |
| 7/15/1998 | W/H TAX DIV C | (17,333) | - | (17,333) | - | - | 489,229,457 | - | - | - |
| 7/15/1998 | W/H TAX DIV HWP | (11,254) | - | (11,254) | - | - | 489,218,203 | - | - | - |
| 7/20/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 7,000,000 | 7,000,000 | - | - | - | 496,218,203 | - | - | - |
| 7/27/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 496,218,198 | - | - | - |
| 7/27/1998 | W/H TAX DIV GE | (65,251) | - | (65,251) | - | - | 496,152,947 | - | - | - |
| 7/29/1998 | TRANS TO 1FN07040 (1FN070) | (51,013,560) | - | - | - | (51,013,560) | 445,139,387 | - | - | - |
| 7/31/1998 | W/H TAX DIV BMY | (25,988) | - | (25,988) | - | - | 445,113,399 | - | - | - |
| 8/3/1998 | W/H TAX DIV T | (35,491) | - | (35,491) | - | - | 445,077,908 | - | - | - |
| 8/3/1998 | W/H TAX DIV BEL | (39,908) | - | (39,908) | - | - | 445,038,001 | - | - | - |
| 8/3/1998 | W/H TAX DIV AIT | (21,884) | - | (21,884) | - | - | 445,016,116 | - | - | - |
| 8/5/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 445,016,115 | - | - | - |
| 8/6/1998 | CHECK WIRE | 40,000,000 | 40,000,000 | - | - | - | 485,016,115 | - | - | - |
| 8/10/1998 | W/H TAX DIV MMM | (7,205) | - | (7,205) | - | - | 485,008,910 | - | - | - |
| 8/31/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1,583,810) | - | - | - | (1,583,810) | 483,425,100 | - | - | - |
| 9/4/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 483,425,097 | - | - | - |
| 9/8/1998 | CHECK WIRE | 18,000,000 | 18,000,000 | - | - | - | 501,425,097 | - | - | - |
| 9/11/1998 | W/H TAX DIV MCD | (3,610) | - | (3,610) | - | - | 501,421,487 | - | - | - |
| 9/30/1998 | W/H TAX DIV PEP | (4,085) | - | (4,085) | - | - | 501,417,402 | - | - | - |
| 9/30/1998 | TRANS FROM 1FN07040 (1FN070) | 68,294,974 | - | - | 68,294,974 | - | 569,712,376 | - | - | - |
| 10/8/1998 | CHECK WIRE | (36,000,000) | - | (36,000,000) | - | - | 533,712,376 | - | - | - |
| 10/13/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | - | (11) | - | - | 533,712,365 | - | - | - |
| 11/23/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 533,712,361 | - | - | - |
| 11/30/1998 | TRANS TO 1FN07040 (1FN070) | (45,133,096) | - | - | - | (45,133,096) | 488,579,266 | - | - | - |
| 12/8/1998 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 508,579,266 | - | - | - |

Exhibit E

MADC1374_00000072

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/1998 | W/H TAX DIV MCD | (2,590) | | (2,590) | | | 508,576,676 | | | |
| 12/15/1998 | CHECK WIRE | 7,000,000 | 7,000,000 | | | | 515,576,676 | | | |
| 12/15/1998 | W/H TAX DIV KO | (15,273) | | (15,273) | | | 515,561,402 | | | |
| 12/18/1998 | W/H TAX DIV AIG | (2,417) | | (2,417) | | | 515,558,985 | | | |
| 12/23/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (32) | | (32) | | | 515,558,953 | | | |
| 12/23/1998 | W/H TAX DIV BAC | (32,376) | | (32,376) | | | 515,526,577 | | | |
| 12/31/1998 | TRANS FROM 1FN07040 (1FN070) | 6,598,356 | | | 6,598,356 | | 522,124,933 | | | |
| 1/4/1999 | W/H TAX DIV MRK | (27,188) | | (27,188) | | | 522,097,745 | | | |
| 1/4/1999 | W/H TAX DIV PEP | (7,935) | | (7,935) | | | 522,089,810 | | | |
| 1/4/1999 | W/H TAX DIV ONE | (18,226) | | (18,226) | | | 522,071,584 | | | |
| 1/6/1999 | CHECK WIRE | 30,000,000 | 30,000,000 | | | | 552,071,584 | | | |
| 1/11/1999 | W/H TAX DIV WMT | (7,063) | | (7,063) | | | 552,064,521 | | | |
| 1/22/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 552,064,514 | | | |
| 1/29/1999 | TRANS TO 1FN07040 (1FN070) | (161,399) | | | | (161,399) | 551,903,115 | | | |
| 1/29/1999 | TRANS FROM 1FN0230 (1FN012) | 20,000 | | | 20,000 | | 551,923,115 | | | |
| 2/11/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 564,923,115 | | | |
| 2/16/1999 | W/H TAX DIV TXN | (2,535) | | (2,535) | | | 564,920,580 | | | |
| 2/16/1999 | W/H TAX DIV PG | (20,727) | | (20,727) | | | 564,899,853 | | | |
| 2/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (21) | | (21) | | | 564,899,832 | | | |
| 2/24/1999 | TRANS FROM 1FN07040 (1FN070) | 10,852,082 | | | 10,852,082 | | 575,751,914 | | | |
| 2/26/1999 | W/H TAX DIV C | (29,954) | | (29,954) | | | 575,721,960 | | | |
| 3/1/1999 | W/H TAX DIV MO | (4,894) | | (4,894) | | | 575,717,066 | | | |
| 3/1/1999 | W/H TAX DIV JNJ | (40,848) | | (40,848) | | | 575,676,218 | | | |
| 3/1/1999 | W/H TAX DIV WFC | (21,819) | | (21,819) | | | 575,654,399 | | | |
| 3/3/1999 | W/H TAX DIV BA | (9,870) | | (9,870) | | | 575,644,529 | | | |
| 3/4/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (32) | | (32) | | | 575,644,498 | | | |
| 3/8/1999 | TRANS FROM 1FN07040 (1FN070) | 377,252 | | | 377,252 | | 576,021,750 | | | |
| 3/9/1999 | W/H TAX DIV INJ | (24,234) | | (24,234) | | | 575,997,516 | | | |
| 3/10/1999 | W/H TAX DIV GM | (24,234) | | (24,234) | | | 575,973,283 | | | |
| 3/10/1999 | W/H TAX DIV SBC | (15,654) | | (15,654) | | | 575,957,629 | | | |
| 3/10/1999 | W/H TAX DIV XON | (46,573) | | (46,573) | | | 575,911,056 | | | |
| 3/11/1999 | TRANS TO 1FN07040 (1FN070) | (2,236,948) | | | | (2,236,948) | 573,674,107 | | | |
| 3/11/1999 | CHECK WIRE | 40,000,000 | 40,000,000 | | | | 613,674,107 | | | |
| 3/11/1999 | TRANS FROM 1FN07040 (1FN070) | 2,198,048 | | | 2,198,048 | | 615,872,155 | | | |
| 3/15/1999 | W/H TAX DIV DD | (28,705) | | (28,705) | | | 615,843,450 | | | |
| 3/18/1999 | CHECK WIRE | 5,000,000 | 5,000,000 | | | | 620,843,450 | | | |
| 3/26/1999 | TRANS TO 1FN07040 (1FN070) | (27,662,044) | | | | (27,662,044) | 593,181,407 | | | |
| 3/31/1999 | W/H TAX DIV MCD | (34,570) | | (34,570) | | | 593,146,837 | | | |
| 3/31/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 593,146,832 | | | |
| 4/1/1999 | W/H TAX DIV PEP | (13,634) | | (13,634) | | | 593,133,198 | | | |
| 4/1/1999 | W/H TAX DIV ONE | (28,204) | | (28,204) | | | 593,104,994 | | | |
| 4/1/1999 | W/H TAX DIV MRK | (35,608) | | (35,608) | | | 593,069,386 | | | |
| 4/9/1999 | CHECK WIRE | (55,000,000) | | (55,000,000) | | | 538,069,386 | | | |
| 4/14/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (24) | | (24) | | | 538,069,362 | | | |
| 4/19/1999 | W/H TAX DIV KO | (16,289) | | (16,289) | | | 538,053,073 | | | |
| 4/22/1999 | TRANS TO 1FN07040 (1FN070) | (475,588) | | | | (475,588) | 537,577,485 | | | |
| 4/26/1999 | W/H TAX DIV GE | (14,185) | | (14,185) | | | 537,563,300 | | | |
| 4/30/1999 | TRANS TO 1FN07040 (1FN070) | (3,067,262) | | | | (3,067,262) | 534,496,038 | | | |
| 5/3/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | | (5) | | | 534,496,033 | | | |
| 5/7/1999 | TRANS FROM 1FN07040 (1FN070) | 5,553,562 | | | 5,553,562 | | 540,049,679 | | | |
| 5/10/1999 | CHECK WIRE | 45,000,000 | 45,000,000 | | | | 585,049,679 | | | |
| 5/13/1999 | TRANS TO 1FN07040 (1FN070) | (887,603) | | | | (887,603) | 584,162,076 | | | |
| 5/14/1999 | W/H TAX DIV PG | (4,227) | | (4,227) | | | 584,157,850 | | | |
| 5/24/1999 | W/H TAX DIV TXN | (360) | | (360) | | | 584,157,490 | | | |
| 5/25/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 593,157,490 | | | |
| 5/26/1999 | TRANS FROM 1FN07040 (1FN070) | 4,387,293 | | | 4,387,293 | | 597,544,782 | | | |
| 5/28/1999 | W/H TAX DIV F | (5,339) | | (5,339) | | | 597,539,443 | | | |
| 6/1/1999 | W/H TAX DIV WFC | (11,148) | | (11,148) | | | 597,528,295 | | | |
| 6/1/1999 | W/H TAX DIV LU | (1,130) | | (1,130) | | | 597,527,166 | | | |
| 6/1/1999 | W/H TAX DIV F | (6,172) | | (6,172) | | | 597,520,993 | | | |
| 6/1/1999 | W/H TAX DIV INTC | (3,474) | | (3,474) | | | 597,517,520 | | | |
| 6/4/1999 | W/H TAX DIV BA | (9,106) | | (9,106) | | | 597,508,414 | | | |
| 6/8/1999 | W/H TAX DIV JNJ | (24,934) | | (24,934) | | | 597,483,479 | | | |
| 6/10/1999 | W/H TAX DIV IBM | (7,548) | | (7,548) | | | 597,475,931 | | | |
| 6/10/1999 | W/H TAX DIV XON | (66,946) | | (66,946) | | | 597,408,985 | | | |
| 6/10/1999 | W/H TAX DIV GM | (21,921) | | (21,921) | | | 597,387,064 | | | |
| 6/10/1999 | W/H TAX DIV DD | (30,227) | | (30,227) | | | 597,356,837 | | | |
| 6/14/1999 | W/H TAX DIV DD | (27,449) | | (27,449) | | | 597,329,388 | | | |
| 6/15/1999 | TRANS FROM 1FN07040 (1FN070) | 10,000,000 | | | 10,000,000 | | 607,329,388 | | | |

Exhibit E

MADC1374_00000073

12-01512-cgm   Doc 1-5   Filed 04/12/12   Entered 04/12/12 19:55:11   Exhibit E   Pg 45 of 75

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/16/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (44) | | (44) | | | 607,329,344 | - | - | - |
| 6/30/1999 | TRANS TO 1FN07040 (1FN070) | (14,364,776) | | | | (14,364,776) | 592,964,568 | - | - | - |
| 7/12/1999 | W/H TAX DIV WMT | (8,375) | | (8,375) | | | 592,956,193 | - | - | - |
| 7/13/1999 | CHECK WIRE | 12,500,000 | 12,500,000 | | | | 605,456,193 | - | - | - |
| 7/14/1999 | W/H TAX DIV HWP | (6,126) | | (6,126) | | | 605,450,067 | - | - | - |
| 7/21/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (39) | | (39) | | | 605,450,028 | - | - | - |
| 7/26/1999 | W/H TAX DIV GE | (44,386) | | (44,386) | | | 605,405,642 | - | - | - |
| 7/28/1999 | TRANS TO 1FN07040 (1FN070) | (34,926,904) | | | | (34,926,904) | 570,478,738 | - | - | - |
| 7/30/1999 | TRANS TO 1FN07040 (1FN070) | (431,292) | | | | (431,292) | 570,047,446 | - | - | - |
| 8/2/1999 | W/H TAX DIV AIT | (12,915) | | (12,915) | | | 570,034,531 | - | - | - |
| 8/2/1999 | W/H TAX DIV BEL | (23,031) | | (23,031) | | | 570,011,500 | - | - | - |
| 8/2/1999 | W/H TAX DIV T | (15,948) | | (15,948) | | | 569,995,552 | - | - | - |
| 8/9/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 582,995,552 | - | - | - |
| 8/10/1999 | W/H TAX DIV AXP | (3,769) | | (3,769) | | | 582,991,783 | - | - | - |
| 8/16/1999 | W/H TAX DIV TXN | (26,321) | | (26,321) | | | 582,965,463 | - | - | - |
| 8/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (520) | | (520) | | | 582,964,943 | - | - | - |
| 8/24/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 591,964,766 | - | - | - |
| 8/27/1999 | W/H TAX DIV C | (7,417) | | (7,417) | | | 591,957,349 | - | - | - |
| 8/30/1999 | TRANS TO 1FN07040 (1FN070) | (8,332,720) | | | | (8,332,720) | 583,624,629 | - | - | - |
| 9/1/1999 | W/H TAX DIV WFC | (5,298) | | (5,298) | | | 583,619,332 | - | - | - |
| 9/1/1999 | W/H TAX DIV F | (8,904) | | (8,904) | | | 583,610,427 | - | - | - |
| 9/1/1999 | W/H TAX DIV DTC | (655) | | (655) | | | 583,609,772 | - | - | - |
| 9/1/1999 | W/H TAX DIV LU | (1,973) | | (1,973) | | | 583,607,799 | - | - | - |
| 9/3/1999 | W/H TAX DIV BA | (2,140) | | (2,140) | | | 583,605,659 | - | - | - |
| 9/7/1999 | W/H TAX DIV NJ | (2,203) | | (2,203) | | | 583,603,456 | - | - | - |
| 9/10/1999 | W/H TAX DIV PG | (25,503) | | (25,503) | | | 583,577,953 | - | - | - |
| 9/10/1999 | W/H TAX DIV MOB | (7,338) | | (7,338) | | | 583,570,615 | - | - | - |
| 9/10/1999 | W/H TAX DIV IBM | (3,424) | | (3,424) | | | 583,567,191 | - | - | - |
| 9/10/1999 | W/H TAX DIV DD | (4,904) | | (4,904) | | | 583,562,287 | - | - | - |
| 9/13/1999 | W/H TAX DIV MMM | (6,163) | | (6,163) | | | 583,556,124 | - | - | - |
| 9/15/1999 | W/H TAX DIV MCD | (9,358) | | (9,358) | | | 583,546,766 | - | - | - |
| 9/16/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2,864) | | (2,864) | | | 583,543,902 | - | - | - |
| 9/16/1999 | CHECK WIRE | 9,000,000 | 9,000,000 | | | | 592,543,902 | - | - | - |
| 9/24/1999 | W/H TAX DIV AIG | (5,521) | | (5,521) | | | 592,538,381 | - | - | - |
| 9/24/1999 | W/H TAX DIV BAC | (37,014) | | (37,014) | | | 592,501,367 | - | - | - |
| 9/30/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (20,692) | | (20,692) | | | 592,480,675 | - | - | - |
| 9/30/1999 | W/H TAX DIV PEP | (14,568) | | (14,568) | | | 592,466,107 | - | - | - |
| 9/30/1999 | TRANS FROM 1FN07040 (1FN070) | 6,330,788 | | | 6,330,788 | | 598,796,895 | - | - | - |
| 10/1/1999 | W/H TAX DIV KO | (24,111) | | (24,111) | | | 598,772,784 | - | - | - |
| 10/1/1999 | W/H TAX DIV ONE | (56,113) | | (56,113) | | | 598,716,671 | - | - | - |
| 10/1/1999 | W/H TAX DIV WMT | (35,291) | | (35,291) | | | 598,681,380 | - | - | - |
| 10/12/1999 | W/H TAX DIV HWP | (16,321) | | (16,321) | | | 598,665,059 | - | - | - |
| 10/13/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12,011) | | (12,011) | | | 598,653,048 | - | - | - |
| 10/18/1999 | TRANS FROM 1FN07040 (1FN070) | 75,458,175 | | | 75,458,175 | | 674,111,223 | - | - | - |
| 10/20/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 674,111,216 | - | - | - |
| 10/25/1999 | W/H TAX DIV GE | (84,475) | | (84,475) | | | 674,026,742 | - | - | - |
| 11/1/1999 | W/H TAX DIV AIT | (43,758) | | (43,758) | | | 673,982,984 | - | - | - |
| 11/1/1999 | W/H TAX DIV BMY | (51,034) | | (51,034) | | | 673,931,950 | - | - | - |
| 11/1/1999 | W/H TAX DIV BA | (25,323) | | (25,323) | | | 673,906,626 | - | - | - |
| 11/2/1999 | W/H TAX DIV AXP | (31,490) | | (31,490) | | | 673,875,136 | - | - | - |
| 11/9/1999 | CHECK WIRE | 13,000,000 | 13,000,000 | | | | 686,875,136 | - | - | - |
| 11/10/1999 | W/H TAX DIV WMT | (1,389) | | (1,389) | | | 686,873,747 | - | - | - |
| 11/10/1999 | TRANS TO 1FN07040 (1FN070) | (175,338) | | | | (175,338) | 686,692,409 | - | - | - |
| 11/12/1999 | CHECK WIRE | 11,500,000 | 11,500,000 | | | | 698,192,409 | - | - | - |
| 11/17/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (31) | | (31) | | | 698,192,378 | - | - | - |
| 11/18/1999 | TRANS FROM 1FN07040 (1FN070) | 827,544 | | | 827,544 | | 699,019,922 | - | - | - |
| 11/22/1999 | TRANS FROM 1FN07040 (1FN070) | 1,018,419 | | | 1,018,419 | | 700,038,341 | - | - | - |
| 11/29/1999 | TRANS TO 1FN07040 (1FN070) | (30,027,250) | | | | (30,027,250) | 670,011,091 | - | - | - |
| 12/3/1999 | W/H TAX DIV BA | (3,818) | | (3,818) | | | 670,007,273 | - | - | - |
| 12/7/1999 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 690,007,273 | - | - | - |
| 12/9/1999 | W/H TAX DIV BMY | (10,910) | | (10,910) | | | 689,996,363 | - | - | - |
| 12/10/1999 | W/H TAX DIV GM | (9,741) | | (9,741) | | | 689,986,622 | - | - | - |
| 12/10/1999 | W/H TAX DIV XON | (31,717) | | (31,717) | | | 689,954,905 | - | - | - |
| 12/10/1999 | W/H TAX DIV IBM | (6,566) | | (6,566) | | | 689,948,339 | - | - | - |
| 12/10/1999 | W/H TAX DIV AIT | (14,406) | | (14,406) | | | 689,933,933 | - | - | - |
| 12/13/1999 | W/H TAX DIV MMM | (16,506) | | (16,506) | | | 689,918,527 | - | - | - |
| 12/14/1999 | W/H TAX DIV DD | (10,228) | | (10,228) | | | 689,908,299 | - | - | - |

Exhibit E

MADC1374_00000074

12-01512-cgm    Doc 1-5    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit E    Pg 46 of 75

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/17/1999 | W/H TAX DIV DIS | (12,274) | - | (12,274) | - | - | 689,896,026 | - | - | - |
| 12/31/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (31) | - | (31) | - | - | 689,895,995 | - | - | - |
| 1/4/2000 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 695,895,995 | - | - | - |
| 1/11/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | 695,895,989 | - | - | - |
| 1/25/2000 | TRANS TO 1FN07040 (1FN070) | (14,403,016) | - | - | - | (14,403,016) | 681,492,973 | - | - | - |
| 1/25/2000 | TRANS FROM 1FN01230 (1FN012) | 1,564,379 | - | - | 1,564,379 | - | 683,057,353 | - | - | - |
| 2/1/2000 | W/H TAX DIV BEL | (17,087) | - | (17,087) | - | - | 683,040,266 | - | - | - |
| 2/4/2000 | CHECK WIRE | 11,000,000 | 11,000,000 | - | - | - | 694,040,266 | - | - | - |
| 2/14/2000 | W/H TAX DIV TXN | (2,460) | - | (2,460) | - | - | 694,037,806 | - | - | - |
| 2/15/2000 | CHECK WIRE | 13,000,000 | 13,000,000 | - | - | - | 707,037,806 | - | - | - |
| 2/15/2000 | W/H TAX DIV PG | (30,866) | - | (30,866) | - | - | 707,006,940 | - | - | - |
| 2/24/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (9) | - | (9) | - | - | 707,006,931 | - | - | - |
| 2/25/2000 | W/H TAX DIV C | (39,201) | - | (39,201) | - | - | 706,967,729 | - | - | - |
| 2/25/2000 | TRANS FROM 1FN07040 (1FN070) | 82,774,692 | - | - | 82,774,692 | - | 789,742,421 | - | - | - |
| 3/1/2000 | W/H TAX DIV E | (44,369) | - | (44,369) | - | - | 789,698,052 | - | - | - |
| 3/1/2000 | W/H TAX DIV WFC | (25,890) | - | (25,890) | - | - | 789,672,163 | - | - | - |
| 3/1/2000 | W/H TAX DIV LU | (4,343) | - | (4,343) | - | - | 789,667,820 | - | - | - |
| 3/1/2000 | W/H TAX DIV NTC | (7,266) | - | (7,266) | - | - | 789,660,554 | - | - | - |
| 3/3/2000 | W/H TAX DIV BA | (9,454) | - | (9,454) | - | - | 789,651,100 | - | - | - |
| 3/7/2000 | W/H TAX DIV JNJ | (28,363) | - | (28,363) | - | - | 789,622,736 | - | - | - |
| 3/8/2000 | CHECK WIRE | (20,000,000) | - | (20,000,000) | - | - | 769,622,736 | - | - | - |
| 3/10/2000 | W/H TAX DIV JBM | (15,284) | - | (15,284) | - | - | 769,607,453 | - | - | - |
| 3/10/2000 | W/H TAX DIV XOM | (10,051) | - | (10,051) | - | - | 769,597,402 | - | - | - |
| 3/10/2000 | W/H TAX DIV GM | (23,154) | - | (23,154) | - | - | 769,574,248 | - | - | - |
| 3/10/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (21) | - | (21) | - | - | 769,473,948 | - | - | - |
| 3/14/2000 | TRANS FROM 1FN07040 (1FN070) | 9,473,827 | - | - | 9,473,827 | - | 778,947,258 | - | - | - |
| 3/14/2000 | W/H TAX DIV HD | (2,344) | - | (2,344) | - | - | 778,944,585 | - | - | - |
| 3/23/2000 | W/H TAX DIV HD | (2,344) | - | (2,344) | - | - | 778,918,801 | - | - | - |
| 3/28/2000 | TRANS TO 1FN07040 (1FN070) | (41,062,072) | - | - | - | (41,062,072) | 737,856,729 | - | - | - |
| 3/31/2000 | W/H TAX DIV PEP | (10,043) | - | (10,043) | - | - | 737,846,686 | - | - | - |
| 3/31/2000 | W/H TAX DIV KO | (30,946) | - | (30,946) | - | - | 737,815,740 | - | - | - |
| 4/3/2000 | CHECK WIRE | (20,000,000) | - | (20,000,000) | - | - | 717,815,740 | - | - | - |
| 4/10/2000 | W/H TAX DIV WMT | (19,987) | - | (19,987) | - | - | 717,795,752 | - | - | - |
| 4/20/2000 | TRANS FROM 1FN07040 (1FN070) | 23,687,730 | - | - | 23,687,730 | - | 741,483,482 | - | - | - |
| 4/25/2000 | W/H TAX DIV WMT | (34,048) | - | (34,048) | - | - | 741,449,434 | - | - | - |
| 4/28/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (59) | - | (59) | - | - | 741,449,375 | - | - | - |
| 4/28/2000 | W/H TAX DIV MWD | (4,090) | - | (4,090) | - | - | 741,445,285 | - | - | - |
| 5/11/2000 | TRANS FROM 1FN07040 (1FN070) | 19,885,524 | - | - | 19,885,524 | - | 761,330,809 | - | - | - |
| 5/12/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | - | (16) | - | - | 761,330,793 | - | - | - |
| 5/24/2000 | TRANS FROM 1FN07040 (1FN070) | 1,858,970 | - | - | 1,858,970 | - | 763,189,763 | - | - | - |
| 6/1/2000 | W/H TAX DIV WFC | (11,417) | - | (11,417) | - | - | 763,178,346 | - | - | - |
| 6/1/2000 | W/H TAX DIV INTC | (3,114) | - | (3,114) | - | - | 763,175,232 | - | - | - |
| 6/6/2000 | CHECK WIRE | 30,000,000 | 30,000,000 | - | - | - | 793,175,232 | - | - | - |
| 6/12/2000 | W/H TAX DIV DD | (26,275) | - | (26,275) | - | - | 793,148,957 | - | - | - |
| 6/12/2000 | W/H TAX DIV XOM | (11,429) | - | (11,429) | - | - | 793,137,528 | - | - | - |
| 6/12/2000 | W/H TAX DIV GM | (10,153) | - | (10,153) | - | - | 793,127,375 | - | - | - |
| 6/12/2000 | W/H TAX DIV IBM | (7,333) | - | (7,333) | - | - | 793,120,042 | - | - | - |
| 6/13/2000 | W/H TAX DIV JNJ | (17,625) | - | (17,625) | - | - | 793,102,417 | - | - | - |
| 6/19/2000 | TRANS TO 1FN07040 (1FN070) | (2,174,646) | - | - | - | (2,174,646) | 790,927,771 | - | - | - |
| 6/21/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (24) | - | (24) | - | - | 790,927,747 | - | - | - |
| 7/7/2000 | CHECK WIRE | 15,000,000 | 15,000,000 | - | - | - | 805,927,747 | - | - | - |
| 7/7/2000 | CAL CHECK | (15,000,000) | (15,000,000) | - | - | - | 790,927,747 | - | - | - |
| 7/10/2000 | W/H TAX DIV WMT | (5,789) | - | (5,789) | - | - | 790,921,957 | - | - | - |
| 7/18/2000 | W/H TAX DIV GE | (18) | - | (18) | - | - | 790,921,940 | - | - | - |
| 7/31/2000 | TRANS FROM 1FN07040 (1FN070) | 6,258,353 | - | - | 6,258,353 | - | 797,180,293 | - | - | - |
| 8/8/2000 | CHECK WIRE | 20,000,000 | 20,000,000 | - | - | - | 817,080,293 | - | - | - |
| 8/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (37) | - | (37) | - | - | 817,080,256 | - | - | - |
| 8/21/2000 | W/H TAX DIV WFC | (2,279) | - | (2,279) | - | - | 817,064,362 | - | - | - |
| 8/24/2000 | W/H TAX DIV MER | (8,178) | - | (8,178) | - | - | 817,384,496 | - | - | - |
| 8/25/2000 | W/H TAX DIV PNJ | (41,992) | - | (41,992) | - | - | 817,386,776 | - | - | - |
| 8/28/2000 | CHECK WIRE | 14,000,000 | 14,000,000 | - | - | - | 817,334,326 | - | - | - |
| 9/1/2000 | W/H TAX DIV WFC | (24,183) | - | (24,183) | - | 322,414 | 831,334,326 | - | - | - |
| 9/1/2000 | W/H TAX DIV INTC | (9,696) | - | (9,696) | - | - | 831,310,144 | - | - | - |
| 9/1/2000 | W/H TAX DIV DD | (4,649) | - | (4,649) | - | - | 831,301,047 | - | - | - |
| 9/1/2000 | W/H TAX DIV IBM | (15,947) | - | (15,947) | - | - | 831,296,408 | - | - | - |
| 9/1/2000 | W/H TAX DIV IBM | (15,947) | - | (15,947) | - | - | 831,280,452 | - | - | - |
| 9/11/2000 | W/H TAX DIV XOM | (58,150) | - | (58,150) | - | - | 831,222,302 | - | - | - |

Exhibit E

12-01512-cgm    Doc 1-5    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit E    Pg
47 of 75

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/13/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 857,222,302 | - | - | - |
| 9/14/2000 | TRANS TO 1 1FN7040 (1FN070) | (96,815) | | - | - | (96,815) | 857,125,487 | - | - | - |
| 9/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (92) | | (92) | | | 857,125,395 | - | - | - |
| 9/18/2000 | TRANS FROM 1FN7040 (1FN070) | 22,063,234 | | - | 22,063,234 | | 879,188,629 | - | - | - |
| 9/29/2000 | TRANS TO 1 1FN7040 (1FN070) | (10) | | - | | (10) | 879,188,619 | - | - | - |
| 10/2/2000 | W/H TAX DIV KO | (17,061) | | (17,061) | | | 879,171,558 | - | - | - |
| 10/10/2000 | CHECK WIRE | 26,000,000 | 26,000,000 | - | - | - | 905,171,558 | - | - | - |
| 10/10/2000 | W/H TAX DIV WMT | (10,926) | | (10,926) | | | 905,160,632 | - | - | - |
| 10/11/2000 | W/H TAX DIV T | (11,678) | | (11,678) | | | 905,148,954 | - | - | - |
| 10/16/2000 | TRANS FROM 1FN7040 (1FN070) | 126,650,654 | | - | 126,650,654 | | 1,031,799,608 | - | - | - |
| 10/16/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | | (15) | | | 911,735,274 | - | - | - |
| 10/16/2000 | | 6,586,335 | | | 6,586,335 | | 911,735,274 | - | - | - |
| 10/25/2000 | W/H TAX DIV GE | (99,010) | | (99,010) | | | 911,636,264 | - | - | - |
| 10/27/2000 | W/H TAX DIV MWD | (16,747) | | (16,747) | | | 911,619,517 | - | - | - |
| 10/31/2000 | TRANS FROM 1FN7040 (1FN070) | (9,919,992) | | - | | (9,919,992) | 901,699,525 | - | - | - |
| 11/1/2000 | W/H TAX DIV VZ | (76,826) | | (76,826) | | | 901,622,700 | - | - | - |
| 11/1/2000 | W/H TAX DIV PHA | (11,230) | | (11,230) | | | 901,611,470 | - | - | - |
| 11/1/2000 | W/H TAX DIV T | (61,273) | | (61,273) | | | 901,550,196 | - | - | - |
| 11/1/2000 | W/H TAX DIV BMY | (35,544) | | (35,544) | | | 901,514,652 | - | - | - |
| 11/10/2000 | W/H TAX DIV WMT | (7,786) | | (7,786) | | | 901,506,866 | - | - | - |
| 11/30/2000 | TRANS FROM 1FN7040 (1FN070) | 444,510 | | - | 444,510 | | 901,951,366 | - | - | - |
| 12/12/2000 | W/H TAX DIV INJ | (7,371) | | (7,371) | | | 901,943,995 | - | - | - |
| 12/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (38) | | (38) | | | 901,943,957 | - | - | - |
| 12/29/2000 | TRANS FROM 1FN7040 (1FN070) | 8,653,884 | | - | 8,653,884 | | 910,597,841 | - | - | - |
| 1/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 910,597,840 | - | - | - |
| 1/30/2001 | W/H TAX DIV MWD | (9,071) | | (9,071) | | | 910,588,769 | - | - | - |
| 1/30/2001 | TRANS FROM 1FN7040 (1FN070) | 2,375,234 [1] | | - | 821,598 | | 911,410,366 | - | - | - |
| 2/1/2001 | CHECK WIRE | 11,000,000 | 11,000,000 | - | - | - | 922,410,366 | - | - | - |
| 2/1/2001 | W/H TAX DIV PHA | (5,747) | | (5,747) | | | 922,404,620 | - | - | - |
| 2/1/2001 | W/H TAX DIV VZ | (37,959) | | (37,959) | | | 922,366,661 | - | - | - |
| 2/12/2001 | W/H TAX DIV TXN | (3,195) | | (3,195) | | | 922,363,466 | - | - | - |
| 2/15/2001 | W/H TAX DIV PG | (23,575) | | (23,575) | | | 922,339,891 | - | - | - |
| 2/22/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | | (12) | | | 922,339,879 | - | - | - |
| 2/23/2001 | W/H TAX DIV C | (59,452) | | (59,452) | | | 922,280,428 | - | - | - |
| 2/23/2001 | TRANS FROM 1FN7040 (1FN070) | 44,625,508 [2] | | - | | | 922,280,428 | - | - | - |
| 3/1/2001 | W/H TAX DIV LU | (3,264) | | (3,264) | | | 922,277,164 | - | - | - |
| 3/1/2001 | W/H TAX DIV WFC | (34,106) | | (34,106) | | | 922,243,058 | - | - | - |
| 3/1/2001 | W/H TAX DIV MRK | (11,839) | | (11,839) | | | 922,231,218 | - | - | - |
| 3/8/2001 | W/H TAX DIV PFE | (61,241) | | (61,241) | | | 922,169,978 | - | - | - |
| 3/9/2001 | W/H TAX DIV XOM | (127,446) | | (127,446) | | | 922,042,532 | - | - | - |
| 3/12/2001 | W/H TAX DIV IBM | (20,201) | | (20,201) | | | 922,022,331 | - | - | - |
| 3/13/2001 | W/H TAX DIV INJ | (16,293) | | (16,293) | | | 922,006,037 | - | - | - |
| 3/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | | (10) | | | 922,006,027 | - | - | - |
| 3/22/2001 | W/H TAX DIV HD | (1,704) | | (1,704) | | | 922,004,323 | - | - | - |
| 3/30/2001 | W/H TAX DIV PEP | (3,908) | | (3,908) | | | 922,000,415 | - | - | - |
| 3/30/2001 | TRANS FROM 1FN7040 (1FN070) | 34,941,619 [2] | | - | | | 922,000,415 | - | - | - |
| 4/2/2001 | W/H TAX DIV KO | (8,198) | | (8,198) | | | 921,992,218 | - | - | - |
| 4/2/2001 | W/H TAX DIV MO | (33,986) | | (33,986) | | | 921,958,232 | - | - | - |
| 4/9/2001 | W/H TAX DIV WMT | (22,301) | | (22,301) | | | 921,935,931 | - | - | - |
| 4/11/2001 | W/H TAX DIV HWP | (11,690) | | (11,690) | | | 921,904,241 | - | - | - |
| 4/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (33) | | (33) | | | 921,904,209 | - | - | - |
| 4/25/2001 | TRANS TO 40-44CCT (1FN070) | (79,636,436) | | - | | (79,636,436) | 842,267,773 | - | - | - |
| 4/27/2001 | W/H TAX DIV MWD | (18,252) | | (18,252) | | | 842,249,521 | - | - | - |
| 4/30/2001 | W/H TAX DIV JPM | (45,898) | | (45,898) | | | 842,203,623 | - | - | - |
| 5/1/2001 | W/H TAX DIV PHA | (11,173) | | (11,173) | | | 842,192,449 | - | - | - |
| 5/1/2001 | W/H TAX DIV T | (10,124) | | (10,124) | | | 842,182,325 | - | - | - |
| 5/1/2001 | W/H TAX DIV BMY | (38,249) | | (38,249) | | | 842,184,076 | - | - | - |
| 5/1/2001 | W/H TAX DIV VZ | (74,968) | | (74,968) | | | 842,109,108 | - | - | - |
| 5/22/2001 | W/H TAX DIV TYC | (1,600) | | (1,600) | | | 842,107,508 | - | - | - |
| 5/10/2001 | W/H TAX DIV AXP | (7,566) | | (7,566) | | | 842,099,942 | - | - | - |
| 5/15/2001 | W/H TAX DIV DD | (32,589) | | (32,589) | | | 842,067,353 | - | - | - |
| 6/20/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (26) | | (26) | | | 842,067,327 | - | - | - |
| 6/29/2001 | TRANS FROM 1FN7040 (1FN070) | 3,343,654 | | - | 3,343,654 | | 845,410,981 | - | - | - |
| 7/9/2001 | W/H TAX DIV WMT | (18,551) | | (18,551) | | | 845,392,430 | - | - | - |
| 7/11/2001 | W/H TAX DIV HWP | (4,025) | | (4,025) | | | 845,388,405 | - | - | - |
| 7/12/2001 | W/H TAX DIV IBM | (803) | | (803) | | | 845,387,602 | - | - | - |
| 7/23/2001 | W/H TAX DIV MWD | (25,074) | | (25,074) | | | 845,361,528 | - | - | - |
| 7/25/2001 | W/H TAX DIV GE | (152,124) | | (152,124) | | | 845,209,404 | - | - | - |

Page 15 of 31 - 1FN045

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 7/25/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 845,209,403 | - | - | - |
| 7/25/2001 | TRANS FROM 1FN070/0 (1FN070) | 15,298,179 | - | - | 15,298,179 | - | 860,507,582 | - | - | - |
| 7/31/2001 | W/H TAX DIV JPM | (65,172) | - | (65,172) | - | - | 860,442,410 | - | - | - |
| 8/1/2001 | W/H TAX DIV BMY | (50,050) | - | (50,050) | - | - | 860,392,360 | - | - | - |
| 8/1/2001 | W/H TAX DIV TYC | (2,242) | - | (2,242) | - | - | 860,390,118 | - | - | - |
| 8/1/2001 | W/H TAX DIV PHA | (17,019) | - | (17,019) | - | - | 860,373,099 | - | - | - |
| 8/1/2001 | W/H TAX DIV VZ | (99,267) | - | (99,267) | - | - | 860,273,832 | - | - | - |
| 8/10/2001 | W/H TAX DIV AXP | (10,313) | - | (10,313) | - | - | 860,263,519 | - | - | - |
| 8/15/2001 | W/H TAX DIV PG | (21,606) | - | (21,606) | - | - | 860,241,913 | - | - | - |
| 8/24/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (15) | - | (15) | - | - | 860,241,898 | - | - | - |
| 8/31/2001 | TRANS TO 1FN070/0 (1FN070) | (13,323,140) | - | - | - | (13,323,140) | 846,918,758 | - | - | - |
| 9/3/2001 | W/H TAX DIV HD | (9,762) | - | (9,762) | - | - | 846,908,996 | - | - | - |
| 9/28/2001 | W/H TAX DIV BAC | (91,139) | - | (91,139) | - | - | 846,817,857 | - | - | - |
| 9/28/2001 | W/H TAX DIV INP | (26,940) | - | (26,940) | - | - | 846,790,917 | - | - | - |
| 9/28/2001 | TRANS FROM 1FN070/0 (1FN070) [1] | 238,964,272 | - | - | 74,317,743 | - | 921,106,660 | - | - | - |
| 10/1/2001 | W/H TAX DIV KO | (46,403) | - | (46,403) | - | - | 921,060,257 | - | - | - |
| 10/1/2001 | W/H TAX DIV MRK | (84,407) | - | (84,407) | - | - | 920,975,850 | - | - | - |
| 10/9/2001 | W/H TAX DIV WMT | (32,800) | - | (32,800) | - | - | 920,943,050 | - | - | - |
| 10/10/2001 | W/H TAX DIV HWP | (16,424) | - | (16,424) | - | - | 920,926,626 | - | - | - |
| 10/15/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | - | (14) | - | - | 920,926,612 | - | - | - |
| 10/25/2001 | W/H TAX DIV GE | (167,694) | - | (167,694) | - | - | 920,758,918 | - | - | - |
| 10/26/2001 | W/H TAX DIV MWD | (27,439) | - | (27,439) | - | - | 920,731,479 | - | - | - |
| 10/31/2001 | W/H TAX DIV PHA | (70,686) | - | (70,686) | - | - | 920,660,793 | - | - | - |
| 10/31/2001 | TRANS TO 1FN070/0 (1FN070) | (99,528,972) | - | - | - | (99,528,972) | 821,131,821 | - | - | - |
| 11/1/2001 | W/H TAX DIV VZ | (108,856) | - | (108,856) | - | - | 821,022,965 | - | - | - |
| 11/1/2001 | W/H TAX DIV TYC | (2,566) | - | (2,566) | - | - | 821,020,398 | - | - | - |
| 11/1/2001 | W/H TAX DIV BMY | (13,624) | - | (13,624) | - | - | 821,006,775 | - | - | - |
| 11/7/2001 | W/H TAX DIV EMY | (56,382) | - | (56,382) | - | - | 820,950,392 | - | - | - |
| 11/7/2001 | W/H TAX DIV PHA | (17,963) | - | (17,963) | - | - | 820,932,430 | - | - | - |
| 11/9/2001 | W/H TAX DIV AXP | (11,102) | - | (11,102) | - | - | 820,921,328 | - | - | - |
| 11/15/2001 | W/H TAX DIV PG | (50,561) | - | (50,561) | - | - | 820,870,767 | - | - | - |
| 11/19/2001 | W/H TAX DIV TXN | (3,949) | - | (3,949) | - | - | 820,866,818 | - | - | - |
| 11/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | - | (4) | - | - | 820,866,815 | - | - | - |
| 11/21/2001 | W/H TAX DIV C | (84,740) | - | (84,740) | - | - | 820,782,075 | - | - | - |
| 11/26/2001 | TRANS TO 1FN070/0 (1FN070) | (81,229,230) | - | - | - | (81,229,230) | 739,562,845 | - | - | - |
| 11/26/2001 | W/H TAX DIV WFC | (14,366) | - | (14,366) | - | - | 739,548,479 | - | - | - |
| 12/3/2001 | W/H TAX DIV WFC | (46,891) | - | (46,891) | - | - | 739,501,588 | - | - | - |
| 12/3/2001 | W/H TAX DIV MCD | (29,313) | - | (29,313) | - | - | 739,472,275 | - | - | - |
| 12/6/2001 | W/H TAX DIV PFE | (47,904) | - | (47,904) | - | - | 739,424,371 | - | - | - |
| 12/10/2001 | W/H TAX DIV XOM | (167,772) | - | (167,772) | - | - | 739,256,599 | - | - | - |
| 12/10/2001 | W/H TAX DIV TXN | (25,613) | - | (25,613) | - | - | 739,230,985 | - | - | - |
| 12/14/2001 | W/H TAX DIV DD | (37,049) | - | (37,049) | - | - | 739,193,936 | - | - | - |
| 12/28/2001 | TRANS FROM 1FN070/0 (1FN070) | 2,651,946 | - | - | 2,651,946 | - | 741,845,882 | - | - | - |
| 12/31/2001 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (17) | - | (17) | - | - | 741,845,865 | - | - | - |
| 1/7/2002 | W/H TAX DIV JNJ | (6,053) | - | (6,053) | - | - | 741,839,812 | - | - | - |
| 1/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 741,839,809 | - | - | - |
| 1/25/2002 | W/H TAX DIV MWD | (19,491) | - | (19,491) | - | - | 741,820,319 | - | - | - |
| 1/31/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 40,708,836 | - | - | 40,708,836 | - | 782,529,155 | - | - | - |
| 2/1/2002 | W/H TAX DIV BAC | (65,651) | - | (65,651) | - | - | 782,463,503 | - | - | - |
| 2/1/2002 | W/H TAX DIV VZ | (79,309) | - | (79,309) | - | - | 782,384,194 | - | - | - |
| 2/1/2002 | W/H TAX DIV PHA | (13,200) | - | (13,200) | - | - | 782,370,993 | - | - | - |
| 2/15/2002 | W/H TAX DIV TXN | (3,747) | - | (3,747) | - | - | 782,367,247 | - | - | - |
| 2/19/2002 | W/H TAX DIV PG | (49,689) | - | (49,689) | - | - | 782,317,557 | - | - | - |
| 2/21/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6) | - | (6) | - | - | 782,317,551 | - | - | - |
| 2/22/2002 | TRANS FROM 1FN070/0 (1FN070) | 33,292,967 | - | - | 33,292,967 | - | 815,610,518 | - | - | - |
| 2/22/2002 | W/H TAX DIV C | (82,855) | - | (82,855) | - | - | 815,527,663 | - | - | - |
| 2/28/2002 | TRANS TO 1FN070/0 (1FN070) | (3,425,696) | - | - | - | (3,425,696) | 812,101,967 | - | - | - |
| 3/1/2002 | W/H TAX DIV MFE | (48,330) | - | (48,330) | - | - | 812,053,636 | - | - | - |
| 3/1/2002 | W/H TAX DIV INTC | (13,980) | - | (13,980) | - | - | 812,042,657 | - | - | - |
| 3/6/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 812,042,656 | - | - | - |
| 3/7/2002 | W/H TAX DIV PFE | (83,096) | - | (83,096) | - | - | 811,959,560 | - | - | - |
| 3/11/2002 | W/H TAX DIV XOM | (166,605) | - | (166,605) | - | - | 811,792,956 | - | - | - |
| 3/11/2002 | W/H TAX DIV IBM | (24,409) | - | (24,409) | - | - | 811,775,147 | - | - | - |
| 3/11/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17,868) | - | (17,868) | - | - | 811,757,279 | - | - | - |
| 3/12/2002 | W/H TAX DIV JNJ | (34,803) | - | (34,803) | - | - | 811,722,476 | - | - | - |
| 3/14/2002 | W/H TAX DIV DD | (36,613) | - | (36,613) | - | - | 811,685,863 | - | - | - |
| 3/15/2002 | W/H TAX DIV G | (53,574) | - | (53,574) | - | - | 811,632,289 | - | - | - |
| 3/22/2002 | W/H TAX DIV BAC | (44,297) | - | (44,297) | - | - | 811,587,992 | - | - | - |

MADC1374_00000076

Exhibit E

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2002 | TRANS TO 1FN07040 (1FN070) | (65,122,070) | | | | (65,122,070) | 746,514,422 | - | - | - |
| 3/28/2002 | W/H TAX DIV HD | (12,413) | | (12,413) | | | 746,502,010 | - | - | - |
| 4/1/2002 | W/H TAX DIV PEP | (26,948) | | (26,948) | | | 746,475,061 | - | - | - |
| 4/1/2002 | W/H TAX DIV MRK | (86,405) | | (86,405) | | | 746,388,657 | - | - | - |
| 4/1/2002 | W/H TAX DIV KO | (53,897) | | (53,897) | | | 746,334,760 | - | - | - |
| 4/1/2002 | W/H TAX DIV ONE | (14,532) | | (14,532) | | | 746,320,229 | - | - | - |
| 4/10/2002 | W/H TAX DIV MO | (134,741) | | (134,741) | | | 746,185,487 | - | - | - |
| 4/12/2002 | TRANS FROM 1FN07040 (1FN070) | 49,242,954 | | | 49,242,954 | | 795,428,441 | - | - | - |
| 4/18/2002 | W/H TAX DIV WMT | (36,043) | | (36,043) | | | 795,392,399 | - | - | - |
| 4/23/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (7) | | (7) | | | 795,392,391 | - | - | - |
| 4/23/2002 | TRANS FROM 1FN07040 (1FN070) | 56,064,462 | | | 56,064,462 | | 851,456,853 | - | - | - |
| 4/25/2002 | W/H TAX DIV GE | (84,324) | | (84,324) | | | 851,372,529 | - | - | - |
| 4/26/2002 | W/H TAX DIV MWD | (27,168) | | (27,168) | | | 851,345,362 | - | - | - |
| 4/26/2002 | W/H TAX DIV MDT | (7,480) | | (7,480) | | | 851,337,881 | - | - | - |
| 4/30/2002 | W/H TAX DIV JPM | (72,667) | | (72,667) | | | 851,265,214 | - | - | - |
| 5/1/2002 | W/H TAX DIV TYC | (2,721) | | (2,721) | | | 851,262,493 | - | - | - |
| 5/1/2002 | W/H TAX DIV PHA | (18,817) | | (18,817) | | | 851,243,676 | - | - | - |
| 5/1/2002 | W/H TAX DIV C | (114,467) | | (114,467) | | | 851,129,208 | - | - | - |
| 5/1/2002 | W/H TAX DIV BMY | (58,728) | | (58,728) | | | 851,071,480 | - | - | - |
| 5/1/2002 | W/H TAX DIV T | (14,287) | | (14,287) | | | 851,057,193 | - | - | - |
| 5/1/2002 | W/H TAX DIV SBC | (98,213) | | (98,213) | | | 850,958,980 | - | - | - |
| 5/10/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (8) | | (8) | | | 850,958,972 | - | - | - |
| 5/15/2002 | W/H TAX DIV GS | (27,968) | | (27,968) | | | 850,931,004 | - | - | - |
| 5/24/2002 | W/H TAX DIV C | (55,329) | | (55,329) | | | 850,875,675 | - | - | - |
| 5/29/2002 | TRANS TO 1FN07040 (1FN070) | (46,500,011) | | | | (46,500,011) | 804,375,664 | - | - | - |
| 6/3/2002 | W/H TAX DIV INTC | (7,848) | | (7,848) | | | 804,367,816 | - | - | - |
| 6/5/2002 | W/H TAX DIV WFC | (57,170) | | (57,170) | | | 804,310,646 | - | - | - |
| 6/6/2002 | W/H TAX DIV PFE | (99,553) | | (99,553) | | | 804,211,093 | - | - | - |
| 6/10/2002 | W/H TAX DIV BUD | (14,036) | | (14,036) | | | 804,197,057 | - | - | - |
| 6/10/2002 | W/H TAX DIV MDT | (31,808) | | (31,808) | | | 804,165,250 | - | - | - |
| 6/10/2002 | W/H TAX DIV XOM | (190,194) | | (190,194) | | | 803,975,056 | - | - | - |
| 6/11/2002 | W/H TAX DIV JNJ | (27,308) | | (27,308) | | | 803,947,747 | - | - | - |
| 6/12/2002 | W/H TAX DIV DD | (31,697) | | (31,697) | | | 803,916,051 | - | - | - |
| 6/25/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | | (3) | | | 803,916,048 | - | - | - |
| 6/28/2002 | TRANS TO 1FN07040 (1FN070) | (2,494,588) | | | | (2,494,588) | 801,421,460 | - | - | - |
| 7/10/2002 | W/H TAX DIV PG | (23,047) | | (23,047) | | | 801,398,412 | - | - | - |
| 7/15/2002 | W/H TAX DIV USB | (7,426) | | (7,426) | | | 801,390,987 | - | - | - |
| 7/17/2002 | TRANS FROM 1FN07040 (1FN070) | 22,672,052 | | | 22,672,052 | | 824,063,039 | - | - | - |
| 7/19/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | | (4) | | | 824,063,034 | - | - | - |
| 7/25/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (35,465) | | (35,465) | | | 824,027,569 | - | - | - |
| 7/26/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | | (0) | | | 824,027,569 | - | - | - |
| 7/26/2002 | W/H TAX DIV MDT | (1,449) | | (1,449) | | | 824,026,120 | - | - | - |
| 7/26/2002 | W/H TAX DIV WFC | (4,951) | | (4,951) | | | 824,021,170 | - | - | - |
| 7/31/2002 | W/H TAX DIV MON | (33,511) | | (33,511) | | | 823,987,659 | - | - | - |
| 7/31/2002 | TRANS TO 1FN07040 (1FN070) | (11,434,184) | | | | (11,434,184) | 812,553,475 | - | - | - |
| 8/1/2002 | W/H TAX DIV BMY | (10,663) | | (10,663) | | | 812,542,812 | - | - | - |
| 8/1/2002 | W/H TAX DIV SBC | (17,435) | | (17,435) | | | 812,525,378 | - | - | - |
| 8/1/2002 | W/H TAX DIV PHA | (3,355) | | (3,355) | | | 812,522,023 | - | - | - |
| 8/1/2002 | W/H TAX DIV T | (2,794) | | (2,794) | | | 812,519,231 | - | - | - |
| 8/1/2002 | W/H TAX DIV VZ | (20,398) | | (20,398) | | | 812,518,833 | - | - | - |
| 8/9/2002 | W/H TAX DIV AXP | (1,987) | | (1,987) | | | 812,516,846 | - | - | - |
| 8/19/2002 | W/H TAX DIV MON | (2) | | (2) | | | 812,516,844 | - | - | - |
| 8/19/2002 | W/H TAX DIV XOM | (5,646) | | (5,646) | | | 812,511,198 | - | - | - |
| 8/21/2002 | TRANS TO 1FN07040 (1FN070) | (217,941,363) | | | | (217,941,363) | 594,569,835 | - | - | - |
| 8/23/2002 | W/H TAX DIV C | (147,150) | | (147,150) | | | 594,422,684 | - | - | - |
| 8/26/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | | (2) | | | 594,422,683 | - | - | - |
| 9/3/2002 | W/H TAX DIV INTC | (20,695) | | (20,695) | | | 594,401,988 | - | - | - |
| 9/3/2002 | W/H TAX DIV WFC | (74,394) | | (74,394) | | | 594,327,594 | - | - | - |
| 9/5/2002 | W/H TAX DIV G | (25,905) | | (25,905) | | | 594,301,689 | - | - | - |
| 9/5/2002 | W/H TAX DIV PFE | (126,715) | | (126,715) | | | 594,174,974 | - | - | - |
| 9/6/2002 | W/H TAX DIV VZ | (21,764) | | (21,764) | | | 594,153,210 | - | - | - |
| 9/9/2002 | W/H TAX DIV AXP | (25,905) | | (25,905) | | | 594,127,305 | - | - | - |
| 9/9/2002 | W/H TAX DIV BUD | (39,130) | | (39,130) | | | 594,088,175 | - | - | - |
| 9/10/2002 | W/H TAX DIV IBM | (239,435) | | (239,435) | | | 593,848,740 | - | - | - |
| 9/10/2002 | W/H TAX DIV XOM | (7) | | (7) | | | 593,848,732 | - | - | - |
| 9/10/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (30,929) | | (30,929) | | | 593,817,803 | - | - | - |
| 9/12/2002 | W/H TAX DIV DD | (52,881) | | (52,881) | | | 593,764,923 | - | - | - |
| 10/1/2002 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (29) | | (29) | | | 593,764,894 | - | - | - |

MADC1374_00000077

Exhibit E

MADC1374_00000078

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/2002 | TRANS TO 1FN07040 (1FN070) | (38,357,496) | | | | (38,357,496) | 555,407,398 | | | |
| 11/15/2002 | W/H TAX DIV PG | (30,578) | | (30,578) | | | 555,376,820 | | | (30,578) |
| 11/15/2002 | W/H TAX DIV CL | (8,814) | | (8,814) | | | 555,368,007 | | | (8,814) |
| 11/18/2002 | W/H TAX DIV PFE | (3,128) | | (3,128) | | | 555,364,878 | | | (3,128) |
| 11/18/2002 | TRANS TO 1FN07040 (1FN070) | (11,130,830) | | | | (11,130,830) | 544,234,048 | | | |
| 11/22/2002 | W/H TAX DIV C | (77,975) | | (77,975) | | | 544,156,073 | | | (77,975) |
| 11/25/2002 | W/H TAX DIV GS | (4,897) | | (4,897) | | | 544,151,177 | | | (4,897) |
| 11/27/2002 | W/H TAX DIV MER | (12,205) | | (12,205) | | | 544,138,972 | | | (12,205) |
| 1/6/2003 | W/H TAX DIV INJ | (14,300) | | (14,300) | | | 544,124,672 | | | (14,300) |
| 1/6/2003 | W/H TAX DIV IBM | (21,684) | | (21,684) | | | 544,102,987 | | | (21,684) |
| 1/6/2003 | W/H TAX DIV WFC | (22,083) | | (22,083) | | | 544,080,904 | | | (22,083) |
| 1/6/2003 | W/H TAX DIV UTX | (41,833) | | (41,833) | | | 544,039,071 | | | (41,833) |
| 1/6/2003 | W/H TAX DIV BUD | (7,098) | | (7,098) | | | 544,031,973 | | | (7,098) |
| 1/6/2003 | W/H TAX DIV HCA | (10,652) | | (10,652) | | | 544,021,321 | | | (10,652) |
| 1/6/2003 | W/H TAX DIV G | (1,979) | | (1,979) | | | 544,019,342 | | | (1,979) |
| 1/6/2003 | W/H TAX DIV G | (14,995) | | (14,995) | | | 544,004,346 | | | (14,995) |
| 1/6/2003 | W/H TAX DIV BA | (8,865) | | (8,865) | | | 543,995,481 | | | (8,865) |
| 1/6/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (46) | | (46) | | | 543,995,435 | | | (46) |
| 1/6/2003 | W/H TAX DIV PFE | (49,716) | | (49,716) | | | 543,945,719 | | | (49,716) |
| 1/6/2003 | W/H TAX DIV BUD | (14,812) | | (14,812) | | | 543,930,908 | | | (14,812) |
| 1/6/2003 | W/H TAX DIV XOM | (135,070) | | (135,070) | | | 543,795,838 | | | (135,070) |
| 1/10/2003 | TRANS FROM 1FN07040 (1FN070) | 16,339,217 | | | 16,339,217 | | 560,135,055 | | | |
| 1/22/2003 | TRANS FROM 1FN07040 (1FN070) | (3) | | | (3) | | 560,135,052 | | | |
| 1/31/2003 | W/H TAX DIV MWD | (18,977) | | (18,977) | | | 560,116,075 | | | (18,977) |
| 2/3/2003 | W/H TAX DIV PHA | (23,786) | | (23,786) | | | 560,092,289 | | | (23,786) |
| 2/3/2003 | W/H TAX DIV SBC | (68,695) | | (68,695) | | | 560,023,594 | | | (68,695) |
| 2/3/2003 | W/H TAX DIV MSZ | (80,743) | | (80,743) | | | 559,942,851 | | | (80,743) |
| 2/10/2003 | W/H TAX DIV TXN | (4,994) | | (4,994) | | | 559,937,856 | | | (4,994) |
| 2/14/2003 | W/H TAX DIV PFE | (126,361) | | (126,361) | | | 559,811,496 | | | (126,361) |
| 2/14/2003 | W/H TAX DIV C | (13,554) | | (13,554) | | | 559,797,942 | | | (13,554) |
| 2/14/2003 | W/H TAX DIV C | (72,239) | | (72,239) | | | 559,725,702 | | | (72,239) |
| 2/24/2003 | TRANS FROM 1FN07040 (1FN070) | 110,293,149 | | | 110,293,149 | | 670,018,851 | | | |
| 2/27/2003 | W/H TAX DIV GS | (7,530) | | (7,530) | | | 670,011,321 | | | (7,530) |
| 2/28/2003 | W/H TAX DIV MER | (18,624) | | (18,624) | | | 669,992,697 | | | (18,624) |
| 2/28/2003 | W/H TAX DIV PFE | (141,045) | | (141,045) | | | 669,851,652 | | | (141,045) |
| 3/3/2003 | W/H TAX DIV INTC | (88,631) | | (88,631) | | | 669,763,021 | | | (88,631) |
| 3/3/2003 | W/H TAX DIV INTC | (18,237) | | (18,237) | | | 669,744,784 | | | (18,237) |
| 3/5/2003 | W/H [11036] | (23,422) | | (23,422) | | | 669,721,362 | | | (23,422) |
| 3/7/2003 | W/H TAX DIV BA | (19,201) | | (19,201) | | | 669,702,161 | | | (19,201) |
| 3/7/2003 | W/H TAX DIV WMT | (90,857) | | (90,857) | | | 669,611,304 | | | (90,857) |
| 3/10/2003 | W/H TAX DIV XOM | (211,925) | | (211,925) | | | 669,399,379 | | | (211,925) |
| 3/10/2003 | W/H TAX DIV UTX | (15,374) | | (15,374) | | | 669,384,005 | | | (15,374) |
| 3/10/2003 | W/H TAX DIV BUD | (22,089) | | (22,089) | | | 669,361,916 | | | (22,089) |
| 3/10/2003 | W/H TAX DIV HD | (34,497) | | (34,497) | | | 669,327,419 | | | (34,497) |
| 3/11/2003 | W/H TAX DIV INJ | (83,105) | | (83,105) | | | 669,244,314 | | | (83,105) |
| 3/12/2003 | W/H TAX DIV MMM | (25,928) | | (25,928) | | | 669,218,386 | | | (25,928) |
| 3/14/2003 | W/H TAX DIV DD | (48,456) | | (48,456) | | | 669,169,930 | | | (48,456) |
| 3/18/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19) | | (19) | | | 669,169,911 | | | (19) |
| 3/18/2003 | TRANS FROM 1FN07040 (1FN070) | 1,804,150 | | | 1,804,150 | | 670,974,061 | | | |
| 3/24/2003 | TRANS TO 1FN07040 (1FN070) | (146,512,229) | | | | (146,512,229) | 524,461,832 | | | |
| 4/7/2003 | W/H TAX DIV WMT | (60,863) | | (60,863) | | | 524,400,969 | | | (60,863) |
| 4/15/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (38,379) | | (38,379) | | | 524,362,590 | | | (38,379) |
| 4/30/2003 | W/H TAX DIV IPO | (19) | | (19) | | | 524,362,571 | | | (19) |
| 5/9/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | | (17) | | | 524,362,554 | | | (17) |
| 5/9/2003 | TRANS TO 1FN07040 (1FN070) | (2,963,200) | | | | (2,963,200) | 521,399,354 | | | |
| 5/9/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | | (7) | | | 521,399,347 | | | (7) |
| 5/21/2003 | TRANS TO 1FN07040 (1FN070) | (12,173,621) | | | | (12,173,621) | 509,225,726 | | | |
| 5/28/2003 | W/H TAX DIV MER | (14,993) | | (14,993) | | | 509,210,733 | | | (14,993) |
| 5/30/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 509,210,732 | | | (1) |
| 5/30/2003 | TRANS TO 1FN07040 (1FN070) | (3,055,702) | | | | (3,055,702) | 506,155,030 | | | |
| 6/2/2003 | W/H TAX DIV WFC | (56,222) | | (56,222) | | | 506,098,808 | | | (56,222) |
| 6/2/2003 | W/H TAX DIV INTC | (8,113) | | (8,113) | | | 506,090,695 | | | (8,113) |
| 6/5/2003 | W/H TAX DIV PFE | (134,610) | | (134,610) | | | 505,956,085 | | | (134,610) |
| 6/9/2003 | W/H TAX DIV BUD | (18,272) | | (18,272) | | | 505,937,813 | | | (18,272) |
| 6/10/2003 | W/H TAX DIV IBM | (29,985) | | (29,985) | | | 505,907,828 | | | (29,985) |
| 6/10/2003 | W/H TAX DIV IBM | (88,601) | | (88,601) | | | 505,819,227 | | | (88,601) |
| 6/10/2003 | W/H TAX DIV UTX | (79,960) | | (79,960) | | | 505,739,267 | | | (79,960) |
| 6/10/2003 | W/H TAX DIV UTX | (14,056) | | (14,056) | | | 505,642,447 | | | (14,056) |

Exhibit E

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

MADC1374_0000079

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/2003 | W/H TAX DIV DD | (40,084) | | (40,084) | | | 505,602,363 | | | (40,084) |
| 6/12/2003 | W/H TAX DIV MMM | (27,486) | | (27,486) | | | 505,574,877 | | | (27,486) |
| 6/19/2003 | TRANS TO 1FN07040 (1FN070) | (53,945,624) | | | | (53,945,624) | 451,629,253 | | | |
| 6/20/2003 | W/H TAX DIV KO | (16,867) | | (16,867) | | | 451,612,386 | | | (16,867) |
| 6/20/2003 | TRANS TO 1FN07040 (1FN070) | (15,725,146) | | | | (15,725,146) | 435,887,240 | | | |
| 6/24/2003 | TRANS TO 1FN07040 (1FN070) | (19,679,159) | | | | (19,679,159) | 416,208,081 | | | |
| 6/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | | (14) | | | 416,208,067 | | | (14) |
| 6/26/2003 | W/H TAX DIV HD | (19,267) | | (19,267) | | | 416,188,800 | | | (19,267) |
| 6/27/2003 | W/H TAX DIV BAC | (131,639) | | (131,639) | | | 416,057,162 | | | (131,639) |
| 6/30/2003 | W/H TAX DIV ONE | (33,072) | | (33,072) | | | 416,024,090 | | | (33,072) |
| 7/1/2003 | W/H TAX DIV ONE | (34,114) | | (34,114) | | | 415,984,976 | | | (34,114) |
| 7/1/2003 | W/H TAX DIV KO | (75,704) | | (75,704) | | | 415,909,273 | | | (75,704) |
| 7/1/2003 | W/H TAX DIV MRK | (110,288) | | (110,288) | | | 415,798,985 | | | (110,288) |
| 7/1/2003 | W/H TAX DIV ALL | (19,157) | | (19,157) | | | 415,779,827 | | | (19,157) |
| 7/3/2003 | W/H TAX DIV SLB | (11,713) | | (11,713) | | | 415,768,114 | | | (11,713) |
| 7/7/2003 | W/H TAX DIV WMT | (25,526) | | (25,526) | | | 415,742,588 | | | (25,526) |
| 7/8/2003 | W/H TAX DIV DD | (182,639) | | (182,639) | | | 415,559,949 | | | (182,639) |
| 7/9/2003 | W/H TAX DIV HPQ | (33,743) | | (33,743) | | | 415,526,206 | | | (33,743) |
| 7/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 415,526,206 | | | (0) |
| 7/10/2003 | TRANS FROM 1FN07040 (1FN070) | 1,026,368 | | | 1,026,368 | | 416,552,574 | | | |
| 7/15/2003 | TRANS FROM 1FN07040 (1FN070) | 13,037,548 | | | 13,037,548 | | 429,590,122 | | | |
| 7/21/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 429,590,120 | | | (2) |
| 7/22/2003 | TRANS TO 1FN07040 (1FN070) | (15,458,963) | | | | (15,458,963) | 414,131,158 | | | |
| 7/31/2003 | W/H TAX DIV MWD | (32,487) | | (32,487) | | | 414,098,670 | | | (32,487) |
| 8/1/2003 | W/H TAX DIV SBC | (162,084) | | (162,084) | | | 413,936,587 | | | (162,084) |
| 8/1/2003 | W/H TAX DIV VZ | (135,953) | | (135,953) | | | 413,800,634 | | | (135,953) |
| 8/1/2003 | W/H TAX DIV FG | (74,980) | | (74,980) | | | 413,725,654 | | | (74,980) |
| 8/15/2003 | W/H TAX DIV CL | (16,950) | | (16,950) | | | 413,708,704 | | | (16,950) |
| 8/15/2003 | TRANS FROM 1FN07040 (1FN070) | 24,602,658 | | | 24,602,658 | | 438,311,362 | | | |
| 8/18/2003 | W/H TAX DIV TXN | (4,679) | | (4,679) | | | 438,306,683 | | | (4,679) |
| 8/22/2003 | W/H TAX DIV MO | (232,063) | | (232,063) | | | 438,074,620 | | | (232,063) |
| 8/27/2003 | W/H TAX DIV MER | (18,833) | | (18,833) | | | 438,055,787 | | | (18,833) |
| 8/28/2003 | W/H TAX DIV G | (14,714) | | (14,714) | | | 438,041,073 | | | (14,714) |
| 9/2/2003 | W/H TAX DIV WFC | (95,343) | | (95,343) | | | 437,945,730 | | | (95,343) |
| 9/2/2003 | W/H TAX DIV TYC | (16,780) | | (16,780) | | | 437,928,950 | | | (16,780) |
| 9/5/2003 | W/H TAX DIV BA | (11,166) | | (11,166) | | | 432,499,546 | | | (11,166) |
| 9/5/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | | (12) | | | 432,488,380 | | | (12) |
| 9/5/2003 | W/H TAX DIV DG | (21,040) | | (21,040) | | | 432,488,368 | | | (21,040) |
| 9/8/2003 | TRANS TO 1FN07040 (1FN070) | (6,521,444) | | | | (6,521,444) | 432,467,328 | | | |
| 9/9/2003 | W/H TAX DIV BUD | (23,306) | | (23,306) | | | 425,945,884 | | | (23,306) |
| 9/10/2003 | W/H TAX DIV IBM | (35,783) | | (35,783) | | | 425,922,578 | | | (35,783) |
| 9/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 425,886,795 | | | (1) |
| 9/10/2003 | TRANS TO 1FN07040 (1FN070) | (214,103) | | | | (214,103) | 425,886,794 | | | |
| 9/10/2003 | TRANS TO 1FN07040 (1FN070) | (656,568) | | | | (656,568) | 425,672,691 | | | |
| 9/12/2003 | W/H TAX DIV DD | (28,097) | | (28,097) | | | 425,016,123 | | | (28,097) |
| 9/19/2003 | W/H TAX DIV AIG | (7,335) | | (7,335) | | | 424,988,026 | | | (7,335) |
| 9/22/2003 | TRANS TO 1FN07040 (1FN070) | (4,418,739) | | | | (4,418,739) | 424,980,691 | | | |
| 9/23/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (34) | | (34) | | | 420,561,952 | | | (34) |
| 9/26/2003 | W/H TAX DIV BAC | (52,918) | | (52,918) | | | 420,561,918 | | | (52,918) |
| 9/30/2003 | W/H TAX DIV KO | (28,647) | | (28,647) | | | 420,509,000 | | | (28,647) |
| 10/1/2003 | W/H TAX DIV PEP | (56,830) | | (56,830) | | | 420,480,353 | | | (56,830) |
| 10/1/2003 | W/H TAX DIV KO | (36,626) | | (36,626) | | | 420,423,523 | | | (36,626) |
| 10/1/2003 | W/H TAX DIV MRK | (35,992) | | (35,992) | | | 420,386,897 | | | (35,992) |
| 10/1/2003 | W/H TAX DIV VIAB | (8,320) | | (8,320) | | | 420,350,905 | | | (8,320) |
| 10/1/2003 | W/H TAX DIV DD | (22,691) | | (22,691) | | | 420,342,585 | | | (22,691) |
| 10/2/2003 | W/H TAX DIV HPQ | (85,932) | | (85,932) | | | 420,319,894 | | | (85,932) |
| 10/2/2003 | W/H TAX DIV MO | (30,418) | | (30,418) | | | 420,233,962 | | | (30,418) |
| 10/10/2003 | W/H TAX DIV MRK | (25,631) | | (25,631) | | | 420,203,544 | | | (25,631) |
| 10/10/2003 | W/H TAX DIV MO | (147,380) | | (147,380) | | | 420,177,913 | | | (147,380) |
| 10/14/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | | (8) | | | 420,030,533 | | | (8) |
| 10/14/2003 | TRANS TO 1FN07040 (1FN070) | (689,468) | | | | (689,468) | 420,030,525 | | | |
| 10/17/2003 | TRANS FROM 1FN07040 (1FN070) | 320,558 | | | 320,558 | | 419,661,615 | | | |
| 10/23/2003 | CHECK WIRE | 20,000,000 | 20,000,000 | | | | 439,661,615 | | | |
| 10/31/2003 | W/H TAX DIV MWD | (22,691) | | (22,691) | | | 439,638,924 | | | (22,691) |
| 11/3/2003 | W/H TAX DIV SBC | (85,932) | | (85,932) | | | 439,552,992 | | | (85,932) |
| 11/3/2003 | W/H TAX DIV VZ | (30,418) | | (30,418) | | | 439,522,574 | | | (30,418) |
| 11/3/2003 | W/H TAX DIV MRK | (98,120) | | (98,120) | | | 439,424,454 | | | (98,120) |
| 11/7/2003 | W/H TAX DIV MSFT | (236,223) | | (236,223) | | | 439,188,231 | | | (236,223) |

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2003 | CHECK WIRE | 50,000,000 | 50,000,000 | - | - | - | 489,188,231 | - | - | - |
| 11/14/2003 | W/H TAX DIV PG | (79,503) | - | (79,503) | - | - | 489,108,728 | - | - | (79,503) |
| 11/17/2003 | W/H TAX DIV TXN | (5,100) | - | (5,100) | - | - | 489,103,628 | - | - | (5,100) |
| 11/18/2003 | TRANS FROM 1FN07040 (1FN070) | 7,743,456 | - | - | 7,743,456 | - | 496,847,084 | - | - | - |
| 11/19/2003 | TRANS FROM 1FN07040 (1FN070) | 5,415,948 | - | - | 5,415,948 | - | 502,263,032 | - | - | - |
| 11/20/2003 | TRANS FROM 1FN07040 (1FN070) | 4,951,866 | - | - | 4,951,866 | - | 507,214,898 | - | - | - |
| 11/21/2003 | TRANS FROM 1FN07040 (1FN070) | 4,640,754 | - | - | 4,640,754 | - | 511,855,652 | - | - | - |
| 11/24/2003 | W/H TAX DIV GS | (15,249) | - | (15,249) | - | - | 511,840,404 | - | - | (15,249) |
| 11/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (22) | - | (22) | - | - | 511,840,382 | - | - | (22) |
| 11/25/2003 | W/H TAX DIV DD | (246,142) | - | (246,142) | - | - | 511,594,240 | - | - | (246,142) |
| 11/26/2003 | W/H TAX DIV MER | (20,834) | - | (20,834) | - | - | 511,573,407 | - | - | (20,834) |
| 12/1/2003 | W/H TAX DIV MCD | (68,314) | - | (68,314) | - | - | 511,505,093 | - | - | (68,314) |
| 12/1/2003 | W/H TAX DIV WFC | (104,301) | - | (104,301) | - | - | 511,400,792 | - | - | (104,301) |
| 12/1/2003 | W/H TAX DIV INTC | (18,152) | - | (18,152) | - | - | 511,382,640 | - | - | (18,152) |
| 12/4/2003 | W/H TAX DIV PFE | (158,554) | - | (158,554) | - | - | 511,224,086 | - | - | (158,554) |
| 12/5/2003 | W/H TAX DIV G | (21,806) | - | (21,806) | - | - | 511,202,280 | - | - | (21,806) |
| 12/9/2003 | W/H TAX DIV NJ | (96,615) | - | (96,615) | - | - | 511,105,665 | - | - | (96,615) |
| 12/9/2003 | W/H TAX DIV MO | (24,154) | - | (24,154) | - | - | 511,081,511 | - | - | (24,154) |
| 12/10/2003 | W/H TAX DIV UTX | (21,348) | - | (21,348) | - | - | 511,060,163 | - | - | (21,348) |
| 12/10/2003 | W/H TAX DIV XOM | (226,666) | - | (226,666) | - | - | 510,833,497 | - | - | (226,666) |
| 12/10/2003 | W/H TAX DIV IBM | (37,085) | - | (37,085) | - | - | 510,796,412 | - | - | (37,085) |
| 12/12/2003 | W/H TAX DIV MMM | (19,269) | - | (19,269) | - | - | 510,777,143 | - | - | (19,269) |
| 12/12/2003 | TRANS FROM 1FN07040 (1FN070) | 345,382 | - | - | 345,382 | - | 511,122,524 | - | - | - |
| 12/15/2003 | W/H TAX DIV DD | (46,966) | - | (46,966) | - | - | 511,075,579 | - | - | (46,966) |
| 12/16/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | 511,075,573 | - | - | (6) |
| 12/22/2003 | TRANS TO 1FN07040 (1FN070) | (8,462,329) | - | - | - | (8,462,329) | 502,613,244 | - | - | - |
| 12/31/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 502,613,242 | - | - | (2) |
| 12/9/2003 | W/H TAX DIV PEP | (8,289) | - | (8,289) | - | - | 502,604,953 | - | - | (8,289) |
| 1/2/2004 | W/H TAX DIV ONE | (8,180) | - | (8,180) | - | - | 502,596,773 | - | - | (8,180) |
| 1/5/2004 | W/H TAX DIV WMT | (11,779) | - | (11,779) | - | - | 502,584,994 | - | - | (11,779) |
| 1/6/2004 | W/H TAX DIV DIS | (13,170) | - | (13,170) | - | - | 502,571,824 | - | - | (13,170) |
| 1/7/2004 | W/H TAX DIV HPQ | (7,417) | - | (7,417) | - | - | 502,564,407 | - | - | (7,417) |
| 1/8/2004 | TRANS TO 1FN07040 (1FN070) | (931,922) | - | (1) | - | (931,922) | 502,564,406 | - | - | (1) |
| 1/8/2004 | TRANS TO 1FN07040 (1FN070) | (42,646) | - | (42,646) | - | - | 501,632,484 | - | - | (42,646) |
| 1/9/2004 | TRANS TO 1FN07040 (1FN070) | (2,256,254) | - | - | - | (2,256,254) | 501,589,838 | - | - | - |
| 1/15/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 499,333,583 | - | - | (1) |
| 1/15/2004 | TRANS TO 1FN07040 (1FN070) | (645,372) | - | - | - | (645,372) | 498,688,211 | - | - | - |
| 1/22/2004 | TRANS TO 1FN07040 (1FN070) | (11,243,827) | - | - | - | (11,243,827) | 487,444,384 | - | - | - |
| 1/30/2004 | W/H TAX DIV MWD | (13,528) | - | (13,528) | - | - | 487,430,856 | - | - | (13,528) |
| 2/2/2004 | W/H TAX DIV UTX | (53,819) | - | (53,819) | - | - | 487,377,038 | - | - | (53,819) |
| 2/2/2004 | W/H TAX DIV SBC | (52,139) | - | (52,139) | - | - | 487,324,899 | - | - | (52,139) |
| 2/17/2004 | W/H TAX DIV PFE | (81,570) | - | (81,570) | - | - | 487,243,329 | - | - | (81,570) |
| 2/24/2004 | TRANS TO 1FN07040 (1FN070) | (6,650,303) | - | - | - | (6,650,303) | 480,593,026 | - | - | - |
| 2/26/2004 | W/H TAX DIV GS | (14,940) | - | (14,940) | - | - | 480,578,086 | - | - | (14,940) |
| 2/27/2004 | W/H TAX DIV MER | (21,035) | - | (21,035) | - | - | 480,557,051 | - | - | (21,035) |
| 2/27/2004 | W/H TAX DIV C | (277,279) | - | (277,279) | - | - | 480,279,772 | - | - | (277,279) |
| 3/1/2004 | W/H TAX DIV MTC | (34,750) | - | (34,750) | - | - | 480,245,021 | - | - | (34,750) |
| 3/1/2004 | W/H TAX DIV WFC | (102,187) | - | (102,187) | - | - | 480,142,834 | - | - | (102,187) |
| 3/5/2004 | W/H TAX DIV BA | (18,286) | - | (18,286) | - | - | 480,124,548 | - | - | (18,286) |
| 3/5/2004 | W/H TAX DIV PFE | (173,334) | - | (173,334) | - | - | 479,951,214 | - | - | (173,334) |
| 3/5/2004 | W/H TAX DIV G | (21,364) | - | (21,364) | - | - | 479,929,850 | - | - | (21,364) |
| 3/9/2004 | W/H TAX DIV NJ | (95,551) | - | (95,551) | - | - | 479,834,299 | - | - | (95,551) |
| 3/9/2004 | W/H TAX DIV BUD | (23,664) | - | (23,664) | - | - | 479,810,635 | - | - | (23,664) |
| 3/10/2004 | W/H TAX DIV IBM | (36,333) | - | (36,333) | - | - | 479,774,302 | - | - | (36,333) |
| 3/10/2004 | W/H TAX DIV MMM | (222,036) | - | (222,036) | - | - | 479,552,265 | - | - | (222,036) |
| 3/10/2004 | W/H TAX DIV UTX | (13,177) | - | (13,177) | - | - | 479,539,089 | - | - | (13,177) |
| 3/12/2004 | W/H TAX DIV MMM | (24,396) | - | (24,396) | - | - | 479,514,693 | - | - | (24,396) |
| 3/15/2004 | W/H TAX DIV DD | (46,014) | - | (46,014) | - | - | 479,468,679 | - | - | (46,014) |
| 4/6/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (34) | - | (34) | - | - | 479,468,645 | - | - | (34) |
| 4/6/2004 | TRANS TO 1FN07040 (1FN070) | (3,438,623) | - | - | - | (3,438,623) | 476,030,022 | - | - | - |
| 4/19/2004 | TRANS FROM 1FN07040 (1FN070) | 3,853,373 | - | - | 3,853,373 | - | 479,883,395 | - | - | - |
| 4/26/2004 | TRANS FROM 1FN07040 (1FN070) | 9,620,912 | - | - | 9,620,912 | - | 489,504,307 | - | - | - |
| 4/30/2004 | W/H TAX DIV MWD | (28,829) | - | (28,829) | - | - | 489,475,478 | - | - | (28,829) |
| 4/30/2004 | W/H TAX DIV JPM | (22,139) | - | (22,139) | - | - | 489,453,339 | - | - | (22,139) |
| 5/3/2004 | W/H TAX DIV JPM | (109,203) | - | (109,203) | - | - | 489,344,136 | - | - | (109,203) |
| 5/3/2004 | W/H TAX DIV VZ | (110,991) | - | (110,991) | - | - | 489,233,145 | - | - | (110,991) |
| 5/14/2004 | W/H TAX DIV PG | (84,890) | - | (84,890) | - | - | 489,148,254 | - | - | (84,890) |

MADC1374_00000080

12-01512-cgm   Doc 1-5   Filed 04/12/12   Entered 04/12/12 19:55:11   Exhibit E   Pg 53 of 75

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/2004 | W/H TAX DIV TXN | (4,950) | - | (4,950) | - | - | 489,143,305 | - | - | (4,950) |
| 5/18/2004 | TRANS FROM 1FN07040 (1FN070) | 99,564,312 | - | - | 99,564,312 | - | 588,707,617 | - | - | - |
| 5/24/2004 | TRANS TO 1FN07040 (1FN070) | (2,535,408) | - | - | - | (2,535,408) | 586,172,209 | - | - | - |
| 5/26/2004 | W/H TAX DIV MER | (21,344) | - | (21,344) | - | - | 586,150,865 | - | - | (21,344) |
| 5/27/2004 | W/H TAX DIV GS | (15,159) | - | (15,159) | - | - | 586,135,706 | - | - | (15,159) |
| 5/28/2004 | W/H TAX DIV C | (276,500) | - | (276,500) | - | - | 585,859,206 | - | - | (276,500) |
| 6/1/2004 | W/H TAX DIV WFC | (103,688) | - | (103,688) | - | - | 585,755,518 | - | - | (103,688) |
| 6/1/2004 | W/H TAX DIV INTC | (34,542) | - | (34,542) | - | - | 585,720,976 | - | - | (34,542) |
| 6/4/2004 | W/H TAX DIV G | (21,677) | - | (21,677) | - | - | 585,699,299 | - | - | (21,677) |
| 6/4/2004 | W/H TAX DIV S | (172,095) | - | (172,095) | - | - | 585,527,204 | - | - | (172,095) |
| 6/7/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (8) | - | (8) | - | - | 585,526,596 | - | - | (8) |
| 6/7/2004 | W/H TAX DIV WMT | (50,918) | - | (50,918) | - | - | 585,475,678 | - | - | (50,918) |
| 6/8/2004 | W/H TAX DIV JNJ | (113,249) | - | (113,249) | - | - | 585,362,428 | - | - | (113,249) |
| 6/8/2004 | TRANS TO 1FN07040 (1FN070) | (11,283,738) | - | - | - | (11,283,738) | 574,078,690 | - | - | - |
| 6/9/2004 | W/H TAX DIV BUD | (24,012) | - | (24,012) | - | - | 574,054,678 | - | - | (24,012) |
| 6/10/2004 | W/H TAX DIV XOM | (235,753) | - | (235,753) | - | - | 573,818,925 | - | - | (235,753) |
| 6/10/2004 | W/H TAX DIV UTX | (17,318) | - | (17,318) | - | - | 573,801,608 | - | - | (17,318) |
| 6/10/2004 | W/H TAX DIV HD | (41,475) | - | (41,475) | - | - | 573,760,133 | - | - | (41,475) |
| 6/11/2004 | W/H TAX DIV BA | (14,844) | - | (14,844) | - | - | 573,745,289 | - | - | (14,844) |
| 6/14/2004 | W/H TAX DIV MMM | (26,719) | - | (26,719) | - | - | 573,718,570 | - | - | (26,719) |
| 6/14/2004 | W/H TAX DIV DD | (46,690) | - | (46,690) | - | - | 573,671,881 | - | - | (46,690) |
| 6/16/2004 | TRANS FROM 1FN07040 (1FN070) | 23,622,552 | - | - | 23,622,552 | - | 597,294,433 | - | - | - |
| 6/18/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 597,294,432 | - | - | (0) |
| 6/18/2004 | TRANS TO 1FN07040 (1FN070) | (9,523,881) | - | - | - | (9,523,881) | 587,770,551 | - | - | - |
| 6/24/2004 | W/H TAX DIV HD | (26,513) | - | (26,513) | - | - | 587,744,038 | - | - | (26,513) |
| 6/24/2004 | TRANS FROM 1FN07040 (1FN070) | 893,170 | - | - | 893,170 | - | 588,637,208 | - | - | - |
| 6/25/2004 | TRANS TO 1FN07040 (1FN070) | (1,668,458) | - | - | - | (1,668,458) | 586,968,750 | - | - | - |
| 6/30/2004 | W/H TAX DIV PEP | (54,523) | - | (54,523) | - | - | 586,914,227 | - | - | (54,523) |
| 7/1/2004 | W/H TAX DIV KO | (84,218) | - | (84,218) | - | - | 586,830,010 | - | - | (84,218) |
| 7/7/2004 | W/H TAX DIV UTX | (33,937) | - | (33,937) | - | - | 586,796,073 | - | - | (33,937) |
| 7/9/2004 | W/H TAX DIV MSFT | (192,167) | - | (192,167) | - | - | 586,603,906 | - | - | (192,167) |
| 7/26/2004 | W/H TAX DIV GE | (31,151) | - | (31,151) | - | - | 586,572,755 | - | - | (31,151) |
| 8/18/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (105) | - | (105) | - | - | 586,572,649 | - | - | (105) |
| 8/18/2004 | TRANS TO 1FN07040 (1FN070) | (2,743,784) | - | - | - | (2,743,784) | 583,828,865 | - | - | - |
| 8/19/2004 | TRANS FROM 1FN07040 (1FN070) | 1,293,192 | - | - | 1,293,192 | - | 585,122,057 | - | - | - |
| 8/20/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 585,122,057 | - | - | (0) |
| 8/23/2004 | TRANS TO 1FN07040 (1FN070) | (23,694,810) | - | - | - | (23,694,810) | 561,427,247 | - | - | - |
| 9/7/2004 | W/H TAX DIV WMT | (60,657) | - | (60,657) | - | - | 561,366,591 | - | - | (60,657) |
| 9/10/2004 | W/H TAX DIV UTX | (20,413) | - | (20,413) | - | - | 561,346,177 | - | - | (20,413) |
| 9/13/2004 | W/H TAX DIV MER | (31,495) | - | (31,495) | - | - | 561,314,683 | - | - | (31,495) |
| 9/14/2004 | W/H TAX DIV VIA.B | (127,216) | - | (127,216) | - | - | 561,187,466 | - | - | (127,216) |
| 9/16/2004 | W/H TAX DIV HPQ | (28,290) | - | (28,290) | - | - | 561,159,177 | - | - | (28,290) |
| 9/17/2004 | W/H TAX DIV MO | (28,955) | - | (28,955) | - | - | 561,130,221 | - | - | (28,955) |
| 9/20/2004 | TRANS TO 1FN07040 (1FN070) | (21,183,971) | - | - | - | (21,183,971) | 539,946,250 | - | - | - |
| 9/24/2004 | W/H TAX DIV BAC | (275,575) | - | (275,575) | - | - | 539,670,675 | - | - | (275,575) |
| 9/30/2004 | W/H TAX DIV PEP | (58,177) | - | (58,177) | - | - | 539,612,498 | - | - | (58,177) |
| 10/1/2004 | W/H TAX DIV KO | (89,861) | - | (89,861) | - | - | 539,522,637 | - | - | (89,861) |
| 10/1/2004 | W/H TAX DIV MRK | (126,472) | - | (126,472) | - | - | 539,396,165 | - | - | (126,472) |
| 10/1/2004 | W/H TAX DIV VLA.B | (153,616) | - | (153,616) | - | - | 539,242,549 | - | - | (153,616) |
| 10/6/2004 | W/H TAX DIV HPQ | (36,211) | - | (36,211) | - | - | 539,344,338 | - | - | (36,211) |
| 10/12/2004 | W/H TAX DIV MO | (223,522) | - | (223,522) | - | - | 539,120,816 | - | - | (223,522) |
| 11/3/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (98) | - | (98) | - | - | 539,120,718 | - | - | (98) |
| 11/3/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (0) | - | (0) | - | - | 539,120,718 | - | - | (0) |
| 11/4/2004 | TRANS TO 1FN07040 (1FN070) | (2,843,704) | - | - | - | (2,843,704) | 536,277,014 | - | - | - |
| 11/5/2004 | TRANS FROM 1FN07040 (1FN070) | 108,192 | - | - | 108,192 | - | 536,385,206 | - | - | - |
| 11/9/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | - | (1) | - | - | 536,385,205 | - | - | (1) |
| 11/15/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (40,346,532) | - | - | - | (40,346,532) | 496,038,673 | - | - | - |
| 11/24/2004 | W/H TAX DIV MER | (11,390) | - | (11,390) | - | - | 496,027,283 | - | - | (11,390) |
| 12/1/2004 | W/H TAX DIV INTC | (18,749) | - | (18,749) | - | - | 496,008,534 | - | - | (18,749) |
| 12/1/2004 | W/H TAX DIV WFC | (59,021) | - | (59,021) | - | - | 495,949,513 | - | - | (59,021) |
| 12/2/2004 | W/H TAX DIV BAC | (18,952) | - | (18,952) | - | - | 495,930,561 | - | - | (18,952) |
| 12/3/2004 | W/H TAX DIV PFE | (151,172) | - | (151,172) | - | - | 495,779,389 | - | - | (151,172) |
| 12/7/2004 | W/H TAX DIV JNJ | (38,128) | - | (38,128) | - | - | 495,741,261 | - | - | (38,128) |
| 12/10/2004 | W/H TAX DIV MO | (36,009) | - | (36,009) | - | - | 495,705,252 | - | - | (36,009) |
| 12/10/2004 | W/H TAX DIV XOM | (207,523) | - | (207,523) | - | - | 495,497,730 | - | - | (207,523) |
| 12/13/2004 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (73) | - | (73) | - | - | 495,497,657 | - | - | (73) |
| 12/14/2004 | W/H TAX DIV DD | (40,536) | - | (40,536) | - | - | 495,457,121 | - | - | (40,536) |
| 12/14/2004 | TRANS FROM 1FN07040 (1FN070) | 87,000 | - | - | 87,000 | - | 495,544,121 | - | - | - |

MADC1374_00000081

Exhibit E

12-01512-cgm   Doc 1-5   Filed 04/12/12   Entered 04/12/12 19:55:11   Exhibit E   Pg 54 of 75

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 495,544,118 | | | (3) |
| 12/20/2004 | TRANS TO 1FN07040 (1FN070) | (4,252,125) | | | | (4,252,125) | 491,291,993 | | | - |
| 12/28/2004 | CHECK WIRE | 100,000,000 | 100,000,000 | | | | 591,291,993 | | | - |
| 12/28/2004 | CHECK WIRE | 100,000 | 100,000 | | | | 591,291,993 | | | - |
| 12/28/2004 | CXL CHECK WIRE | (100,000) | (100,000) | | | | 591,291,993 | | | - |
| 12/31/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | | (16) | | | 591,291,977 | | | (16) |
| 1/3/2005 | W/H TAX DIV WMT | (20,358) | | (20,358) | | | 591,271,619 | | | (20,358) |
| 1/28/2005 | TRANS TO 1FN07040 (1FN070) | (4,585,124) | | | | (4,585,124) | 586,686,495 | | | - |
| 1/28/2005 | TRANS FROM 1FN07040 (1FN070) | 90,920 | | | 90,920 | | 586,777,415 | | | - |
| 2/14/2005 | W/H TAX DIV BAC | (6,451) | | (6,451) | | | 586,770,964 | | | (6,451) |
| 2/16/2005 | TRANS TO 1FN07040 (1FN070) | (58,914,536) | | | | (58,914,536) | 527,856,428 | | | - |
| 2/24/2005 | W/H TAX DIV GS | (2,689) | | (2,689) | | | 527,853,739 | | | (2,689) |
| 2/25/2005 | W/H TAX DIV C | (340,627) | | (340,627) | | | 527,513,113 | | | (340,627) |
| 2/28/2005 | W/H TAX DIV MER | (121,731) | | (121,731) | | | 527,391,382 | | | (121,731) |
| 3/1/2005 | W/H TAX DIV WFC | (123,864) | | (123,864) | | | 527,367,518 | | | (123,864) |
| 3/1/2005 | W/H TAX DIV INTC | (75,784) | | (75,784) | | | 527,291,734 | | | (75,784) |
| 3/4/2005 | W/H TAX DIV G | (24,277) | | (24,277) | | | 527,267,457 | | | (24,277) |
| 3/4/2005 | W/H TAX DIV BA | (30,559) | | (30,559) | | | 527,236,898 | | | (30,559) |
| 3/8/2005 | W/H TAX DIV JNJ | (126,763) | | (126,763) | | | 527,110,135 | | | (126,763) |
| 3/8/2005 | W/H TAX DIV PFE | (214,182) | | (214,182) | | | 526,895,953 | | | (214,182) |
| 3/8/2005 | TRANS FROM 1FN07040 (1FN070) | 9,869,296 | | | 9,869,296 | | 536,765,249 | | | - |
| 3/9/2005 | W/H TAX DIV MO | (29,947) | | (29,947) | | | 536,735,302 | | | (29,947) |
| 3/10/2005 | W/H TAX DIV MMM | (260,359) | | (260,359) | | | 536,474,943 | | | (260,359) |
| 3/10/2005 | W/H TAX DIV UTX | (35,855) | | (35,855) | | | 536,439,087 | | | (35,855) |
| 3/10/2005 | W/H TAX DIV MSFT | (129,838) | | (129,838) | | | 536,309,248 | | | (129,838) |
| 3/10/2005 | W/H TAX DIV HD | (44,004) | | (44,004) | | | 536,265,244 | | | (44,004) |
| 3/14/2005 | W/H TAX DIV MMM | (51,338) | | (51,338) | | | 536,213,906 | | | (51,338) |
| 3/14/2005 | W/H TAX DIV DD | (52,289) | | (52,289) | | | 536,161,616 | | | (52,289) |
| 3/14/2005 | TRANS FROM 1FN07040 (1FN070) | 6,268,538 | | | 6,268,538 | | 542,430,154 | | | - |
| 3/15/2005 | TRANS FROM 1FN07040 (1FN070) | 4,244,280 | | | 4,244,280 | | 546,674,434 | | | - |
| 3/17/2005 | TRANS FROM 1FN07040 (1FN070) | 3,327,088 | | | 3,327,088 | | 550,001,522 | | | - |
| 3/18/2005 | W/H TAX DIV AIG | (49,233) | | (49,233) | | | 549,952,289 | | | (49,233) |
| 3/24/2005 | W/H TAX DIV HD | (32,596) | | (32,596) | | | 549,919,693 | | | (32,596) |
| 3/28/2005 | W/H TAX DIV BAC | (271,962) | | (271,962) | | | 549,647,731 | | | (271,962) |
| 3/31/2005 | W/H TAX DIV PEP | (59,352) | | (59,352) | | | 549,588,379 | | | (59,352) |
| 4/1/2005 | W/H TAX DIV MRK | (123,864) | | (123,864) | | | 549,464,515 | | | (123,864) |
| 4/1/2005 | W/H TAX DIV KO | (80,088) | | (80,088) | | | 549,384,427 | | | (80,088) |
| 4/1/2005 | W/H TAX DIV VIAB | (18,064) | | (18,064) | | | 549,366,364 | | | (18,064) |
| 4/7/2005 | W/H TAX DIV HPQ | (17,899) | | (17,899) | | | 549,348,465 | | | (17,899) |
| 4/11/2005 | W/H TAX DIV BAC | (173,067) | | (173,067) | | | 549,175,397 | | | (173,067) |
| 4/13/2005 | TRANS FROM 1FN07040 (1FN070) | (245) | | (245) | | | 549,175,152 | | | (245) |
| 4/25/2005 | W/H TAX DIV GE | (347,342) | | (347,342) | | | 548,823,010 | | | (347,342) |
| 5/11/2005 | CHECK WIRE | 50,000,000 | 50,000,000 | | | | 598,823,010 | | | - |
| 5/19/2005 | TRANS TO 1FN07040 (1FN070) | (2,046,868) | | | | (2,046,868) | 596,776,093 | | | - |
| 5/23/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (50) | | (50) | | | 596,776,043 | | | (50) |
| 5/23/2005 | TRANS FROM 1FN07040 (1FN070) | (7,922,073) | | | | (7,922,073) | 588,854,020 | | | - |
| 6/6/2005 | W/H TAX DIV WMT | (22,860) | | (22,860) | | | 588,831,159 | | | (22,860) |
| 6/10/2005 | W/H TAX DIV MRK | (108,874) | | (108,874) | | | 588,722,285 | | | (108,874) |
| 6/13/2005 | W/H TAX DIV MMM | (15,570) | | (15,570) | | | 588,706,715 | | | (15,570) |
| 6/17/2005 | W/H TAX DIV AIG | (37,953) | | (37,953) | | | 588,668,762 | | | (37,953) |
| 6/20/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (28) | | (28) | | | 588,668,734 | | | (28) |
| 6/23/2005 | W/H TAX DIV HD | (25,424) | | (25,424) | | | 588,643,310 | | | (25,424) |
| 6/24/2005 | W/H TAX DIV BAC | (212,011) | | (212,011) | | | 588,431,299 | | | (212,011) |
| 6/24/2005 | TRANS FROM 1FN07040 (1FN070) | 253,938 | | | 253,938 | | 588,685,237 | | | - |
| 6/27/2005 | TRANS FROM 1FN07040 (1FN070) | 10,962,018 | | | 10,962,018 | | 599,647,255 | | | - |
| 6/27/2005 | TRANS FROM 1FN07040 (1FN070) | 9,542,580 | | | 9,542,580 | | 609,189,835 | | | - |
| 6/30/2005 | W/H TAX DIV PEP | (51,720) | | (51,720) | | | 609,138,115 | | | (51,720) |
| 7/1/2005 | W/H TAX DIV ALL | (25,718) | | (25,718) | | | 609,112,397 | | | (25,718) |
| 7/1/2005 | W/H TAX DIV MRK | (95,484) | | (95,484) | | | 609,016,913 | | | (95,484) |
| 7/1/2005 | W/H TAX DIV VIAB | (13,925) | | (13,925) | | | 609,002,988 | | | (13,925) |
| 7/1/2005 | W/H TAX DIV KO | (73,238) | | (73,238) | | | 608,929,750 | | | (73,238) |
| 7/5/2005 | W/H TAX DIV MO | (273,669) | | (273,669) | | | 608,656,081 | | | (273,669) |
| 7/6/2005 | CHECK WIRE | (85,000,000) | | (85,000,000) | | | 523,656,081 | | | (85,000,000) |
| 7/8/2005 | W/H TAX DIV SLB | (15,390) | | (15,390) | | | 523,640,691 | | | (15,390) |
| 7/11/2005 | W/H TAX DIV XOM | (175,786) | | (175,786) | | | 523,464,905 | | | (175,786) |
| 7/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (29) | | (29) | | | 523,464,876 | | | (29) |
| 7/25/2005 | W/H TAX DIV PG | (271,048) | | (271,048) | | | 523,193,828 | | | (271,048) |
| 9/9/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (122) | | (122) | | | 523,193,706 | | | (122) |

MADC1374_00000082

Exhibit E

12-01512-cgm    Doc 1-5    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit E    Pg
55 of 75

BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2005 | TRANS FROM 1FN07040 (1FN070) | 498,048 | - | - | 498,048 | - | 524,036,005 | - | - | - |
| 9/9/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 524,036,005 | - | - | (1) |
| 9/9/2005 | TRANS TO 1FN07040 (1FN070) | (1,776,492) | - | - | - | (1,776,492) | 522,259,513 | - | - | - |
| 9/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 522,259,508 | - | - | (5) |
| 9/13/2005 | TRANS TO 1FN07040 (1FN070) | (1,506,780) | - | - | - | (1,506,780) | 520,752,728 | - | - | - |
| 9/19/2005 | TRANS FROM 1FN07040 (1FN070) | 2,145,759 | - | - | 2,145,759 | - | 522,898,487 | - | - | - |
| 9/22/2005 | TRANS FROM 1FN07040 (1FN070) | 11,483,966 | - | - | 11,483,966 | - | 534,382,453 | - | - | - |
| 9/23/2005 | TRANS FROM 1FN07040 (1FN070) | 17,971,611 | - | - | 17,971,611 | - | 552,354,064 | - | - | - |
| 9/27/2005 | TRANS FROM 1FN07040 (1FN070) | 12,210,114 | - | - | 12,210,114 | - | 564,564,178 | - | - | - |
| 9/30/2005 | W/H TAX DIV KO | (5,866) | - | (5,866) | - | - | 564,558,312 | - | - | (5,866) |
| 9/30/2005 | W/H TAX DIV PEP | (35,125) | - | (35,125) | - | - | 564,523,187 | - | - | (35,125) |
| 10/3/2005 | W/H TAX DIV KO | (98,652) | - | (98,652) | - | - | 564,424,535 | - | - | (98,652) |
| 10/3/2005 | CHECK WIRE | (90,000,000) | - | (90,000,000) | - | - | 474,424,535 | - | - | (90,000,000) |
| 10/3/2005 | CHECK WIRE | (70,000,000) | - | (70,000,000) | - | - | 404,424,535 | - | - | (70,000,000) |
| 10/3/2005 | CHECK WIRE | (70,000,000) | - | (70,000,000) | - | - | 334,424,535 | - | - | (70,000,000) |
| 10/5/2005 | W/H TAX DIV HPQ | (35,759) | - | (35,759) | - | - | 334,388,775 | - | - | (35,759) |
| 10/7/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (131) | - | (131) | - | - | 334,388,645 | - | - | (131) |
| 10/7/2005 | TRANS FROM 1FN07040 (1FN070) | 2,943,328 | - | - | 2,943,328 | - | 337,331,973 | - | - | - |
| 10/11/2005 | TRANS FROM 1FN07040 (1FN070) | 899,768 | - | - | 899,768 | - | 338,231,741 | - | - | - |
| 10/11/2005 | W/H TAX DIV MO | (254,373) | - | (254,373) | - | - | 337,977,368 | - | - | (254,373) |
| 10/11/2005 | TRANS FROM 1FN07040 (1FN070) | - | - | - | - | - | 337,977,368 | - | - | - |
| 10/12/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 337,977,365 | - | - | (3) |
| 10/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 337,977,364 | - | - | (1) |
| 10/14/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 337,977,364 | - | - | (0) |
| 10/14/2005 | TRANS TO 1FN07040 (1FN070) | (103,908) | - | - | - | (103,908) | 337,873,456 | - | - | - |
| 10/17/2005 | TRANS FROM 1FN07040 (1FN070) | 2,580,822 | - | - | 2,580,822 | - | 320,454,278 | - | - | - |
| 10/19/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 320,454,275 | - | - | (2) |
| 10/21/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 331,486,334 | - | - | (2) |
| 10/21/2005 | TRANS FROM 1FN07040 (1FN070) | 11,032,060 | - | - | 11,032,060 | - | 331,486,334 | - | - | - |
| 10/25/2005 | W/H TAX DIV GE | (264,546) | - | (264,546) | - | - | 331,221,787 | - | - | (264,546) |
| 10/31/2005 | W/H TAX DIV MWD | (28,286) | - | (28,286) | - | - | 331,193,501 | - | - | (28,286) |
| 11/15/2005 | W/H TAX DIV ABT | (41,215) | - | (41,215) | - | - | 331,150,286 | - | - | (41,215) |
| 11/15/2005 | W/H TAX DIV PGI | (142,834) | - | (142,834) | - | - | 333,007,452 | - | - | (142,834) |
| 11/17/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (23) | - | (23) | - | - | 331,007,429 | - | - | (23) |
| 11/17/2005 | TRANS TO 1FN07040 (1FN070) | (32,002,400) | - | - | - | (32,002,400) | 299,005,029 | - | - | - |
| 11/21/2005 | W/H TAX DIV SLB | (16,350) | - | (16,350) | - | - | 298,988,679 | - | - | (16,350) |
| 11/21/2005 | W/H TAX DIV XON | (7,335) | - | (7,335) | - | - | 298,981,345 | - | - | (7,335) |
| 11/23/2005 | W/H TAX DIV C | (333,802) | - | (333,802) | - | - | 298,647,543 | - | - | (333,802) |
| 11/23/2005 | W/H TAX DIV MER | (26,160) | - | (26,160) | - | - | 298,621,383 | - | - | (26,160) |
| 11/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 298,621,382 | - | - | (1) |
| 12/1/2005 | W/H TAX DIV WFC | (71,531) | - | (71,531) | - | - | 298,549,851 | - | - | (71,531) |
| 12/1/2005 | W/H TAX DIV BA | (129,230) | - | (129,230) | - | - | 298,420,620 | - | - | (129,230) |
| 12/2/2005 | W/H TAX DIV BA | (29,430) | - | (29,430) | - | - | 298,391,190 | - | - | (29,430) |
| 12/6/2005 | W/H TAX DIV PFE | (207,930) | - | (207,930) | - | - | 298,183,260 | - | - | (207,930) |
| 12/8/2005 | W/H TAX DIV WMT | (108,478) | - | (108,478) | - | - | 298,074,783 | - | - | (108,478) |
| 12/9/2005 | W/H TAX DIV XOM | (270,263) | - | (270,263) | - | - | 297,804,520 | - | - | (270,263) |
| 12/12/2005 | W/H TAX DIV MMM | (49,442) | - | (49,442) | - | - | 297,755,077 | - | - | (49,442) |
| 12/12/2005 | W/H TAX DIV UTX | (33,574) | - | (33,574) | - | - | 297,721,503 | - | - | (33,574) |
| 12/12/2005 | W/H TAX DIV TWX | (151,221) | - | (151,221) | - | - | 297,570,282 | - | - | (151,221) |
| 12/12/2005 | W/H TAX DIV IBM | (47,088) | - | (47,088) | - | - | 297,523,194 | - | - | (47,088) |
| 12/13/2005 | W/H TAX DIV JNJ | (146,284) | - | (146,284) | - | - | 297,376,910 | - | - | (146,284) |
| 12/15/2005 | W/H TAX DIV HD | (31,392) | - | (31,392) | - | - | 297,345,518 | - | - | (31,392) |
| 12/15/2005 | W/H TAX DIV KO | (84,637) | - | (84,637) | - | - | 297,260,881 | - | - | (84,637) |
| 12/15/2005 | W/H TAX DIV TWX | (34,445) | - | (34,445) | - | - | 297,226,436 | - | - | (34,445) |
| 12/16/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 297,226,436 | - | - | (1) |
| 12/16/2005 | W/H TAX DIV AIG | (56,898) | - | (56,898) | - | - | 297,169,538 | - | - | (56,898) |
| 12/16/2005 | FIDELITY SPARTAN (1FN070) | (33,478,098) | - | - | - | (33,478,098) | 263,691,440 | - | - | (294,300) |
| 12/16/2005 | TRANS TO 1FN07040 (1FN070) | (8,687,817) | - | - | - | (8,687,817) | 255,003,623 | - | - | - |
| 12/22/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | - | (17) | - | - | 255,003,606 | - | - | (17) |
| 12/23/2005 | W/H TAX DIV BAC | (294,300) | - | (294,300) | - | - | 254,709,306 | - | - | (294,300) |
| 12/30/2005 | W/H TAX DIV DIS | (10,791) | - | (10,791) | - | - | 254,698,515 | - | - | (10,791) |
| 12/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (7) | - | (7) | - | - | 254,698,508 | - | - | (7) |
| 1/3/2006 | W/H TAX DIV PEP | (64,615) | - | (64,615) | - | - | 254,633,893 | - | - | (64,615) |
| 1/3/2006 | W/H TAX DIV VIA.B | (16,481) | - | (16,481) | - | - | 254,617,412 | - | - | (16,481) |
| 1/3/2006 | W/H TAX DIV WMT | (36,258) | - | (36,258) | - | - | 254,581,155 | - | - | (36,258) |
| 1/3/2006 | W/H TAX DIV MRK | (124,260) | - | (124,260) | - | - | 254,456,895 | - | - | (124,260) |
| 1/4/2006 | W/H TAX DIV MRK | (33,881) | - | (33,881) | - | - | 254,423,014 | - | - | (33,881) |
| 1/6/2006 | W/H TAX DIV DIS | (81,227) | - | (81,227) | - | - | 254,341,807 | - | - | (81,227) |
| 1/10/2006 | CHECK WIRE | (60,000,000) | - | (60,000,000) | - | - | 194,341,807 | - | - | (60,000,000) |

MADC1374_00000083

12-01512-cgm    Doc 1-5    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit E    Pg 56 of 75

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | CHECK WIRE | (55,000,000) | | (55,000,000) | | | 139,341,807 | | | (55,000,000) |
| 1/10/2006 | TRANS FROM 1FN0740 (1FN070) | 3,889,552 | | | 3,889,552 | | 143,231,359 | | | |
| 1/11/2006 | TRANS TO 1FN0740 (1FN070) | (1,030,077) | | | | (1,030,077) | 142,201,282 | | | |
| 1/13/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (11) | | (11) | | | 142,201,271 | | | (11) |
| 1/13/2006 | TRANS TO 1FN0740 (1FN070) | (2,826) | | | | (2,826) | 142,198,445 | | | |
| 1/23/2006 | TRANS FROM 1FN0740 (1FN070) | 13,593,644 | | | 13,593,644 | | 155,792,089 | | | |
| 1/31/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (3) | | (3) | | | 155,792,087 | | | (3) |
| 1/31/2006 | W/H TAX DIV MS | (39,827) | | (39,827) | | | 155,752,259 | | | (39,827) |
| 1/31/2006 | TRANS FROM 1FN0740 (1FN070) | 6,678,599 | | | 6,678,599 | | 162,430,858 | | | |
| 2/1/2006 | W/H TAX DIV WFC | (43,391) | | (43,391) | | | 162,387,468 | | | (43,391) |
| 2/1/2006 | W/H TAX DIV VZ | (37,751) | | (37,751) | | | 162,349,717 | | | (37,751) |
| 2/13/2006 | W/H TAX DIV TXN | (6,494) | | (6,494) | | | 162,343,222 | | | (6,494) |
| 2/15/2006 | W/H TAX DIV PG | (127,352) | | (127,352) | | | 162,215,871 | | | (127,352) |
| 2/15/2006 | W/H TAX DIV ABT | (57,468) | | (57,468) | | | 162,158,403 | | | (57,468) |
| 2/16/2006 | TRANS FROM 1FN0740 (1FN070) | 15,200,983 | | | 15,200,983 | | 177,359,386 | | | |
| 2/23/2006 | W/H TAX DIV GS | (15,358) | | (15,358) | | | 177,344,028 | | | (15,358) |
| 2/24/2006 | W/H TAX DIV C | (333,492) | | (333,492) | | | 177,010,536 | | | (333,492) |
| 2/28/2006 | W/H TAX DIV HD | (30,731) | | (30,731) | | | 176,979,805 | | | (30,731) |
| 2/28/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (32) | | (32) | | | 176,979,773 | | | (32) |
| 3/1/2006 | W/H TAX DIV INTC | (80,802) | | (80,802) | | | 176,898,971 | | | (80,802) |
| 3/1/2006 | W/H TAX DIV WFC | (115,061) | | (115,061) | | | 176,783,910 | | | (115,061) |
| 3/2/2006 | W/H TAX DIV BA | (33,174) | | (33,174) | | | 176,750,737 | | | (33,174) |
| 3/7/2006 | W/H TAX DIV UPS | (56,055) | | (56,055) | | | 176,694,682 | | | (56,055) |
| 3/7/2006 | W/H TAX DIV PFE | (238,179) | | (238,179) | | | 176,456,503 | | | (238,179) |
| 3/8/2006 | TRANS FROM 1FN0740 (1FN070) | 4,343,138 | | | 4,343,138 | | 180,799,641 | | | |
| 3/9/2006 | W/H TAX DIV MSFT | (111,460) | | (111,460) | | | 180,688,181 | | | (111,460) |
| 3/10/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (9) | | (9) | | | 180,688,172 | | | (9) |
| 3/10/2006 | W/H TAX DIV XOM | (266,799) | | (266,799) | | | 180,421,373 | | | (266,799) |
| 3/10/2006 | W/H TAX DIV CVX | (136,184) | | (136,184) | | | 180,285,189 | | | (136,184) |
| 3/10/2006 | W/H TAX DIV UTX | (29,733) | | (29,733) | | | 180,255,455 | | | (29,733) |
| 3/10/2006 | W/H TAX DIV IBM | (42,302) | | (42,302) | | | 180,213,154 | | | (42,302) |
| 3/10/2006 | W/H TAX DIV TGT | (12,287) | | (12,287) | | | 180,200,867 | | | (12,287) |
| 3/10/2006 | TRANS FROM 1FN0740 (1FN070) | 34,944 | | | 34,944 | | 180,235,811 | | | |
| 3/13/2006 | W/H TAX DIV MMM | (45,214) | | (45,214) | | | 180,190,597 | | | (45,214) |
| 3/14/2006 | W/H TAX DIV JNJ | (133,866) | | (133,866) | | | 180,056,731 | | | (133,866) |
| 3/16/2006 | W/H TAX DIV TWX | (31,473) | | (31,473) | | | 180,025,258 | | | (31,473) |
| 3/16/2006 | CHECK WIRE | (50,000,000) | | (50,000,000) | | | 130,025,258 | | | (50,000,000) |
| 3/16/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | 130,025,257 | | | (1) |
| 3/16/2006 | TRANS TO 1FN0740 (1FN070) | (917,422) | | | | (917,422) | 129,107,835 | | | |
| 3/17/2006 | W/H TAX DIV HD | (52,009) | | (52,009) | | | 129,055,826 | | | (52,009) |
| 3/23/2006 | W/H TAX DIV DD | (42,409) | | (42,409) | | | 129,013,417 | | | (42,409) |
| 3/24/2006 | W/H TAX DIV BAC | (313,462) | | (313,462) | | | 128,699,954 | | | (313,462) |
| 3/27/2006 | CHECK WIRE | (50,000,000) | | (50,000,000) | | | 78,699,954 | | | (50,000,000) |
| 3/27/2006 | CHECK WIRE | (50,000,000) | | (50,000,000) | | | 28,699,954 | | | (50,000,000) |
| 3/27/2006 | TRANS TO 1FN0740 (1FN070) | (7,264,974) | | | | (7,264,974) | 21,434,980 | | | |
| 3/28/2006 | TRANS TO 1FN0740 (1FN070) | (7,652,722) | | | | (7,652,722) | 13,782,258 | | | |
| 3/29/2006 | TRANS TO 1FN0740 (1FN070) | (7,169,712) [4] | | | | (7,169,712) | 6,612,546 | | | |
| 3/30/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (16) | | (16) | | | 6,612,530 | | | (16) |
| 3/31/2006 | TRANS TO 1FN0740 (1FN070) | (3,058,404) [4] | | | | (3,058,404) | 3,554,125 | | | |
| 3/31/2006 | W/H TAX DIV S | (10,213) | | (10,213) | | | 3,543,913 | | | (10,213) |
| 3/31/2006 | W/H TAX DIV PEP | (58,638) | | (58,638) | | | 3,485,275 | | | (58,638) |
| 4/3/2006 | W/H TAX DIV KO | (87,820) | | (87,820) | | | 3,397,455 | | | (87,820) |
| 4/3/2006 | W/H TAX DIV MRK | (114,225) | | (114,225) | | | 3,283,231 | | | (114,225) |
| 4/3/2006 | W/H TAX DIV WMT | (58,392) | | (58,392) | | | 3,224,838 | | | (58,392) |
| 4/5/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (4) | | (4) | | | 3,224,834 | | | (4) |
| 4/5/2006 | W/H TAX DIV HPQ | (31,436) | | (31,436) | | | 3,193,399 | | | (31,436) |
| 4/5/2006 | TRANS TO 1FN0740 (1FN070) | (3,300,516) [3] | | | | (3,300,516) | | | | |
| 4/6/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (1) | | (1) | | | | | | (1) |
| 4/7/2006 | TRANS TO 1FN0740 (1FN070) | (3,494,848) [4] | | | | | | | | |
| 4/7/2006 | TRANS FROM 1FN0740 (1FN070) | 28,425,353 | | | 28,425,353 | | 28,175,812 | | | |
| 4/21/2006 | W/H TAX DIV GE | (355,947) | | (355,947) | | | 27,819,865 | | | (355,947) |
| 4/25/2006 | CXL W/H TAX DIV SLB | 19,072 | | 19,072 | | | 27,838,937 | | | 19,072 |

12-01512-cgm   Doc 1-5   Filed 04/12/12   Entered 04/12/12 19:55:11   Exhibit E   Pg 57 of 75

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2006 | W/H TAX DIV MDT | (14,777) | - | (14,777) | - | - | 27,824,159 | - | - | (14,777) |
| 4/28/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (439) | - | (439) | - | - | 27,823,721 | - | - | (439) |
| 4/28/2006 | W/H TAX DIV MS | (37,489) | - | (37,489) | - | - | 27,786,232 | - | - | (37,489) |
| 5/1/2006 | W/H TAX DIV JPM | (112,168) | - | (112,168) | - | - | 27,674,064 | - | - | (112,168) |
| 5/1/2006 | W/H TAX DIV DJT | (165,432) | - | (165,432) | - | - | 27,508,632 | - | - | (165,432) |
| 5/1/2006 | W/H TAX DIV VZ | (153,047) | - | (153,047) | - | - | 27,355,585 | - | - | (153,047) |
| 5/4/2006 | TRANS TO 1FN07040 (1FN07070) | (74,408) | - | - | - | (74,408) | 27,281,177 | - | - | - |
| 5/5/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (5) | - | (5) | - | - | 27,281,172 | - | - | (5) |
| 5/10/2006 | W/H TAX DIV AXP | (19,439) | - | (19,439) | - | - | 27,261,734 | - | - | (19,439) |
| 5/10/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (6) | - | (6) | - | - | 27,261,728 | - | - | (6) |
| 5/10/2006 | TRANS TO 1FN07040 (1FN07070) | (10,567,906) | - | - | - | (10,567,906) | 16,693,821 | - | - | - |
| 5/15/2006 | W/H TAX DIV ABT | (58,027) | - | (58,027) | - | - | 16,635,794 | - | - | (58,027) |
| 5/15/2006 | W/H TAX DIV PG | (132,716) | - | (132,716) | - | - | 16,503,078 | - | - | (132,716) |
| 5/19/2006 | TRANS TO 1FN07040 (1FN07070) | (899,139) | - | - | - | (899,139) | 15,603,939 | - | - | - |
| 5/22/2006 | W/H TAX DIV CAT | (22,156) | - | (22,156) | - | - | 15,581,783 | - | - | (22,156) |
| 5/22/2006 | W/H TAX DIV TXN | (6,248) | - | (6,248) | - | - | 15,575,535 | - | - | (6,248) |
| 5/22/2006 | TRANS FROM 1FN07040 (1FN07070) | 35,144,607 | - | - | 35,144,607 | - | 50,720,142 | - | - | - |
| 5/24/2006 | W/H TAX DIV MER | (29,320) | - | (29,320) | - | - | 50,690,822 | - | - | (29,320) |
| 5/25/2006 | W/H TAX DIV GS | (20,269) | - | (20,269) | - | - | 50,670,573 | - | - | (20,269) |
| 5/26/2006 | W/H TAX DIV C | (317,500) | - | (317,500) | - | - | 50,353,073 | - | - | (317,500) |
| 5/31/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (33) | - | (33) | - | - | 50,353,040 | - | - | (33) |
| 5/31/2006 | W/H TAX DIV UPS | (53,479) | - | (53,479) | - | - | 50,299,561 | - | - | (53,479) |
| 6/1/2006 | W/H TAX DIV WFC | (115,872) | - | (115,872) | - | - | 50,183,689 | - | - | (115,872) |
| 6/1/2006 | W/H TAX DIV INTC | (76,231) | - | (76,231) | - | - | 50,107,458 | - | - | (76,231) |
| 6/2/2006 | W/H TAX DIV BA | (31,665) | - | (31,665) | - | - | 50,075,792 | - | - | (31,665) |
| 6/5/2006 | W/H TAX DIV WMT | (55,004) | - | (55,004) | - | - | 50,020,788 | - | - | (55,004) |
| 6/6/2006 | W/H TAX DIV MMM | (71,076) | - | (71,076) | - | - | 49,949,712 | - | - | (71,076) |
| 6/6/2006 | W/H TAX DIV PFE | (230,805) | - | (230,805) | - | - | 49,718,708 | - | - | (230,805) |
| 6/8/2006 | W/H TAX DIV MSFT | (104,496) | - | (104,496) | - | - | 49,614,212 | - | - | (104,496) |
| 6/9/2006 | W/H TAX DIV XOM | (256,195) | - | (256,195) | - | - | 49,358,017 | - | - | (256,195) |
| 6/12/2006 | W/H TAX DIV MMM | (43,159) | - | (43,159) | - | - | 49,314,859 | - | - | (43,159) |
| 6/12/2006 | W/H TAX DIV IBM | (61,215) | - | (61,215) | - | - | 49,253,644 | - | - | (61,215) |
| 6/12/2006 | W/H TAX DIV UTX | (17,093) | - | (17,093) | - | - | 49,236,550 | - | - | (17,093) |
| 6/13/2006 | W/H TAX DIV JNJ | (145,133) | - | (145,133) | - | - | 49,091,417 | - | - | (145,133) |
| 6/15/2006 | W/H TAX DIV FNJ | (29,328) | - | (29,328) | - | - | 49,062,090 | - | - | (29,328) |
| 6/15/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (13) | - | (13) | - | - | 49,062,077 | - | - | (13) |
| 6/15/2006 | TRANS FROM 1FN07040 (1FN07070) | 22,515,244 | - | - | 22,515,244 | - | 71,577,321 | - | - | - |
| 6/16/2006 | TRANS FROM 1FN07040 (1FN07070) | 33,763,988 | - | - | 33,763,988 | - | 105,341,309 | - | - | - |
| 6/19/2006 | TRANS FROM 1FN07040 (1FN07070) | 34,161,977 | - | - | 34,161,977 | - | 139,503,286 | - | - | - |
| 6/22/2006 | W/H TAX DIV BAC | (42,220) | - | (42,220) | - | - | 139,461,066 | - | - | (42,220) |
| 6/23/2006 | W/H TAX DIV PEP | (304,925) | - | (304,925) | - | - | 139,156,140 | - | - | (304,925) |
| 6/30/2006 | W/H TAX DIV MO | (63,378) | - | (63,378) | - | - | 139,092,762 | - | - | (63,378) |
| 6/30/2006 | W/H TAX DIV KO | (9,676) | - | (9,676) | - | - | 139,083,087 | - | - | (9,676) |
| 6/30/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (16) | - | (16) | - | - | 138,995,965 | - | - | (16) |
| 7/3/2006 | W/H TAX DIV AIG | (106,958) | - | (106,958) | - | - | 138,975,965 | - | - | (106,958) |
| 7/3/2006 | W/H TAX DIV CVX | (51,016) | - | (51,016) | - | - | 138,924,949 | - | - | (51,016) |
| 7/3/2006 | W/H TAX DIV HD | (152,463) | - | (152,463) | - | - | 138,772,486 | - | - | (152,463) |
| 7/3/2006 | W/H TAX DIV HPQ | (57,698) | - | (57,698) | - | - | 138,714,788 | - | - | (57,698) |
| 7/5/2006 | W/H TAX DIV SLB | (29,775) | - | (29,775) | - | - | 138,685,014 | - | - | (29,775) |
| 7/7/2006 | W/H TAX DIV MO | (20,594) | - | (20,594) | - | - | 138,664,510 | - | - | (20,594) |
| 7/10/2006 | W/H TAX DIV PEP | (148,897) | - | (148,897) | - | - | 138,515,612 | - | - | (148,897) |
| 7/14/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (14) | - | (14) | - | - | 138,515,598 | - | - | (14) |
| 7/21/2006 | TRANS TO 1FN07040 (1FN07070) | (2,795,688) | - | - | - | (2,795,688) | 135,719,908 | - | - | - |
| 7/21/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (2) | - | (2) | - | - | 135,719,908 | - | - | (2) |
| 7/31/2006 | TRANS FROM 1FN07040 (1FN07070) | 20,286,770 | - | - | 20,286,770 | - | 156,006,678 | - | - | - |
| 7/31/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (15,799) | - | (15,799) | - | - | 155,990,879 | - | - | (15,799) |
| 8/1/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (12) | - | (12) | - | - | 155,990,868 | - | - | (12) |
| 8/5/2006 | CXL W/H TAX DIV SLB | 20,504 | - | 20,504 | - | - | 156,011,372 | - | - | 20,504 |
| 8/15/2006 | W/H TAX DIV ABT | (24,454) | - | (24,454) | - | - | 155,986,918 | - | - | (24,454) |
| 8/15/2006 | W/H TAX DIV PG | (98,973) | - | (98,973) | - | - | 155,887,944 | - | - | (98,973) |
| 8/17/2006 | FIDELITY SPARTAN US TREASURY MONEY MARKET | (28) | - | (28) | - | - | 155,887,916 | - | - | (28) |
| 8/17/2006 | TRANS TO 1FN07040 (1FN07070) | (39,376,547) | - | - | - | (39,376,547) | 116,511,369 | - | - | - |
| 8/21/2006 | W/H TAX DIV CAT | (4,513) | - | (4,513) | - | - | 116,506,856 | - | - | (4,513) |
| 8/21/2006 | W/H TAX DIV MER | (10,240) | - | (10,240) | - | - | 116,496,616 | - | - | (10,240) |
| 8/23/2006 | W/H TAX DIV MDR | (21,572) | - | (21,572) | - | - | 116,475,044 | - | - | (21,572) |
| 8/24/2006 | W/H TAX DIV GS | (15,101) | - | (15,101) | - | - | 116,459,943 | - | - | (15,101) |
| 8/25/2006 | W/H TAX DIV MO | (234,938) | - | (234,938) | - | - | 116,225,005 | - | - | (234,938) |
| 9/1/2006 | W/H TAX DIV WFC | (91,812) | - | (91,812) | - | - | 116,133,193 | - | - | (91,812) |

MADC1374_00000085

12-01512-cgm    Doc 1-5    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit E    Pg 58 of 75

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/1/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | | (8) | | | 116,133,185 | | | (8) |
| 9/1/2006 | W/H TAX DIV INTC | (56,463) | | (56,463) | | | 116,076,722 | | | (56,463) |
| 9/1/2006 | W/H TAX DIV BA | (23,298) | | (23,298) | | | 116,053,424 | | | (23,298) |
| 9/5/2006 | W/H TAX DIV PFE | (170,086) | | (170,086) | | | 115,883,338 | | | (170,086) |
| 9/5/2006 | W/H TAX DIV WMT | (40,470) | | (40,470) | | | 115,842,868 | | | (40,470) |
| 9/6/2006 | CHECK WIRE | 150,000,000 | 150,000,000 | | | | 265,842,868 | | | |
| 9/6/2006 | W/H TAX DIV UPS | (39,348) | | (39,348) | | | 265,803,520 | | | (39,348) |
| 9/11/2006 | W/H TAX DIV UTX | (25,153) | | (25,153) | | | 265,778,367 | | | (25,153) |
| 9/11/2006 | W/H TAX DIV IBM | (44,007) | | (44,007) | | | 265,734,360 | | | (44,007) |
| 9/11/2006 | W/H TAX DIV JNJ | (186,204) | | (186,204) | | | 265,548,155 | | | (186,204) |
| 9/11/2006 | W/H TAX DIV CVX | (112,176) | | (112,176) | | | 265,435,980 | | | (112,176) |
| 9/11/2006 | W/H TAX DIV NJ | (106,783) | | (106,783) | | | 265,329,197 | | | (106,783) |
| 9/12/2006 | W/H TAX DIV MMM | (31,754) | | (31,754) | | | 265,297,443 | | | (31,754) |
| 9/14/2006 | W/H TAX DIV MSFT | (76,546) | | (76,546) | | | 265,220,897 | | | (76,546) |
| 9/15/2006 | W/H TAX DIV TWX | (23,048) | | (23,048) | | | 265,197,848 | | | (23,048) |
| 9/15/2006 | W/H TAX DIV AIG | (41,289) | | (41,289) | | | 265,156,559 | | | (41,289) |
| 9/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | | (13) | | | 265,156,546 | | | (13) |
| 9/15/2006 | TRANS TO 1FN07040 (1FN070) | (25,138,862) | | | | (25,138,862) | 240,017,684 | | | |
| 9/21/2006 | W/H TAX DIV HD | (29,770) | | (29,770) | | | 239,987,914 | | | (29,770) |
| 9/22/2006 | W/H TAX DIV BAC | (246,441) | | (246,441) | | | 239,741,473 | | | (246,441) |
| 9/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (10) | | (10) | | | 239,741,463 | | | (10) |
| 9/26/2006 | TRANS TO 1FN07040 (1FN070) | (9,807,842) | | | | (9,807,842) | 229,933,631 | | | |
| 9/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 229,933,629 | | | (2) |
| 9/27/2006 | TRANS TO 1FN07040 (1FN070) | (5,062,464) | | | | (5,062,464) | 224,871,165 | | | |
| 9/29/2006 | W/H TAX DIV PEP | (47,722) | | (47,722) | | | 224,823,443 | | | (47,722) |
| 9/29/2006 | W/H TAX DIV T | (7,241) | | (7,241) | | | 224,816,195 | | | (7,241) |
| 10/2/2006 | W/H TAX DIV KO | (61,524) | | (61,524) | | | 224,754,670 | | | (61,524) |
| 10/2/2006 | W/H TAX DIV MO | (78,696) | | (78,696) | | | 224,675,975 | | | (78,696) |
| 10/4/2006 | W/H TAX DIV HPQ | (21,400) | | (21,400) | | | 224,654,575 | | | (21,400) |
| 10/10/2006 | W/H TAX DIV MO | (173,907) | | (173,907) | | | 224,480,668 | | | (173,907) |
| 10/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | 224,480,662 | | | (6) |
| 10/20/2006 | W/H TAX DIV KG | (251,457) | | (251,457) | | | 224,229,205 | | | (251,457) |
| 10/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 224,229,201 | | | (4) |
| 10/26/2006 | TRANS TO 1FN07040 (1FN070) | (3,537,972) | | | | (3,537,972) | 220,691,229 | | | |
| 10/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 220,691,228 | | | (2) |
| 10/27/2006 | TRANS TO 1FN07040 (1FN070) | (761,852) | | | | (761,852) | 219,929,376 | | | |
| 10/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 219,929,373 | | | (3) |
| 10/30/2006 | TRANS FROM 1FN07040 (1FN070) | 913,104 | | | 913,104 | | 220,842,477 | | | |
| 10/31/2006 | W/H TAX DIV PEP | (1) | | (1) | | | 220,842,474 | | | (1) |
| 11/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 220,842,474 | | | (1) |
| 11/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 220,834,248 | | | (3) |
| 11/20/2006 | TRANS TO 1FN07040 (1FN070) | (14,990,625) | | | | (14,990,625) | 205,843,561 | | | |
| 11/22/2006 | W/H TAX DIV MER | (8,288) | | (8,288) | | | 205,835,561 | | | (8,288) |
| 11/22/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (30,469) | | (30,469) | | | 205,496,582 | | | (30,469) |
| 11/22/2006 | W/H TAX DIV EMC | (1) | | (1) | | | 205,496,581 | | | (1) |
| 11/30/2006 | TRANS FROM 1FN07040 (1FN070) | 4,000 | | | 4,000 | | 205,500,581 | | | |
| 12/26/2006 | TRANS TO 1FN07040 (1FN070) | (16,961,204) | | | | (16,961,204) | 188,539,377 | | | |
| 12/27/2006 | TRANS TO 1FN07040 (1FN070) | (8,748,264) | | | | (8,748,264) | 179,791,113 | | | |
| 12/28/2006 | TRANS TO 1FN07040 (1FN070) | (4,843,152) | | | | (4,843,152) | 174,947,961 | | | |
| 1/2/2007 | W/H TAX DIV PEP | (66,623) | | (66,623) | | | 174,881,338 | | (66,623) | (66,623) |
| 1/2/2007 | W/H TAX DIV MRK | (109,260) | | (109,260) | | | 174,772,078 | | (109,260) | (109,260) |
| 1/2/2007 | W/H TAX DIV WMT | (55,060) | | (55,060) | | | 174,717,018 | | (55,060) | (55,060) |
| 1/3/2007 | W/H TAX DIV TGT | (13,168) | | (13,168) | | | 174,703,850 | | (13,168) | (13,168) |
| 1/3/2007 | W/H TAX DIV HPQ | (29,276) | | (29,276) | | | 174,674,574 | | (29,276) | (29,276) |
| 1/3/2007 | W/H TAX DIV HD | (61,071) | | (61,071) | | | 174,613,509 | | (61,071) | (61,071) |
| 1/3/2007 | W/H TAX DIV PFE | (232,130) | | (232,130) | | | 174,381,379 | | (232,130) | (232,130) |
| 1/3/2007 | W/H TAX DIV MSFT | (113,720) | | (113,720) | | | 174,267,659 | | (113,720) | (113,720) |
| 1/3/2007 | W/H TAX DIV KO | (84,142) | | (84,142) | | | 174,183,517 | | (84,142) | (84,142) |
| 1/3/2007 | W/H TAX DIV INTC | (75,939) | | (75,939) | | | 174,107,579 | | (75,939) | (75,939) |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 174,107,578 | | (0) | (0) |
| 1/3/2007 | W/H TAX DIV BAC | (34,125) | | (34,125) | | | 174,073,453 | | (34,125) | (34,125) |
| 1/3/2007 | W/H TAX DIV TWX | (29,857) | | (29,857) | | | 174,043,597 | | (29,857) | (29,857) |
| 1/3/2007 | W/H TAX DIV JNJ | (146,250) | | (146,250) | | | 173,897,347 | | (146,250) | (146,250) |
| 1/3/2007 | W/H TAX DIV UTX | (35,527) | | (35,527) | | | 173,861,820 | | (35,527) | (35,527) |
| 1/3/2007 | W/H TAX DIV S | (9,870) | | (9,870) | | | 173,851,950 | | (9,870) | (9,870) |
| 1/3/2007 | W/H TAX DIV MMM | (44,850) | | (44,850) | | | 173,807,100 | | (44,850) | (44,850) |
| 1/3/2007 | W/H TAX DIV WFC | (123,904) | | (123,904) | | | 173,683,196 | | (123,904) | (123,904) |
| 1/3/2007 | W/H TAX DIV MCD | (158,438) | | (158,438) | | | 173,524,759 | | (158,438) | (158,438) |

MADC1374_00000086

12-01512-cgm   Doc 1-5   Filed 04/12/12   Entered 04/12/12 19:55:11   Exhibit E   Pg 59 of 75

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2007 | W/H TAX DIV AIG | (56,999) | - | (56,999) | - | - | 173,467,759 | - | (56,999) | (56,999) |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (58) | - | (58) | - | - | 173,467,701 | - | (58) | (58) |
| 1/3/2007 | W/H TAX DIV WB | (145,005) | - | (145,005) | - | - | 173,322,696 | - | (145,005) | (145,005) |
| 1/3/2007 | W/H TAX DIV BAC | (338,457) | - | (338,457) | - | - | 172,984,239 | - | (338,457) | (338,457) |
| 1/3/2007 | W/H TAX DIV IBM | (39,629) | - | (39,629) | - | - | 172,944,610 | - | (39,629) | (39,629) |
| 1/3/2007 | W/H TAX DIV BA | (32,906) | - | (32,906) | - | - | 172,911,704 | - | (32,906) | (32,906) |
| 1/3/2007 | W/H TAX DIV CVX | (152,100) | - | (152,100) | - | - | 172,759,604 | - | (152,100) | (152,100) |
| 1/3/2007 | W/H TAX DIV XOM | (250,804) | - | (250,804) | - | - | 172,488,799 | - | (250,804) | (250,804) |
| 1/4/2007 | CHECK WIRE | 500,000,000 | 500,000,000 | - | - | - | 672,488,799 | - | - | - |
| 1/4/2007 | W/H TAX DIV UPS | (55,575) | - | (55,575) | - | - | 672,433,224 | - | (55,575) | (55,575) |
| 1/10/2007 | W/H TAX DIV MO | (65,607) | - | (65,607) | - | - | 672,367,617 | - | (65,607) | (65,607) |
| 1/10/2007 | W/H TAX DIV DIS | (86,671) | - | (86,671) | - | - | 672,280,946 | - | (86,671) | (86,671) |
| 1/12/2007 | W/H TAX DIV GE | (223,012) | - | (223,012) | - | - | 672,057,934 | - | (223,012) | (223,012) |
| 1/25/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (31) | - | (31) | - | - | 672,057,903 | - | (31) | (31) |
| 1/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (19) | - | (19) | - | - | 672,057,884 | - | (19) | (19) |
| 1/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8) | - | (8) | - | - | 672,057,876 | - | (8) | (8) |
| 2/6/2007 | TRANS TO 1FN07040 (1FN070) | (2,094,120) | - | - | - | (2,094,120) | 669,963,747 | - | - | - |
| 2/13/2007 | TRANS TO 1FN07040 (1FN070) | (1,523,780) | - | - | - | (1,523,780) | 668,439,967 | - | - | - |
| 2/15/2007 | TRANS TO 1FN07040 (1FN070) | (2,492,082) | - | - | - | (2,492,082) | 665,947,884 | - | - | - |
| 2/16/2007 | TRANS TO 1FN07040 (1FN070) | (1,101,916) | - | - | - | (1,101,916) | 664,845,968 | - | - | - |
| 2/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | - | (6) | - | - | 664,845,962 | - | (6) | (6) |
| 3/1/2007 | W/H TAX DIV CVX | (57,394) | - | (57,394) | - | - | 664,788,568 | - | (57,394) | (57,394) |
| 3/6/2007 | W/H TAX DIV TGT | (38,043) | - | (38,043) | - | - | 664,750,526 | - | (38,043) | (38,043) |
| 3/9/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | - | (11) | - | - | 664,750,514 | - | (11) | (11) |
| 3/12/2007 | TRANS FROM 1FN07040 (1FN070) | 101,271,736 | - | - | 101,271,736 | - | 766,022,250 | - | - | - |
| 3/12/2007 | W/H TAX DIV MMM | (53,669) | - | (53,669) | - | - | 765,968,581 | - | (53,669) | (53,669) |
| 3/12/2007 | W/H TAX DIV UTX | (13,081) | - | (13,081) | - | - | 765,955,500 | - | (13,081) | (13,081) |
| 3/12/2007 | W/H TAX DIV CVX | (8,893) | - | (8,893) | - | - | 765,946,607 | - | (8,893) | (8,893) |
| 3/12/2007 | W/H TAX DIV MMM | (47,101) | - | (47,101) | - | - | 765,899,506 | - | (47,101) | (47,101) |
| 3/15/2007 | TRANS FROM 1FN07040 (1FN070) | 24,286,284 | - | - | 24,286,284 | - | 790,185,790 | - | - | - |
| 3/15/2007 | W/H TAX DIV WB | (142,590) | - | (142,590) | - | - | 790,043,200 | - | (142,590) | (142,590) |
| 3/16/2007 | W/H TAX DIV QCOM | (137,377) | - | (137,377) | - | - | 789,905,823 | - | (137,377) | (137,377) |
| 3/16/2007 | W/H TAX DIV TWX | (28,334) | - | (28,334) | - | - | 789,877,489 | - | (28,334) | (28,334) |
| 3/20/2007 | W/H TAX DIV AXP | (54,644) | - | (54,644) | - | - | 789,822,845 | - | (54,644) | (54,644) |
| 3/20/2007 | TRANS FROM 1FN07040 (1FN070) | 19,202,832 | - | - | 19,202,832 | - | 809,025,677 | - | - | - |
| 3/22/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (13) | - | (13) | - | - | 809,025,664 | - | (13) | (13) |
| 3/22/2007 | TRANS TO 1FN07040 (1FN070) | (13,286,808) | - | - | - | (13,286,808) | 795,738,856 | - | - | - |
| 3/26/2007 | TRANS TO 1FN07040 (1FN070) | (34,788,568) | - | - | - | (34,788,568) | 760,950,288 | - | - | - |
| 3/27/2007 | TRANS FROM 1FN07040 (1FN070) | 4,058,892 | - | - | 4,058,892 | - | 764,625,628 | - | - | - |
| 3/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | - | (16) | - | - | 764,625,612 | - | (16) | (16) |
| 3/28/2007 | TRANS FROM 1FN07040 (1FN070) | 3,840,672 | - | - | 3,840,672 | - | 768,466,284 | - | - | - |
| 3/30/2007 | W/H TAX DIV PEP | (10,867) | - | (10,867) | - | - | 768,455,417 | - | (10,867) | (10,867) |
| 3/30/2007 | W/H TAX DIV WMT | (74,193) | - | (74,193) | - | - | 768,381,224 | - | (74,193) | (74,193) |
| 3/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | - | (3) | - | - | 768,381,221 | - | (3) | (3) |
| 4/2/2007 | W/H TAX DIV WMT | (82,325) | - | (82,325) | - | - | 768,298,896 | - | (82,325) | (82,325) |
| 4/2/2007 | W/H TAX DIV MCD | (106,515) | - | (106,515) | - | - | 768,192,381 | - | (106,515) | (106,515) |
| 4/2/2007 | W/H TAX DIV MRK | (127,146) | - | (127,146) | - | - | 768,065,235 | - | (127,146) | (127,146) |
| 4/4/2007 | W/H TAX DIV HPQ | (33,750) | - | (33,750) | - | - | 768,031,485 | - | (33,750) | (33,750) |
| 4/10/2007 | W/H TAX DIV MO | (275,241) | - | (275,241) | - | - | 767,756,244 | - | (275,241) | (275,241) |
| 4/19/2007 | W/H TAX DIV S | (40) | - | (40) | - | - | 767,756,204 | - | (40) | (40) |
| 4/19/2007 | TRANS TO 1FN07040 (1FN070) | (1,232,280) | - | - | - | (1,232,280) | 766,523,924 | - | - | - |
| 4/20/2007 | TRANS TO 1FN07040 (1FN070) | (1,457,231) | - | - | - | (1,457,231) | 765,066,693 | - | - | - |
| 4/25/2007 | W/H TAX DIV GE | (374,352) | - | (374,352) | - | - | 764,692,341 | - | (374,352) | (374,352) |
| 4/25/2007 | TRANS FROM 1FN07040 (1FN070) | 12,475,662 | - | - | 12,475,662 | - | 777,168,003 | - | - | - |
| 4/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | - | (11) | - | - | 777,167,991 | - | (11) | (11) |
| 5/4/2007 | W/H TAX DIV CVS | (9,834) | - | (9,834) | - | - | 777,158,157 | - | (9,834) | (9,834) |
| 5/15/2007 | W/H TAX DIV PG | (174,252) | - | (174,252) | - | - | 776,983,905 | - | (174,252) | (174,252) |
| 5/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | - | (11) | - | - | 776,983,894 | - | (11) | (11) |
| 5/21/2007 | TRANS TO 1FN07040 (1FN070) | (40,951,590) | - | - | - | (40,951,590) | 736,032,304 | - | - | - |
| 5/23/2007 | W/H TAX DIV MER | (46,125) | - | (46,125) | - | - | 735,986,179 | - | (46,125) | (46,125) |
| 5/24/2007 | W/H TAX DIV GS | (13,498) | - | (13,498) | - | - | 735,972,681 | - | (13,498) | (13,498) |

Exhibit E

MADC1374_00000088

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2007 | W/H TAX DIV C | (411,175) | | (411,175) | | | 735,561,506 | | (411,175) | (411,175) |
| 5/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 735,561,501 | | (4) | (4) |
| 6/1/2007 | W/H TAX DIV WFC | (147,601) | | (147,601) | | | 735,413,900 | | (147,601) | (147,601) |
| 6/1/2007 | W/H TAX DIV COP | (106,015) | | (106,015) | | | 735,307,885 | | (106,015) | (106,015) |
| 6/1/2007 | W/H TAX DIV BA | (42,578) | | (42,578) | | | 735,265,307 | | (42,578) | (42,578) |
| 6/1/2007 | W/H TAX DIV INTC | (102,135) | | (102,135) | | | 735,163,172 | | (102,135) | (102,135) |
| 6/4/2007 | W/H TAX DIV WMT | (83,758) | | (83,758) | | | 735,079,414 | | (83,758) | (83,758) |
| 6/5/2007 | W/H TAX DIV PFE | (322,732) | | (322,732) | | | 734,756,683 | | (322,732) | (322,732) |
| 6/5/2007 | W/H TAX DIV UPS | (67,651) | | (67,651) | | | 734,689,032 | | (67,651) | (67,651) |
| 6/6/2007 | W/H TAX DIV TYC | (31,201) | | (31,201) | | | 734,657,831 | | (31,201) | (31,201) |
| 6/11/2007 | W/H TAX DIV IBM | (93,715) | | (93,715) | | | 734,564,116 | | (93,715) | (93,715) |
| 6/11/2007 | W/H TAX DIV UTX | (42,684) | | (42,684) | | | 734,521,431 | | (42,684) | (42,684) |
| 6/11/2007 | W/H TAX DIV CVX | (195,338) | | (195,338) | | | 734,326,094 | | (195,338) | (195,338) |
| 6/12/2007 | W/H TAX DIV XOM | (310,877) | | (310,877) | | | 734,015,216 | | (310,877) | (310,877) |
| 6/12/2007 | W/H TAX DIV MMM | (56,229) | | (56,229) | | | 733,958,987 | | (56,229) | (56,229) |
| 6/12/2007 | W/H TAX DIV JNJ | (186,512) | | (186,512) | | | 733,772,475 | | (186,512) | (186,512) |
| 6/14/2007 | W/H TAX DIV MSFT | (135,680) | | (135,680) | | | 733,636,796 | | (135,680) | (135,680) |
| 6/15/2007 | W/H TAX DIV TWX | (33,268) | | (33,268) | | | 733,603,528 | | (33,268) | (33,268) |
| 6/15/2007 | W/H TAX DIV AIG | (67,651) | | (67,651) | | | 733,535,877 | | (67,651) | (67,651) |
| 6/15/2007 | W/H TAX DIV WB | (164,002) | | (164,002) | | | 733,371,876 | | (164,002) | (164,002) |
| 6/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 733,371,872 | | (3) | (3) |
| 6/15/2007 | TRANS TO 1FN0740 (1FN070) | (5,076,240) | | | | (5,076,240) | 728,295,632 | | | |
| 6/20/2007 | W/H TAX DIV MCD | (72,483) | | (72,483) | | | 728,223,149 | | (72,483) | (72,483) |
| 6/21/2007 | TRANS TO 1FN0740 (1FN070) | (16,358,454) | | | | (16,358,454) | 711,864,695 | | | |
| 6/21/2007 | CXL TRANS FR 1FN0740 (1FN070) | 16,358,454 | | | | | 711,864,695 | | | |
| 6/22/2007 | W/H TAX DIV JNJ | (393,604) | | (393,604) | | | 711,471,091 | | (393,604) | (393,604) |
| 6/22/2007 | TRANS TO 1FN0740 (1FN070) | (11,264,616) | | | | (11,264,616) | 700,206,475 | | | |
| 6/25/2007 | TRANS TO 1FN0740 (1FN070) | (15,109,680) | | | | (15,109,680) | 685,096,795 | | | |
| 6/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (17) | | (17) | | | 685,096,778 | | (17) | (17) |
| 6/29/2007 | W/H TAX DIV DEO | (11,348) | | (11,348) | | | 685,085,430 | | (11,348) | (11,348) |
| 6/29/2007 | W/H TAX DIV PEP | (96,965) | | (96,965) | | | 684,988,465 | | (96,965) | (96,965) |
| 7/2/2007 | W/H TAX DIV KO | (106,297) | | (106,297) | | | 684,882,168 | | (106,297) | (106,297) |
| 7/2/2007 | W/H TAX DIV MRK | (127,980) | | (127,980) | | | 684,754,189 | | (127,980) | (127,980) |
| 7/9/2007 | W/H TAX DIV HPQ | (33,972) | | (33,972) | | | 684,720,217 | | (33,972) | (33,972) |
| 7/10/2007 | W/H TAX DIV BAC | (225,391) | | (225,391) | | | 684,494,826 | | (225,391) | (225,391) |
| 7/7/2007 | CXL W/H TAX DIV TYC | 31,201 | | 31,201 | | | 684,526,027 | | | |
| 7/17/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (21) | | (21) | | | 684,526,007 | | (21) | (21) |
| 8/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (27) | | (27) | | | 684,525,980 | | (27) | (27) |
| 8/6/2007 | TRANS TO 1FN0740 (1FN070) | (5,588,112) | | | | (5,588,112) | 678,937,868 | | | |
| 8/21/2007 | TRANS FROM 1FN0740 (1FN070) | 46,151,464 | | | 46,151,464 | | 725,089,332 | | | |
| 8/24/2007 | W/H TAX DIV C | (170,140) | | (170,140) | | | 724,919,192 | | (170,140) | (170,140) |
| 9/4/2007 | W/H TAX DIV WMT | (34,004) | | (34,004) | | | 724,885,188 | | (34,004) | (34,004) |
| 9/4/2007 | W/H TAX DIV PFE | (66,344) | | (66,344) | | | 724,818,844 | | (66,344) | (66,344) |
| 9/4/2007 | W/H TAX DIV INTC | (42,134) | | (42,134) | | | 724,776,710 | | (42,134) | (42,134) |
| 9/5/2007 | W/H TAX DIV PFE | (131,023) | | (131,023) | | | 724,645,686 | | (131,023) | (131,023) |
| 9/7/2007 | W/H TAX DIV BA | (16,645) | | (16,645) | | | 724,629,041 | | (16,645) | (16,645) |
| 9/10/2007 | W/H TAX DIV DX | (79,304) | | (79,304) | | | 724,549,737 | | (79,304) | (79,304) |
| 9/10/2007 | W/H TAX DIV IBM | (35,669) | | (35,669) | | | 724,514,069 | | (35,669) | (35,669) |
| 9/10/2007 | W/H TAX DIV UTX | (20,926) | | (20,926) | | | 724,493,143 | | (20,926) | (20,926) |
| 9/13/2007 | W/H TAX DIV MSFT | (126,921) | | (126,921) | | | 724,366,221 | | (126,921) | (126,921) |
| 9/14/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (54,098) | | (54,098) | | | 724,312,124 | | (54,098) | (54,098) |
| 9/17/2007 | TRANS FROM 1FN0740 (1FN070) | 4,300,764 | | | 4,300,764 | | 728,612,327 | | | |
| 9/18/2007 | TRANS TO 1FN0740 (1FN070) | (2,982,934) | | | | (2,982,934) | 725,629,393 | | | |
| 9/18/2007 | W/H TAX DIV WMT | (1) | | (1) | | | 725,629,893 | | (1) | (1) |
| 9/24/2007 | TRANS TO 1FN0740 (1FN070) | (43,058,543) | | | | (43,058,543) | 685,885,109 | | | |
| 9/25/2007 | TRANS TO 1FN0740 (1FN070) | (30,822,432) | | | | (30,822,432) | 655,062,677 | | | |
| 9/26/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | | (12) | | | 655,062,664 | | (12) | (12) |
| 9/26/2007 | W/H TAX DIV MO | (29,312,521) | | | | (29,312,521) | 625,750,143 | | | |
| 10/1/2007 | W/H TAX DIV DIA | (40,405) | | (40,405) | | | 625,709,739 | | (40,405) | (40,405) |
| 10/3/2007 | CHECK WIRE | (95,000,000) | | (95,000,000) | | | 530,709,739 | | (95,000,000) | (95,000,000) |
| 10/3/2007 | W/H TAX DIV KO | (12) | | (12) | | | 530,709,726 | | (12) | (12) |
| 10/10/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | | (12) | | | 530,709,714 | | (12) | (12) |
| 10/10/2007 | W/H TAX DIV HD | (93,332) | | (93,332) | | | 530,616,382 | | (93,332) | (93,332) |
| 10/25/2007 | W/H TAX DIV KO | (246,583) | | (246,583) | | | 530,369,752 | | (246,583) | (246,583) |
| 10/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (15) | | (15) | | | 530,369,737 | | (15) | (15) |
| 10/31/2007 | TRANS FROM 1FN0740 (1FN070) | 464,170 | | | 464,170 | | 530,833,927 | | | |

12-01512-cgm   Doc 1-5   Filed 04/12/12   Entered 04/12/12 19:55:11   Exhibit E   Pg 61 of 75

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2007 | CHECK WIRE | 110,000,000 | 110,000,000 | | | | 640,833,927 | | | |
| 11/7/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | 640,833,915 | | (11) | (11) |
| 11/7/2007 | TRANS TO 1FN07040 (1FN070) | (6,241,865) | | | | (6,241,865) | 634,592,050 | | | |
| 11/8/2007 | TRANS FROM 1FN07040 (1FN070) | 20,753,285 | | | 20,753,285 | | 655,345,335 | | | |
| 11/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | | (16) | | | 655,345,319 | | (16) | (16) |
| 11/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (6) | | (6) | | | 655,345,314 | | (6) | (6) |
| 11/15/2007 | TRANS TO 1FN07040 (1FN070) | (5,471,788) | | | | (5,471,788) | 649,873,526 | | | |
| 11/21/2007 | W/H TAX DIV MER | (12,826) | | (12,826) | | | 649,860,700 | | (12,826) | (12,826) |
| 11/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 649,860,696 | | (4) | (4) |
| 11/21/2007 | W/H TAX DIV JNJ | (108,836) | | (108,836) | | | 649,751,860 | | (108,836) | (108,836) |
| 11/21/2007 | TRANS FROM 1FN07040 (1FN070) | 5,308,646 | | | 5,308,646 | | 655,060,506 | | | |
| 11/29/2007 | TRANS TO 1FN07040 (1FN070) | (24,932,895) | | | | (24,932,895) | 630,127,611 | | | |
| 11/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (12) | | (12) | | | 630,127,599 | | (12) | (12) |
| 11/30/2007 | TRANS FROM 1FN07040 (1FN070) | 80,488,599 | | | 80,488,599 | | 710,616,198 | | | |
| 12/3/2007 | W/H TAX DIV MMM | (109,623) | | (109,623) | | | 710,506,575 | | (109,623) | (109,623) |
| 12/3/2007 | W/H TAX DIV COP | (27,044) | | (27,044) | | | 710,479,531 | | (27,044) | (27,044) |
| 12/10/2007 | W/H TAX DIV EXC | (17,315) | | (17,315) | | | 710,462,216 | | (17,315) | (17,315) |
| 12/10/2007 | W/H TAX DIV CVX | (74,993) | | (74,993) | | | 710,387,223 | | (74,993) | (74,993) |
| 12/10/2007 | W/H TAX DIV UTX | (19,788) | | (19,788) | | | 710,367,434 | | (19,788) | (19,788) |
| 12/11/2007 | W/H TAX DIV JNJ | (141,810) | | (141,810) | | | 710,225,625 | | (141,810) | (141,810) |
| 12/11/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (27) | | (27) | | | 710,225,597 | | (27) | (27) |
| 12/11/2007 | TRANS TO 1FN07040 (1FN070) | (1,733,394) | | | | (1,733,394) | 708,492,203 | | | |
| 12/11/2007 | TRANS TO 1FN07040 (1FN070) | (1,733,394) | | | | | 708,492,203 | | | |
| 12/11/2007 | CANCEL TRANS TO 1FN07040 (1FN070) | 1,733,394 | | | | | 708,492,203 | | | |
| 12/12/2007 | W/H TAX DIV MMM | (42,328) | | (42,328) | | | 708,449,876 | | (42,328) | (42,328) |
| 12/13/2007 | W/H TAX DIV MSFT | (54,418) | | (54,418) | | | 708,395,457 | | (54,418) | (54,418) |
| 12/20/2007 | W/H TAX DIV UPS | (2) | | (2) | | | 708,395,455 | | (2) | (2) |
| 12/20/2007 | TRANS FROM 1FN07040 (1FN070) | 12,548,796 | | | 12,548,796 | | 720,944,252 | | | |
| 12/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (14) | | (14) | | | 720,944,238 | | (14) | (14) |
| 1/2/2008 | W/H TAX DIV WMT | (20,947) | | (20,947) | | | 720,923,291 | | (20,947) | (20,947) |
| 1/2/2008 | W/H TAX DIV HPQ | (8,203) | | (8,203) | | | 720,915,088 | | (8,203) | (8,203) |
| 1/3/2008 | W/H TAX DIV UPS | (25,972) | | (25,972) | | | 720,889,115 | | (25,972) | (25,972) |
| 1/11/2008 | CHECK WIRE | (70,000,000) | | (70,000,000) | | | 650,889,115 | | (70,000,000) | (70,000,000) |
| 1/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (31) | | (31) | | | 650,889,085 | | (31) | (31) |
| 1/28/2008 | TRANS FROM 1FN07040 (1FN070) | (7,061,062) | | | | (7,061,062) | 643,828,023 | | | |
| 2/20/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (11) | | (11) | | | 643,828,012 | | (11) | (11) |
| 2/20/2008 | TRANS TO 1FN07040 (1FN070) | (32,780,162) | | | | (32,780,162) | 611,047,850 | | | |
| 2/21/2008 | TRANS FROM 1FN07040 (1FN070) | 7,201,348 | | | 7,201,348 | | 618,249,198 | | | |
| 2/22/2008 | W/H TAX DIV G | (121,207) | | (121,207) | | | 618,127,991 | | (121,207) | (121,207) |
| 2/28/2008 | W/H TAX DIV T | (9,820) | | (9,820) | | | 618,118,171 | | (9,820) | (9,820) |
| 3/3/2008 | W/H TAX DIV INTC | (56,342) | | (56,342) | | | 618,061,828 | | (56,342) | (56,342) |
| 3/3/2008 | W/H TAX DIV WFC | (80,454) | | (80,454) | | | 617,981,374 | | (80,454) | (80,454) |
| 3/3/2008 | W/H TAX DIV COP | (56,044) | | (56,044) | | | 617,925,330 | | (56,044) | (56,044) |
| 3/4/2008 | W/H TAX DIV CAT | (161,609) | | (161,609) | | | 617,763,720 | | (161,609) | (161,609) |
| 3/4/2008 | W/H TAX DIV UPS | (34,721) | | (34,721) | | | 617,729,000 | | (34,721) | (34,721) |
| 3/5/2008 | W/H TAX DIV JNJ | (22,095) | | (22,095) | | | 617,706,905 | | (22,095) | (22,095) |
| 3/7/2008 | W/H TAX DIV MER | (22,446) | | (22,446) | | | 617,684,459 | | (22,446) | (22,446) |
| 3/7/2008 | W/H TAX DIV TX | (24,690) | | (24,690) | | | 617,659,769 | | (24,690) | (24,690) |
| 3/10/2008 | W/H TAX DIV IBM | (42,086) | | (42,086) | | | 617,617,683 | | (42,086) | (42,086) |
| 3/10/2008 | W/H TAX DIV EXC | (24,550) | | (24,550) | | | 617,593,133 | | (24,550) | (24,550) |
| 3/10/2008 | W/H TAX DIV CVX | (93,571) | | (93,571) | | | 617,499,562 | | (93,571) | (93,571) |
| 3/10/2008 | W/H TAX DIV XOM | (147,300) | | (147,300) | | | 617,352,262 | | (147,300) | (147,300) |
| 3/12/2008 | W/H TAX DIV PG | (90,239) | | (90,239) | | | 617,262,023 | | (90,239) | (90,239) |
| 3/12/2008 | W/H TAX DIV MMM | (28,057) | | (28,057) | | | 617,233,966 | | (28,057) | (28,057) |
| 3/13/2008 | W/H TAX DIV MSFT | (67,127) | | (67,127) | | | 617,166,839 | | (67,127) | (67,127) |
| 3/17/2008 | W/H TAX DIV MCD | (34,195) | | (34,195) | | | 617,132,644 | | (34,195) | (34,195) |
| 3/17/2008 | W/H TAX DIV WB | (17,097) | | (17,097) | | | 617,115,547 | | (17,097) | (17,097) |
| 3/17/2008 | W/H TAX DIV WB | (98,761) | | (98,761) | | | 617,016,785 | | (98,761) | (98,761) |
| 3/17/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (22) | | (22) | | | 617,016,764 | | (22) | (22) |
| 3/17/2008 | TRANS FROM 1FN07040 (1FN070) | 29,179,488 | | | 29,179,488 | | 646,196,252 | | | |
| 3/19/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | | (1) | | | 646,196,251 | | (1) | (1) |
| 3/24/2008 | W/H TAX DIV AIG | (39,280) | | (39,280) | | | 646,156,971 | | (39,280) | (39,280) |
| 3/27/2008 | W/H TAX DIV HD | (28,408) | | (28,408) | | | 646,128,563 | | (28,408) | (28,408) |
| 3/28/2008 | W/H TAX DIV BAC | (215,479) | | (215,479) | | | 645,913,084 | | (215,479) | (215,479) |
| 3/31/2008 | W/H TAX DIV PEP | (44,716) | | (44,716) | | | 645,868,368 | | (44,716) | (44,716) |
| 4/1/2008 | W/H TAX DIV MRK | (63,970) | | (63,970) | | | 645,804,398 | | (63,970) | (63,970) |
| 4/1/2008 | W/H TAX DIV KO | (58,640) | | (58,640) | | | 645,745,758 | | (58,640) | (58,640) |
| 4/2/2008 | W/H TAX DIV HPQ | (15,712) | | (15,712) | | | 645,730,046 | | (15,712) | (15,712) |

MADC1374_00000089

12-01512-cgm   Doc 1-5   Filed 04/12/12   Entered 04/12/12 19:55:11   Exhibit E   Pg 62 of 75

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/2008 | W/H TAX DIV KRFT | (32,196) | | (32,196) | | | 645,697,850 | | (32,196) | (32,196) |
| 4/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 645,697,848 | | (2) | (2) |
| 4/4/2008 | TRANS TO 1FN07040 (1FN070) | (18,207,627) | | | | (18,207,627) | 627,490,221 | | | |
| 4/7/2008 | W/H TAX DIV WMT | (41,647) | | (41,647) | | | 627,448,574 | | (41,647) | (41,647) |
| 4/7/2008 | TRANS FROM 1FN07040 (1FN070) | 35,939,913 | | | 35,939,913 | | 663,388,487 | | | |
| 4/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (3) | | (3) | | | 663,388,484 | | (3) | (3) |
| 4/23/2008 | TRANS TO 1FN07040 (1FN070) | (82,668) | | | | (82,668) | 663,305,816 | | | |
| 4/25/2008 | W/H TAX DIV GE | (237,013) | | (237,013) | | | 663,068,802 | | (237,013) | (237,013) |
| 4/29/2008 | W/H TAX DIV MDT | (9,300) | | (9,300) | | | 663,059,502 | | (9,300) | (9,300) |
| 4/30/2008 | W/H TAX DIV MS | (84,817) | | (84,817) | | | 662,974,685 | | (84,817) | (84,817) |
| 5/1/2008 | W/H TAX DIV VZ | (18,414) | | (18,414) | | | 662,956,271 | | (18,414) | (18,414) |
| 5/1/2008 | W/H TAX DIV T | (82,647) | | (82,647) | | | 662,873,623 | | (82,647) | (82,647) |
| 5/2/2008 | W/H TAX DIV CVS | (5,952) | | (5,952) | | | 662,867,671 | | (5,952) | (5,952) |
| 5/2/2008 | W/H TAX DIV BK | (17,856) | | (17,856) | | | 662,849,815 | | (17,856) | (17,856) |
| 5/9/2008 | W/H TAX DIV AXP | (13,392) | | (13,392) | | | 662,836,423 | | (13,392) | (13,392) |
| 5/9/2008 | TRANS TO 1FN07040 (1FN070) | (895,700) | | | | (895,700) | 661,940,723 | | | |
| 5/15/2008 | W/H TAX DIV ABT | (37,945) | | (37,945) | | | 661,902,778 | | (37,945) | (37,945) |
| 5/15/2008 | W/H TAX DIV PG | (84,321) | | (84,321) | | | 661,818,457 | | (84,321) | (84,321) |
| 5/16/2008 | TRANS TO 1FN07040 (1FN070) | (21,927,687) | | | | (21,927,687) | 639,890,770 | | | |
| 5/19/2008 | TRANS FROM 1FN07040 (1FN070) | 12,325,586 | | | 12,325,586 | | 652,216,356 | | | |
| 5/20/2008 | W/H TAX DIV CAT | (15,624) | | (15,624) | | | 652,200,732 | | (15,624) | (15,624) |
| 5/23/2008 | W/H TAX DIV WMT | (107,138) | | (107,138) | | | 652,093,594 | | (107,138) | (107,138) |
| 5/27/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (16) | | (16) | | | 652,093,578 | | (16) | (16) |
| 5/28/2008 | TRANS FROM 1FN07040 (1FN070) | 57,696,344 | | | 57,696,344 | | 709,789,922 | | | |
| 5/29/2008 | W/H TAX DIV BA | (8,680) | | (8,680) | | | 709,781,242 | | (8,680) | (8,680) |
| 6/2/2008 | W/H TAX DIV COP | (30,881) | | (30,881) | | | 709,750,361 | | (30,881) | (30,881) |
| 6/2/2008 | W/H TAX DIV WFC | (124,940) | | (124,940) | | | 709,625,421 | | (124,940) | (124,940) |
| 6/2/2008 | W/H TAX DIV WMT | (70,195) | | (70,195) | | | 709,555,226 | | (70,195) | (70,195) |
| 6/3/2008 | W/H TAX DIV INTC | (54,685) | | (54,685) | | | 709,500,541 | | (54,685) | (54,685) |
| 6/3/2008 | W/H TAX DIV UPS | (56,270) | | (56,270) | | | 709,444,270 | | (56,270) | (56,270) |
| 6/3/2008 | W/H TAX DIV PFE | (269,185) | | (269,185) | | | 709,175,086 | | (269,185) | (269,185) |
| 6/6/2008 | W/H TAX DIV BA | (36,376) | | (36,376) | | | 709,138,710 | | (36,376) | (36,376) |
| 6/10/2008 | W/H TAX DIV XOM | (206,208) | | (206,208) | | | 708,932,502 | | (206,208) | (206,208) |
| 6/10/2008 | W/H TAX DIV XX | (169,946) | | (169,946) | | | 708,762,556 | | (169,946) | (169,946) |
| 6/10/2008 | W/H TAX DIV EXC | (39,787) | | (39,787) | | | 708,722,769 | | (39,787) | (39,787) |
| 6/10/2008 | W/H TAX DIV JNJ | (55,115) | | (55,115) | | | 708,667,654 | | (55,115) | (55,115) |
| 6/10/2008 | W/H TAX DIV IBM | (85,257) | | (85,257) | | | 708,582,397 | | (85,257) | (85,257) |
| 6/10/2008 | W/H TAX DIV MMM | (40,014) | | (40,014) | | | 708,542,383 | | (40,014) | (40,014) |
| 6/12/2008 | W/H TAX DIV MSFT | (45,470) | | (45,470) | | | 708,496,913 | | (45,470) | (45,470) |
| 6/12/2008 | W/H TAX DIV MSFT | (108,788) | | (108,788) | | | 708,388,125 | | (108,788) | (108,788) |
| 7/10/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (21) | | (21) | | | 708,388,104 | | (21) | (21) |
| 7/10/2008 | CHECK WIRE | (20,000,000) | | (20,000,000) | | | 688,388,104 | | (20,000,000) | (20,000,000) |
| 7/21/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | | (2) | | | 688,388,102 | | (2) | (2) |
| 7/21/2008 | TRANS TO 1FN07040 (1FN070) | (13,243,076) | | | | (13,243,076) | 675,145,026 | | | |
| 7/22/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 675,145,026 | | (0) | (0) |
| 7/22/2008 | TRANS FROM 1FN07040 (1FN070) | 31,073,284 | | | 31,073,284 | | 706,218,310 | | | |
| 7/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 706,218,310 | | (0) | (0) |
| 7/23/2008 | TRANS TO 1FN07040 (1FN070) | (38,822,168) | | | | (38,822,168) | 667,396,142 | | | |
| 8/1/2008 | CHECK WIRE | 80,000,000 | 80,000,000 | | | | 747,396,142 | | | |
| 8/8/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (8,583) | | (8,583) | | | 747,387,559 | | (8,583) | (8,583) |
| 8/11/2008 | TRANS TO 1FN07040 (1FN070) | (20,758,716) | | | | (20,758,716) | 726,628,843 | | | |
| 8/13/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (4) | | (4) | | | 726,628,839 | | (4) | (4) |
| 8/13/2008 | TRANS FROM 1FN07040 (1FN070) | 38,848,084 | | | 38,848,084 | | 765,476,923 | | | |
| 8/15/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 765,476,923 | | (0) | (0) |
| 8/20/2008 | TRANS TO 1FN07040 (1FN070) | (3,869,736) | | | | (3,869,736) | 761,607,187 | | | |
| 8/20/2008 | W/H TAX DIV CAT | (22,858) | | (22,858) | | | 761,584,329 | | (22,858) | (22,858) |
| 8/22/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | | (0) | | | 761,584,329 | | (0) | (0) |
| 8/29/2008 | TRANS TO 1FN07040 (1FN070) | (25,981,007) | | | | (25,981,007) | 735,603,322 | | | |
| 9/2/2008 | W/H TAX DIV C | (146,788) | | (146,788) | | | 729,113,842 | | (146,788) | (146,788) |
| 9/2/2008 | W/H TAX DIV GS | (10,885) | | (10,885) | | | 717,113,349 | | (10,885) | (10,885) |
| 9/10/2008 | TRANS TO 1FN07040 (1FN070) | (4,061,814) | | | | (4,061,814) | 612,605,906 | | | |
| 9/10/2008 | CHECK WIRE | (120,000,000) | | (120,000,000) | | | | (120,000,000) | (120,000,000) | (120,000,000) |
| 9/11/2008 | TRANS FROM 1FN07040 (1FN070) | 19,504,371 | | | 19,504,371 | | 670,137,554 | | | |
| 9/15/2008 | TRANS FROM 1FN07040 (1FN070) | 57,531,648 | | | 57,531,648 | | 727,442,933 | | | |
| 9/19/2008 | W/H TAX DIV CAT | (83,056) | | (83,056) | | | 727,219,497 | (83,056) | (83,056) | (83,056) |
| 9/22/2008 | W/H TAX DIV CVX | (169,442) | | (169,442) | | | 727,190,055 | (169,442) | (169,442) | (169,442) |
| 9/26/2008 | TRANS FROM 1FN07040 (1FN070) | 57,304,999 | | | 57,304,999 | | | | | |
| 10/2/2008 | W/H TAX DIV JNJ | (162,217) | | (162,217) | | | 727,027,838 | (162,217) | (162,217) | (162,217) |

MADC1374_00000090

Exhibit E

12-01512-cgm    Doc 1-5    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit E    Pg
63 of 75

MADC1374_0000090

**BLMIS ACCOUNT NO. 1FN045 - CITCO GLOBAL CUSTODY N V FBO FAIRFIELD SENTRY LTD**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/2008 | W/H TAX DIV MMM | (45,983) | - | (45,983) | - | - | 726,881,855 | (45,983) | (45,983) | (45,983) |
| 10/2/2008 | W/H TAX DIV EXC | (40,235) | - | (40,235) | - | - | 726,841,620 | (40,235) | (40,235) | (40,235) |
| 10/2/2008 | W/H TAX DIV UPS | (56,904) | - | (56,904) | - | - | 726,884,716 | (56,904) | (56,904) | (56,904) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 726,884,715 | (1) | (1) | (1) |
| 10/2/2008 | W/H TAX DIV HA | (24,879) | - | (24,879) | - | - | 726,859,836 | (24,879) | (24,879) | (24,879) |
| 10/2/2008 | W/H TAX DIV IBM | (58,311) | - | (58,311) | - | - | 726,801,525 | (58,311) | (58,311) | (58,311) |
| 10/2/2008 | W/H TAX DIV COP | (62,121) | - | (62,121) | - | - | 726,739,404 | (62,121) | (62,121) | (62,121) |
| 10/2/2008 | W/H TAX DIV UTX | (40,465) | - | (40,465) | - | - | 726,698,939 | (40,465) | (40,465) | (40,465) |
| 10/2/2008 | W/H TAX DIV BUD | (23,013) | - | (23,013) | - | - | 726,675,926 | (23,013) | (23,013) | (23,013) |
| 10/2/2008 | W/H TAX DIV HD | (110,869) | - | (110,869) | - | - | 726,565,057 | (110,869) | (110,869) | (110,869) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (2) | - | (2) | - | - | 726,565,054 | (2) | (2) | (2) |
| 10/2/2008 | W/H TAX DIV WMT | (68,256) | - | (68,256) | - | - | 726,496,799 | (68,256) | (68,256) | (68,256) |
| 10/2/2008 | W/H TAX DIV MCD | (53,126) | - | (53,126) | - | - | 726,443,673 | (53,126) | (53,126) | (53,126) |
| 10/2/2008 | W/H TAX DIV BAC | (357,911) | - | (357,911) | - | - | 726,085,762 | (357,911) | (357,911) | (357,911) |
| 10/2/2008 | W/H TAX DIV QCOM | (10,716) | - | (10,716) | - | - | 726,075,046 | (10,716) | (10,716) | (10,716) |
| 10/2/2008 | W/H TAX DIV AIG | (74,161) | - | (74,161) | - | - | 726,000,885 | (74,161) | (74,161) | (74,161) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 726,000,883 | (1) | (1) | (1) |
| 10/2/2008 | W/H TAX DIV PFE | (184,107) | - | (184,107) | - | - | 725,816,776 | (184,107) | (184,107) | (184,107) |
| 10/2/2008 | W/H TAX DIV WFC | (81,946) | - | (81,946) | - | - | 725,734,830 | (81,946) | (81,946) | (81,946) |
| 10/2/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (5) | - | (5) | - | - | 725,734,825 | (5) | (5) | (5) |
| 11/4/2008 | W/H TAX DIV XOM | (265,212) | - | (265,212) | - | - | 725,469,613 | (265,212) | (265,212) | (265,212) |
| 11/4/2008 | W/H TAX DIV INTC | (67,485) | - | (67,485) | - | - | 725,402,128 | (67,485) | (67,485) | (67,485) |
| 11/4/2008 | W/H TAX DIV HPQ | (15,907) | - | (15,907) | - | - | 725,386,221 | (15,907) | (15,907) | (15,907) |
| 11/4/2008 | W/H TAX DIV TWX | (28,486) | - | (28,486) | - | - | 725,357,735 | (28,486) | (28,486) | (28,486) |
| 10/23/2008 | CHECK WIRE | (130,000,000) | - | (130,000,000) | - | - | 595,357,735 | (130,000,000) | (130,000,000) | (130,000,000) |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 595,357,734 | (1) | (1) | (1) |
| 11/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 595,357,734 | (0) | (0) | (0) |
| 11/4/2008 | W/H TAX DIV MRK | (24,533) | - | (24,533) | - | - | 595,333,201 | (24,533) | (24,533) | (24,533) |
| 11/4/2008 | W/H TAX DIV MRK | (100,472) | - | (100,472) | - | - | 595,232,729 | (100,472) | (100,472) | (100,472) |
| 11/4/2008 | W/H TAX DIV KO | (30,753) | - | (30,753) | - | - | 595,201,975 | (30,753) | (30,753) | (30,753) |
| 11/4/2008 | CHECK WIRE | (400,000,000) | - | (400,000,000) | - | - | 195,201,975 | (400,000,000) | (400,000,000) | (400,000,000) |
| 11/4/2008 | W/H TAX DIV BAX | (17,502) | - | (17,502) | - | - | 195,184,473 | (17,502) | (17,502) | (17,502) |
| 11/4/2008 | W/H TAX DIV MO | (18,311) | - | (18,311) | - | - | 195,166,162 | (18,311) | (18,311) | (18,311) |
| 11/4/2008 | W/H TAX DIV PM | (45,689) | - | (45,689) | - | - | 195,120,473 | (45,689) | (45,689) | (45,689) |
| 11/6/2008 | TRANS FROM 1FN07040 (//N070) | (582,032) | - | - | - | (582,032) | 194,538,441 | (0) | (0) | (0) |
| 11/7/2008 | TRANS FROM 1FN07040 (//N070) | 14,981,670 | - | - | 14,981,670 | - | 209,520,111 | (0) | (0) | (0) |
| 11/10/2008 | TRANS TO 1FN07040 (//N070) | (9,914,944) | - | - | - | (9,914,944) | 199,605,167 | (0) | (0) | (0) |
| 11/19/2008 | TRANS FROM 1FN07040 (//N070) | 297,933,758 [1] | - | - | 296,621,825 | - | 496,226,992 | (0) | (0) | (0) |
| 11/25/2008 | TRANS FROM 1FN07040 (//N070) | 11,458,744 [2] | - | - | - | - | 496,226,992 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 496,226,992 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 496,226,992 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 496,226,992 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 496,226,991 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (0) | - | (0) | - | - | 496,226,990 | (0) | (0) | (0) |
| 12/3/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | (1) | - | (1) | - | - | 496,226,989 | (1) | (1) | (1) |
| | **Total:** | | **$ 2,113,679,982** | **$ (1,624,139,760)** | **$ 2,368,197,938** | **$ (2,361,461,171)** | **$ 496,226,989** | **$ (532,322,083)** | **$ (852,263,749)** | **$ (1,480,433,205)** |

[1] Although BLMIS statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred into the account on this date. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance remained unchanged.

[3] Although BLMIS statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[4] Although BLMIS statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance remained unchanged.

Exhibit E

MADC1374_00000092

12-01512-cgm   Doc 1-5   Filed 04/12/12   Entered 04/12/12 19:55:11   Exhibit E   Pg 64 of 75

**BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/1995 | TRANS FROM 1FN01230 (1FN012) | 1,197,585 | | | 1,197,585 | | 1,197,585 | | | |
| 2/28/1995 | TRANS FROM 1FN01230 (1FN012) | 1,256,608 | | | 1,256,608 | | 2,454,193 | | | |
| 3/31/1995 | TRANS FROM 1FN01230 (1FN012) | 1,617,935 | | | 1,617,935 | | 4,072,128 | | | |
| 4/28/1995 | TRANS FROM 1FN01230 (1FN012) | 4,314,060 | | | 4,314,060 | | 8,386,188 | | | |
| 5/31/1995 | TRANS FROM 1FN01230 (1FN012) | 2,163,460 | | | 2,163,460 | | 10,549,648 | | | |
| 6/30/1995 | TRANS FROM 1FN01230 (1FN012) | 3,467,241 | | | 3,467,241 | | 14,016,889 | | | |
| 7/31/1995 | TRANS FROM 1FN01230-30 (1FN012) | 1,094,562 | | | 1,094,562 | | 15,111,451 | | | |
| 8/28/1995 | TRANS TO 1FN01230 (1FN012) | (5,913) | | | | (5,913) | 15,105,538 | | | |
| 9/29/1995 | TRANS FROM 1FN01230 (1FN012) | 2,373,896 | | | 2,373,896 | | 17,479,434 | | | |
| 10/27/1995 | TRANS FROM 1FN01230 (1FN012) | 271,194 | | | 271,194 | | 17,750,628 | | | |
| 11/24/1995 | TRANS FROM 1FN01230 (1FN012) | 487,914 | | | 487,914 | | 18,238,542 | | | |
| 12/29/1995 | TRANS FROM 1FN01230 (1FN012) | 5,770,514 | | | 5,770,514 | | 24,009,055 | | | |
| 1/31/1996 | TRANS FROM 1FN01230 (1FN012) | 66,792 | | | 66,792 | | 24,075,847 | | | |
| 2/29/1996 | TRANS FROM 1FN01230 (1FN012) | 7,803,681 | | | 7,803,681 | | 31,879,528 | | | |
| 3/29/1996 | TRANS TO 1FN01230 (1FN012) | (1,851,654) | | | | (1,851,654) | 30,027,875 | | | |
| 4/30/1996 | TRANS TO 1FN01230 (1FN012) | (883,204) | | | | (883,204) | 29,144,671 | | | |
| 5/31/1996 | TRANS TO 1FN01230 (1FN012) | (1,795,328) | | | | (1,795,328) | 27,349,343 | | | |
| 6/28/1996 | TRANS TO 1FN01230 (1FN012) | (93,190) | | | | (93,190) | 27,256,153 | | | |
| 7/31/1996 | TRANS TO 1FN01230 (1FN012) | (8,597,785) | | | | (8,597,785) | 18,658,369 | | | |
| 8/30/1996 | TRANS FROM 1FN01230 (1FN012) | 5,922,892 | | | 5,922,892 | | 24,581,261 | | | |
| 9/30/1996 | TRANS FROM 1FN01230 (1FN012) | 4,241,880 | | | 4,241,880 | | 28,823,141 | | | |
| 10/31/1996 | TRANS FROM 1FN01230 (1FN012) | 1,019,840 | | | 1,019,840 | | 29,842,981 | | | |
| 11/29/1996 | TRANS FROM 1FN01230 (1FN012) | 3,469,645 | | | 3,469,645 | | 33,312,626 | | | |
| 12/31/1996 | TRANS FROM 1FN01230 (1FN012) | 606,404 | | | 606,404 | | 33,919,030 | | | |
| 1/31/1997 | TRANS FROM 1FN01230 (1FN012) | 4,329,623 | | | 4,329,623 | | 38,248,753 | | | |
| 2/28/1997 | TRANS FROM 1FN01230 (1FN012) | 3,442,160 | | | 3,442,160 | | 41,690,912 | | | |
| 3/31/1997 | TRANS TO 1FN01230 (1FN012) | (2,575,151) | | | | (2,575,151) | 39,115,761 | | | |
| 4/30/1997 | TRANS TO 1FN01230 (1FN012) | (10,483,139) | | | | (10,483,139) | 28,632,623 | | | |
| 5/30/1997 | TRANS FROM 1FN01230 (1FN012) | 3,868,028 | | | 3,868,028 | | 32,500,651 | | | |
| 6/30/1997 | TRANS FROM 1FN01230 (1FN012) | 4,530,779 | | | 4,530,779 | | 37,031,430 | | | |
| 7/31/1997 | TRANS FROM 1FN01230 (1FN012) | 7,291,554 | | | 7,291,554 | | 44,322,984 | | | |
| 8/29/1997 | TRANS TO 1FN01230 (1FN012) | (67,056) | | | | (67,056) | 44,255,928 | | | |
| 9/30/1997 | TRANS FROM 1FN01230 (1FN012) | 363,475 | | | 363,475 | | 44,619,403 | | | |
| 10/31/1997 | TRANS TO 1FN01230 (1FN012) | (1,865,080) | | | | (1,865,080) | 42,754,323 | | | |
| 11/28/1997 | TRANS FROM 1FN01230 (1FN012) | 5,861,410 | | | 5,861,410 | | 48,615,733 | | | |
| 12/31/1997 | TRANS TO 1FN01230 (1FN012) | (4,085,810) | | | | (4,085,810) | 44,529,923 | | | |
| 1/23/1998 | TRANS TO 1FN01230 (1FN012) | (1,767,892) | | | | (1,767,892) | 42,762,031 | | | |
| 2/27/1998 | TRANS FROM 1FN01230 (1FN012) | 24,537,558 | | | 24,537,558 | | 67,299,590 | | | |
| 3/31/1998 | TRANS FROM 1FN01230 (1FN012) | 4,469,534 | | | 4,469,534 | | 71,769,123 | | | |
| 4/30/1998 | TRANS FROM 1FN01230 (1FN012) | 16,781,901 | | | 16,781,901 | | 88,551,024 | | | |
| 5/27/1998 | TRANS TO 1FN01230 (1FN012) | (2,274,650) | | | | (2,274,650) | 86,276,374 | | | |
| 5/29/1998 | TRANS FROM 1FN01230 (1FN012) | 1,456 | | | 1,456 | | 86,277,830 | | | |
| 6/29/1998 | TRANS TO 1FN01230 (1FN012) | (7,877,200) | | | | (7,877,200) | 78,400,630 | | | |
| 7/29/1998 | TRANS FROM 1FN01230 (1FN012) | 49,971,792 | | | 49,971,792 | | 128,372,422 | | | |
| 8/31/1998 | TRANS FROM 1FN01230 (1FN012) | 1,478,466 | | | 1,478,466 | | 129,850,888 | | | |
| 9/30/1998 | TRANS TO 1FN01230 (1FN012) | (68,798,924) | | | | (68,798,924) | 61,051,964 | | | |
| 11/30/1998 | TRANS FROM 1FN01230 (1FN012) | 45,246,050 | | | 45,246,050 | | 106,298,014 | | | |
| 12/31/1998 | TRANS TO 1FN01230 (1FN012) | (5,538,063) | | | | (5,538,063) | 100,759,951 | | | |
| 1/29/1999 | TRANS FROM 1FN01230 (1FN012) | 124,848 | | | 124,848 | | 100,884,799 | | | |
| 2/24/1999 | TRANS TO 1FN01230 (1FN012) | (10,177,298) | | | | (10,177,298) | 90,707,501 | | | |
| 3/1/1999 | TRANS TO 1FN01230 (1FN012) | (359,492) | | | | (359,492) | 90,348,009 | | | |
| 3/10/1999 | TRANS FROM 1FN01230 (1FN012) | 2,093,212 | | | 2,093,212 | | 92,441,221 | | | |
| 3/11/1999 | TRANS TO 1FN01230 (1FN012) | (2,057,094) | | | | (2,057,094) | 90,384,127 | | | |
| 3/26/1999 | TRANS FROM 1FN01230 (1FN012) | 26,060,708 | | | 26,060,708 | | 116,444,835 | | | |
| 4/22/1999 | TRANS FROM 1FN01230 (1FN012) | 475,508 | | | 475,508 | | 116,920,343 | | | |
| 4/30/1999 | TRANS FROM 1FN01230 (1FN012) | 3,067,262 | | | 3,067,262 | | 119,987,605 | | | |
| 5/7/1999 | TRANS TO 1FN01230 (1FN012) | (5,532,468) | | | | (5,532,468) | 114,455,137 | | | |
| 5/13/1999 | TRANS FROM 1FN01230 (1FN012) | 887,476 | | | 887,476 | | 115,342,613 | | | |
| 5/26/1999 | TRANS TO 1FN01230 (1FN012) | (4,377,813) | | | | (4,377,813) | 110,964,800 | | | |
| 6/14/1999 | CHECK WIRE | 15,000,000 | 15,000,000 | | | | 125,964,800 | | | |

12-01512-cgm    Doc 1-5    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit E    Pg
65 of 75

BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 6/15/1999 | TRANS TO 1FN01230 (1FN01/2) | (15,000,000) | - | - | - | (15,000,000) | 110,064,800 | - | - | - |
| 6/30/1999 | TRANS FROM 1FN01230 (1FN01/2) | 14,400,796 | - | - | 14,400,796 | - | 125,365,596 | - | - | - |
| 7/28/1999 | TRANS FROM 1FN01230 (1FN01/2) | 35,014,484 | - | - | 35,014,484 | - | 160,380,080 | - | - | - |
| 7/30/1999 | TRANS FROM 1FN01230 (1FN01/2) | 431,292 | - | - | 431,292 | - | 160,811,372 | - | - | - |
| 8/30/1999 | TRANS FROM 1FN01230 (1FN01/2) | 8,336,760 | - | - | 8,336,760 | - | 169,148,132 | - | - | - |
| 9/30/1999 | TRANS TO 1FN01230 (1FN01/2) | (6,338,833) | - | - | - | (6,338,833) | 162,809,300 | - | - | - |
| 10/18/1999 | TRANS TO 1FN01230 (1FN01/2) | (75,554,675) | - | - | - | (75,554,675) | 87,254,625 | - | - | - |
| 11/10/1999 | TRANS FROM 1FN01230 (1FN01/2) | 177,606 | - | - | 177,606 | - | 87,432,231 | - | - | - |
| 11/18/1999 | TRANS TO 1FN01230 (1FN01/2) | (842,304) | - | - | - | (842,304) | 86,589,927 | - | - | - |
| 11/22/1999 | TRANS TO 1FN01230 (1FN01/2) | (1,031,662) | - | - | - | (1,031,662) | 85,558,265 | - | - | - |
| 11/29/1999 | TRANS FROM 1FN01230 (1FN01/2) | 30,479,600 | - | - | 30,479,600 | - | 116,037,865 | - | - | - |
| 1/25/2000 | TRANS FROM 1FN01230 (1FN01/2) | 14,385,564 | - | - | 14,385,564 | - | 130,423,429 | - | - | - |
| 2/25/2000 | TRANS TO 1FN01230 (1FN01/2) | (82,963,688) | - | - | - | (82,963,688) | 47,459,741 | - | - | - |
| 3/14/2000 | TRANS TO 1FN01230 (1FN01/2) | (9,411,572) | - | - | - | (9,411,572) | 38,048,170 | - | - | - |
| 3/28/2000 | TRANS FROM 1FN01230 (1FN01/2) | 41,660,628 | - | - | 41,660,628 | - | 79,708,798 | - | - | - |
| 4/20/2000 | TRANS TO 1FN01230 (1FN01/2) | (23,954,634) | - | - | - | (23,954,634) | 55,754,164 | - | - | - |
| 5/11/2000 | TRANS TO 1FN01230 (1FN01/2) | (20,052,096) | - | - | - | (20,052,096) | 35,702,068 | - | - | - |
| 5/24/2000 | TRANS TO 1FN01230 (1FN01/2) | (1,874,736) | - | - | - | (1,874,736) | 33,827,332 | - | - | - |
| 6/19/2000 | TRANS FROM 1FN01230 (1FN01/2) | 2,189,589 | - | - | 2,189,589 | - | 36,016,921 | - | - | - |
| 7/31/2000 | TRANS TO 1FN01230 (1FN01/2) | (6,484,782) | - | - | - | (6,484,782) | 29,532,138 | - | - | - |
| 8/15/2000 | TRANS TO 1FN01230 (1FN01/2) | (430,348) | - | - | - | (430,348) | 29,101,791 | - | - | - |
| 9/14/2000 | TRANS FROM 1FN01230 (1FN01/2) | 98,711 | - | - | 98,711 | - | 29,200,501 | - | - | - |
| 9/19/2000 | TRANS TO 1FN01230 (1FN01/2) | (21,979,842) | - | - | - | (21,979,842) | 7,220,660 | - | - | - |
| 10/16/2000 | TRANS FROM 1FN01230 (1FN01/2) | (125,504,546) [1] | - | - | - | - | - | - | - | - |
| 10/31/2000 | TRANS FROM 1FN01230 (1FN01/2) | 9,804,037 | - | - | 9,804,037 | - | 9,804,037 | - | - | - |
| 11/30/2000 | TRANS TO 1FN01230 (1FN01/2) | (439,340) | - | - | - | (439,340) | 9,364,697 | - | - | - |
| 12/29/2000 | TRANS TO 1FN01230 (1FN01/2) | (8,553,224) | - | - | - | (8,553,224) | 811,473 | - | - | - |
| 1/30/2001 | TRANS TO 1FN01230 (1FN01/2) | (2,334,215) [1] | - | - | - | (811,473) | - | - | - | - |
| 2/23/2001 | TRANS TO 1FN01230 (1FN01/2) | (47,004,454) [2] | - | - | - | - | - | - | - | - |
| 3/30/2001 | TRANS TO 1FN01230 (1FN01/2) | (36,491,978) [2] | - | - | - | - | - | - | - | - |
| 4/25/2001 | TRANS FROM 30 ACCT (1FN01/2) | 83,174,850 | - | - | 83,174,850 | - | 83,174,850 | - | - | - |
| 6/29/2001 | TRANS TO 1FN01230 (1FN01/2) | (3,496,736) | - | - | - | (3,496,736) | 79,678,114 | - | - | - |
| 7/25/2001 | TRANS TO 1FN01230 (1FN01/2) | (15,998,436) | - | - | - | (15,998,436) | 63,679,678 | - | - | - |
| 8/31/2001 | TRANS FROM 1FN01230 (1FN01/2) | 13,885,633 | - | - | 13,885,633 | - | 77,565,311 | - | - | - |
| 9/28/2001 | TRANS TO 1FN01230 (1FN01/2) | (249,318,951) [3] | - | - | - | (77,565,311) | - | - | - | - |
| 10/31/2001 | TRANS FROM 1FN01230 (1FN01/2) | 103,803,788 | - | - | 103,803,788 | - | 103,803,788 | - | - | - |
| 11/26/2001 | TRANS FROM 1FN01230 (1FN01/2) | 84,767,207 | - | - | 84,767,207 | - | 188,570,995 | - | - | - |
| 12/28/2001 | TRANS TO 1FN01230 (1FN01/2) | (2,773,386) | - | - | - | (2,773,386) | 185,797,609 | - | - | - |
| 1/31/2002 | TRANS TO 1FN01230 (1FN01/2) | (42,571,270) | - | - | - | (42,571,270) | 143,226,339 | - | - | - |
| 2/21/2002 | TRANS TO 1FN01230 (1FN01/2) | (34,813,654) | - | - | - | (34,813,654) | 108,412,685 | - | - | - |
| 2/28/2002 | TRANS FROM 1FN01230 (1FN01/2) | 3,582,374 | - | - | 3,582,374 | - | 111,995,059 | - | - | - |
| 3/25/2002 | TRANS FROM 1FN01230 (1FN01/2) | 68,101,206 | - | - | 68,101,206 | - | 180,096,265 | - | - | - |
| 4/12/2002 | TRANS TO 1FN01230 (1FN01/2) | (51,497,008) | - | - | - | (51,497,008) | 128,599,257 | - | - | - |
| 4/23/2002 | TRANS TO 1FN01230 (1FN01/2) | (58,627,549) | - | - | - | (58,627,549) | 69,971,708 | - | - | - |
| 5/29/2002 | TRANS FROM 1FN01230 (1FN01/2) | 48,624,357 | - | - | 48,624,357 | - | 118,596,065 | - | - | - |
| 6/28/2002 | TRANS FROM 1FN01230 (1FN01/2) | 2,608,492 | - | - | 2,608,492 | - | 121,204,557 | - | - | - |
| 7/17/2002 | TRANS TO 1FN01230 (1FN01/2) | (23,707,268) | - | - | - | (23,707,268) | 97,497,289 | - | - | - |
| 7/31/2002 | TRANS FROM 1FN01230 (1FN01/2) | 11,956,702 | - | - | 11,956,702 | - | 109,453,991 | - | - | - |
| 8/21/2002 | TRANS FROM 1FN01230 (1FN01/2) | 227,903,245 | - | - | 227,903,245 | - | 337,357,236 | - | - | - |
| 10/29/2002 | TRANS FROM 1FN01230 (1FN01/2) | 40,110,476 | - | - | 40,110,476 | - | 377,467,712 | - | - | - |
| 11/18/2002 | TRANS FROM 1FN01230 (1FN01/2) | 11,639,472 | - | - | 11,639,472 | - | 389,107,184 | - | - | - |
| 1/22/2003 | TRANS TO 1FN01230 (1FN01/2) | (17,086,180) | - | - | - | (17,086,180) | 372,021,004 | - | - | - |
| 2/24/2003 | TRANS TO 1FN01230 (1FN01/2) | (115,334,062) | - | - | - | (115,334,062) | 256,686,942 | - | - | - |
| 3/18/2003 | TRANS TO 1FN01230 (1FN01/2) | (1,886,554) | - | - | - | (1,886,554) | 254,800,388 | - | - | - |
| 3/24/2003 | TRANS FROM 1FN01230 (1FN01/2) | 153,207,842 | - | - | 153,207,842 | - | 408,008,230 | - | - | - |
| 5/9/2003 | TRANS FROM 1FN01230 (1FN01/2) | 3,098,704 | - | - | 3,098,704 | - | 411,106,934 | - | - | - |
| 5/21/2003 | TRANS FROM 1FN01230 (1FN01/2) | 12,730,124 | - | - | 12,730,124 | - | 423,837,058 | - | - | - |
| 5/30/2003 | TRANS FROM 1FN01230 (1FN01/2) | 2,839,638 | - | - | 2,839,638 | - | 426,676,696 | - | - | - |

MADC1374_00000093

Exhibit E

MADC1374_00000094

12-01512-cgm   Doc 1-5   Filed 04/12/12   Entered 04/12/12 19:55:11   Exhibit E   Pg 66 of 75

BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/2003 | TRANS FROM 1FN01230 (1FN012) | 55,138,378 | - | - | 55,138,378 | | 481,815,074 | - | - | - |
| 6/20/2003 | TRANS FROM 1FN01230 (1FN012) | 16,036,865 | - | - | 16,036,865 | | 497,871,939 | - | - | - |
| 6/24/2003 | TRANS FROM 1FN01230 (1FN012) | 20,093,123 | - | - | 20,093,123 | | 517,965,062 | - | - | - |
| 7/10/2003 | TRANS TO 1FN01230 (1FN012) | (1,052,588) | - | - | | (1,052,588) | 516,912,474 | - | - | - |
| 7/15/2003 | TRANS TO 1FN01230 (1FN012) | (13,369,798) | - | - | | (13,369,798) | 503,542,676 | - | - | - |
| 7/21/2003 | TRANS FROM 1FN01230 (1FN012) | 15,852,973 | - | - | 15,852,973 | | 519,395,649 | - | - | - |
| 8/15/2003 | TRANS TO 1 FN01230 (1FN012) | (25,229,678) | - | - | | (25,229,678) | 494,165,971 | - | - | - |
| 9/8/2003 | TRANS FROM 1FN01230 (1FN012) | 6,434,520 | - | - | 6,434,520 | | 500,600,491 | - | - | - |
| 9/10/2003 | TRANS FROM 1FN01230 (1FN012) | 647,856 | - | - | 647,856 | | 501,248,347 | - | - | - |
| 9/22/2003 | TRANS FROM 1FN01230 (1FN012) | 4,359,818 | - | - | 4,359,818 | | 505,608,165 | - | - | - |
| 10/6/2003 | TRANS FROM 1FN01230 (1FN012) | 2,136,968 | - | - | 2,136,968 | | 507,745,133 | - | - | - |
| 10/10/2003 | TRANS FROM 1FN01230 (1FN012) | 3,271,212 | - | - | 3,271,212 | | 511,016,345 | - | - | - |
| 10/14/2003 | TRANS FROM 1FN01230 (1FN012) | 680,368 | - | - | 680,368 | | 511,696,713 | - | - | - |
| 10/17/2003 | TRANS TO 1FN01230 (1FN012) | (316,624) | - | - | | (316,624) | 511,380,089 | - | - | - |
| 10/31/2003 | TRANS TO 1FN01230 (1FN012) | (7,640,784) | - | - | | (7,640,784) | 503,739,305 | - | - | - |
| 11/19/2003 | TRANS TO 1FN01230 (1FN012) | (5,343,966) | - | - | | (5,343,966) | 498,395,339 | - | - | - |
| 11/20/2003 | TRANS TO 1FN01230 (1FN012) | (4,885,971) | - | - | | (4,885,971) | 493,509,368 | - | - | - |
| 11/21/2003 | TRANS FROM 1FN01230 (1FN012) | (4,579,536) | - | - | | (4,579,536) | 488,929,832 | - | - | - |
| 12/12/2003 | TRANS TO 1FN01230 (1FN012) | (329,916) | - | - | | (329,916) | 488,599,916 | - | - | - |
| 12/22/2003 | TRANS FROM 1FN01230 (1FN012) | 8,083,452 | - | - | 8,083,452 | | 496,683,368 | - | - | - |
| 1/8/2004 | TRANS FROM 1FN01230 (1FN012) | 890,072 | - | - | 890,072 | | 497,573,440 | - | - | - |
| 1/9/2004 | TRANS FROM 1FN01230 (1FN012) | 2,155,062 | - | - | 2,155,062 | | 499,728,502 | - | - | - |
| 1/15/2004 | TRANS FROM 1FN01230 (1FN012) | 1,616,616 | - | - | 1,616,616 | | 501,345,118 | - | - | - |
| 1/22/2004 | TRANS FROM 1FN01230 (1FN012) | 10,739,925 | - | - | 10,739,925 | | 511,085,043 | - | - | - |
| 2/24/2004 | TRANS FROM 1FN01230 (1FN012) | 6,352,435 | - | - | 6,352,435 | | 517,437,478 | - | - | - |
| 4/8/2004 | TRANS FROM 1FN01230 (1FN012) | 3,437,800 | - | - | 3,437,800 | | 520,875,278 | - | - | - |
| 4/19/2004 | TRANS TO 1FN01230 (1FN012) | (3,852,430) | - | - | | (3,852,430) | 517,022,848 | - | - | - |
| 4/26/2004 | TRANS TO 1FN01230 (1FN012) | (9,618,770) | - | - | | (9,618,770) | 507,404,078 | - | - | - |
| 5/18/2004 | TRANS TO 1FN01230 (1FN012) | (99,542,145) | - | - | | (99,542,145) | 407,861,933 | - | - | - |
| 5/24/2004 | TRANS FROM 1FN01230 (1FN012) | 2,534,880 | - | - | 2,534,880 | | 410,396,813 | - | - | - |
| 6/8/2004 | TRANS FROM 1FN01230 (1FN012) | 11,281,522 | - | - | 11,281,522 | | 421,678,335 | - | - | - |
| 6/16/2004 | TRANS TO 1FN01230 (1FN012) | (23,618,008) | - | - | | (23,618,008) | 398,060,327 | - | - | - |
| 6/18/2004 | TRANS FROM 1FN01230 (1FN012) | 9,522,049 | - | - | 9,522,049 | | 407,582,376 | - | - | - |
| 6/24/2004 | TRANS TO 1FN01230 (1FN012) | (892,934) | - | - | | (892,934) | 406,689,442 | - | - | - |
| 6/25/2004 | TRANS FROM 1FN01230 (1FN012) | 1,668,096 | - | - | 1,668,096 | | 408,357,538 | - | - | - |
| 8/18/2004 | TRANS FROM 1FN01230 (1FN012) | 2,743,400 | - | - | 2,743,400 | | 411,100,938 | - | - | - |
| 8/20/2004 | TRANS TO 1FN01230 (1FN012) | (1,292,976) | - | - | | (1,292,976) | 409,807,962 | - | - | - |
| 8/23/2004 | TRANS FROM 1FN01230 (1FN012) | 23,690,004 | - | - | 23,690,004 | | 433,497,966 | - | - | - |
| 9/20/2004 | TRANS FROM 1FN01230 (1FN012) | 21,179,685 | - | - | 21,179,685 | | 454,677,651 | - | - | - |
| 11/4/2004 | TRANS FROM 1FN01230 (1FN012) | 2,962,832 | - | - | 2,962,832 | | 457,640,483 | - | - | - |
| 11/5/2004 | TRANS TO 1FN01230 (1FN012) | (112,728) | - | - | | (112,728) | 457,527,755 | - | - | - |
| 11/15/2004 | TRANS FROM 1FN01230 (1FN012) | 42,036,784 | - | - | 42,036,784 | | 499,564,539 | - | - | - |
| 12/14/2004 | TRANS TO 1FN01230 (1FN012) | (90,648) | - | - | | (90,648) | 499,473,891 | - | - | - |
| 12/20/2004 | TRANS FROM 1FN01230 (1FN012) | 4,430,421 | - | - | 4,430,421 | | 503,904,312 | - | - | - |
| 1/28/2005 | TRANS TO 1FN01230 (1FN012) | (90,968) | - | - | | (90,968) | 503,813,344 | - | - | - |
| 2/16/2005 | TRANS FROM 1FN01230 (1FN012) | 58,943,400 | - | - | 58,943,400 | | 567,343,970 | - | - | - |
| 3/8/2005 | TRANS FROM 1FN01230 (1FN012) | 4,587,226 | - | - | 4,587,226 | | 557,469,878 | - | - | - |
| 3/14/2005 | TRANS TO 1FN01230 (1FN012) | (9,874,092) | - | - | | (9,874,092) | 551,198,322 | - | - | - |
| 3/15/2005 | TRANS TO 1FN01230 (1FN012) | (6,271,556) | - | - | | (6,271,556) | 546,853,851 | - | - | - |
| 5/20/2005 | TRANS TO 1FN01230 (1FN012) | (4,246,471) | - | - | | (4,246,471) | 542,625,381 | - | - | - |
| 5/23/2005 | TRANS TO 1FN01230 (1FN012) | (3,328,560) | - | - | | (3,328,560) | 545,096,379 | - | - | - |
| 6/24/2005 | TRANS FROM 1FN01230 (1FN012) | 7,249,018 | - | - | 7,249,018 | | 552,745,397 | - | - | - |
| 6/27/2005 | TRANS FROM 1FN01230 (1FN012) | 1,873,088 | - | - | 1,873,088 | | 552,512,965 | - | - | - |
| 6/28/2005 | TRANS TO 1FN01230 (1FN012) | (232,432) | - | - | | (232,432) | 542,482,649 | - | - | - |
| 9/8/2005 | TRANS TO 1FN01230 (1FN012) | (10,030,316) | - | - | | (10,030,316) | 533,750,681 | - | - | - |
| 9/9/2005 | TRANS TO 1FN01230 (1FN012) | (8,731,968) | - | - | | (8,731,968) | 533,270,073 | - | - | - |
| 9/13/2005 | TRANS FROM 1FN01230 (1FN012) | 1,678,644 | - | - | 1,678,644 | | 534,948,717 | - | - | - |
| 9/13/2005 | TRANS TO 1FN01230 (1FN012) | (470,608) | - | - | | (470,608) | 536,313,565 | - | - | - |
| 9/19/2005 | TRANS TO 1FN01230 (1FN012) | 1,354,848 | - | - | 1,354,848 | | 534,365,401 | - | - | - |

Page 3 of 6 - 1FN069

Exhibit E

MADC1374_00000095

BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2005 | TRANS TO 1FN01230 (1FN012) | (10,720,645) | - | - | - | (10,720,645) | 523,644,756 | - | - | - |
| 9/23/2005 | TRANS FROM 1FN01230 (1FN012) | (16,778,475) | - | - | - | (16,778,475) | 506,866,281 | - | - | - |
| 9/27/2005 | TRANS TO 1FN01230 (1FN012) | (11,399,736) | - | - | - | (11,399,736) | 495,466,545 | - | - | - |
| 10/7/2005 | TRANS TO 1FN01230 (1FN012) | (3,035,448) | - | - | - | (3,035,448) | 492,431,097 | - | - | - |
| 10/11/2005 | TRANS TO 1FN01230 (1FN012) | (927,968) | - | - | - | (927,968) | 491,503,129 | - | - | - |
| 10/14/2005 | TRANS FROM 1FN01230 (1FN012) | 107,160 | - | - | 107,160 | - | 491,610,289 | - | - | - |
| 10/17/2005 | TRANS TO 1FN01230 (1FN012) | (2,661,812) | - | - | - | (2,661,812) | 488,948,477 | - | - | - |
| 10/21/2005 | TRANS TO 1FN01230 (1FN012) | (11,377,356) | - | - | - | (11,377,356) | 477,571,121 | - | - | - |
| 11/17/2005 | TRANS FROM 1FN01230 (1FN012) | 635,694 | - | - | 635,694 | - | 478,206,815 | - | - | - |
| 11/17/2005 | TRANS FROM 1FN01230 (1FN012) | 33,005,044 | - | - | 33,005,044 | - | 511,211,859 | - | - | - |
| 12/16/2005 | TRANS FROM 1FN01230 (1FN012) | 32,110,560 | - | - | 32,110,560 | - | 543,322,419 | - | - | - |
| 12/19/2005 | TRANS FROM 1FN01230 (1FN012) | 8,333,073 | - | - | 8,333,073 | - | 551,655,492 | - | - | - |
| 1/10/2006 | TRANS FROM 1FN01230 (1FN012) | (3,584,938) | - | - | - | (3,584,938) | 548,070,554 | - | - | - |
| 1/11/2006 | TRANS FROM 1FN01230 (1FN012) | 1,234,334 | - | - | 1,234,334 | - | 549,304,888 | - | - | - |
| 1/13/2006 | TRANS FROM 1FN01230 (1FN012) | 3,297 | - | - | 3,297 | - | 549,308,185 | - | - | - |
| 1/23/2006 | TRANS TO 1FN01230 (1FN012) | (13,497,124) | - | - | - | (13,497,124) | 535,811,061 | - | - | - |
| 1/31/2006 | TRANS TO 1FN01230 (1FN012) | (6,452,192) | - | - | - | (6,452,192) | 529,358,869 | - | - | - |
| 2/16/2006 | TRANS FROM 1FN01230 (1FN012) | (14,685,664) | - | - | - | (14,685,664) | 514,673,205 | - | - | - |
| 3/8/2006 | TRANS FROM 1FN01230 (1FN012) | (4,195,904) | - | - | - | (4,195,904) | 510,477,301 | - | - | - |
| 3/10/2006 | TRANS TO 1FN01230 (1FN012) | (34,176) | - | - | - | (34,176) | 510,443,125 | - | - | - |
| 3/16/2006 | TRANS FROM 1FN01230 (1FN012) | 886,512 | - | - | 886,512 | - | 511,329,637 | - | - | - |
| 3/22/2006 | TRANS FROM 1FN01230 (1FN012) | 7,019,942 | - | - | 7,019,942 | - | 518,349,579 | - | - | - |
| 3/28/2006 | TRANS FROM 1FN01230 (1FN012) | 7,394,926 | - | - | 7,394,926 | - | 525,744,505 | - | - | - |
| 3/29/2006 | TRANS FROM 1FN01230 (1FN012) | 6,928,176 | - | - | 6,928,176 | - | 532,672,681 | - | - | - |
| 3/30/2006 | TRANS FROM 1FN01230 (1FN012) | 2,955,558 | - | - | 2,955,558 | - | 535,628,239 | - | - | - |
| 4/5/2006 | TRANS FROM 1FN01230 (1FN012) | 3,410,568 | - | - | 3,410,568 | - | 539,038,807 | - | - | - |
| 4/6/2006 | TRANS FROM 1FN01230 (1FN012) | 3,601,568 | - | - | 3,601,568 | - | 542,640,375 | - | - | - |
| 4/7/2006 | TRANS FROM 1FN01230 (1FN012) | 3,121,480 | - | - | 3,121,480 | - | 545,761,855 | - | - | - |
| 4/13/2006 | TRANS TO 1FN01230 (1FN012) | (757,134) | - | - | - | (757,134) | 545,004,721 | - | - | - |
| 4/21/2006 | TRANS FROM 1FN01230 (1FN012) | (27,818,065) | - | - | - | (27,818,065) | 517,186,656 | - | - | - |
| 5/4/2006 | TRANS FROM 1FN01230 (1FN012) | 68,586 | [2] | - | - | - | - | 517,186,656 | - | - | - |
| 5/10/2006 | TRANS FROM 1FN01230 (1FN012) | 10,342,110 | [2] | - | - | - | - | 517,186,656 | - | - | - |
| 5/19/2006 | TRANS FROM 1FN01230 (1FN012) | 879,244 | [2] | - | - | - | - | 517,186,656 | - | - | - |
| 5/30/2006 | TRANS TO 1FN01230 (1FN012) | (34,366,972) | - | - | - | (34,366,972) | 482,819,684 | - | - | - |
| 6/15/2006 | TRANS TO 1FN01230 (1FN012) | (22,017,300) | - | - | - | (22,017,300) | 460,802,384 | - | - | - |
| 6/16/2006 | TRANS TO 1FN01230 (1FN012) | (33,017,592) | - | - | - | (33,017,592) | 427,784,792 | - | - | - |
| 6/19/2006 | TRANS FROM 1FN01230 (1FN012) | (33,404,902) | - | - | - | (33,404,902) | 394,379,890 | - | - | - |
| 7/14/2006 | TRANS FROM 1FN01230 (1FN012) | 2,734,112 | - | - | 2,734,112 | - | 397,114,002 | - | - | - |
| 7/21/2006 | TRANS TO 1FN01230 (1FN012) | (19,839,884) | - | - | - | (19,839,884) | 377,274,118 | - | - | - |
| 8/17/2006 | TRANS FROM 1FN01230 (1FN012) | 38,509,970 | - | - | 38,509,970 | - | 415,784,088 | - | - | - |
| 9/15/2006 | TRANS FROM 1FN01230 (1FN012) | 24,585,620 | - | - | 24,585,620 | - | 440,369,708 | - | - | - |
| 9/26/2006 | TRANS FROM 1FN01230 (1FN012) | 9,592,330 | - | - | 9,592,330 | - | 449,962,038 | - | - | - |
| 9/27/2006 | TRANS FROM 1FN01230 (1FN012) | 4,950,880 | - | - | 4,950,880 | - | 454,912,918 | - | - | - |
| 10/26/2006 | TRANS FROM 1FN01230 (1FN012) | 3,616,086 | - | - | 3,616,086 | - | 458,529,004 | - | - | - |
| 10/27/2006 | TRANS FROM 1FN01230 (1FN012) | 778,700 | - | - | 778,700 | - | 459,307,704 | - | - | - |
| 2/20/2007 | TRANS FROM 1FN01230 (1FN012) | 1,395,070 | - | - | 1,395,070 | - | 506,231,719 | - | - | - |
| 2/22/2007 | TRANS FROM 1FN01230 (1FN012) | 2,281,635 | - | - | 2,281,635 | - | 510,513,354 | - | - | - |
| 2/23/2007 | TRANS FROM 1FN01230 (1FN012) | 1,008,928 | - | - | 1,008,928 | - | 511,522,282 | - | - | - |
| 3/9/2007 | TRANS FROM 1FN01230 (1FN012) | (92,721,384) | - | - | - | (92,721,384) | 418,800,898 | - | - | - |
| 3/12/2007 | TRANS TO 1FN01230 (1FN012) | (22,235,796) | - | - | - | (22,235,796) | 396,565,102 | - | - | - |
| 3/19/2007 | TRANS TO 1FN01230 (1FN012) | (17,581,608) | - | - | - | (17,581,608) | 378,983,494 | - | - | - |
| 3/20/2007 | TRANS FROM 1FN01230 (1FN012) | 12,165,052 | - | - | 12,165,052 | - | 391,148,546 | - | - | - |

Exhibit E

MADC1374_00000096

**BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/26/2007 | TRANS FROM 1FN01230 (1FN012) | 31,851,227 | - | - | 31,851,227 | | 422,009,773 | - | - | - |
| 3/27/2007 | TRANS TO 1FN01230 (1FN012) | (3,716,001) | - | - | | (3,716,001) | 419,283,772 | - | - | - |
| 3/28/2007 | TRANS TO 1FN01230 (1FN012) | (3,516,480) | - | - | | (3,516,480) | 415,767,292 | - | - | - |
| 4/19/2007 | TRANS FROM 1FN01230 (1FN012) | 1,128,240 | - | - | 1,128,240 | | 416,895,532 | - | - | - |
| 4/20/2007 | TRANS FROM 1FN01230 (1FN012) | 1,334,235 | - | - | 1,334,235 | | 418,229,767 | - | - | - |
| 4/25/2007 | TRANS TO 1FN01230 (1FN012) | (11,421,944) | - | - | | (11,421,944) | 406,807,823 | - | - | - |
| 5/21/2007 | TRANS FROM 1FN01230 (1FN012) | 37,493,232 | - | - | 37,493,232 | | 444,301,055 | - | - | - |
| 6/15/2007 | TRANS FROM 1FN01230 (1FN012) | 4,647,552 | - | - | 4,647,552 | | 448,948,607 | - | - | - |
| 6/21/2007 | TRANS FROM 1FN01230 (1FN012) | 14,977,242 | - | - | 14,977,242 | | 463,925,849 | - | - | - |
| 6/21/2007 | TRANS TO 1FN01230 (1FN012) | (14,977,242) | - | - | | (14,977,242) | 448,948,607 | - | - | - |
| 6/21/2007 | CXL TRANS TO 1FN01230 (1FN012) | 14,977,242 | - | - | 14,977,242 | | 463,925,849 | - | - | - |
| 6/22/2007 | TRANS FROM 1FN01230 (1FN012) | 10,313,424 | - | - | 10,313,424 | | 474,239,273 | - | - | - |
| 6/25/2007 | TRANS FROM 1FN01230 (1FN012) | 13,833,270 | - | - | 13,833,270 | | 488,072,543 | - | - | - |
| 8/6/2007 | TRANS FROM 1FN01230 (1FN012) | 5,453,034 | - | - | 5,453,034 | | 493,525,577 | - | - | - |
| 8/21/2007 | TRANS TO 1FN01230 (1FN012) | (45,035,873) | - | - | | (45,035,873) | 448,489,704 | - | - | - |
| 9/7/2007 | TRANS TO 1FN01230 (1FN012) | (4,242,624) | - | - | | (4,242,624) | 444,247,080 | - | - | - |
| 9/7/2007 | TRANS FROM 1FN01230 (1FN012) | 2,942,534 | - | - | 2,942,534 | | 447,189,614 | - | - | - |
| 9/18/2007 | TRANS TO 1FN01230 (1FN012) | (3,268,762) | - | - | | (3,268,762) | 443,920,852 | - | - | - |
| 9/24/2007 | TRANS FROM 1FN01230 (1FN012) | 42,476,389 | - | - | 42,476,389 | | 486,397,241 | - | - | - |
| 9/25/2007 | TRANS FROM 1FN01230 (1FN012) | 30,404,772 | - | - | 30,404,772 | | 516,802,013 | - | - | - |
| 9/26/2007 | TRANS FROM 1FN01230 (1FN012) | 28,915,450 | - | - | 28,915,450 | | 545,717,463 | - | - | - |
| 10/31/2007 | TRANS TO 1FN01230 (1FN012) | (470,972) | - | - | | (470,972) | 545,246,491 | - | - | - |
| 11/7/2007 | TRANS FROM 1FN01230 (1FN012) | 8,333,334 | - | - | 8,333,334 | | 553,579,825 | - | - | - |
| 11/8/2007 | TRANS TO 1FN01230 (1FN012) | (23,057,406) | - | - | | (23,057,406) | 530,522,419 | - | - | - |
| 11/15/2007 | TRANS FROM 1FN01230 (1FN012) | 5,374,844 | - | - | 5,374,844 | | 535,897,263 | - | - | - |
| 11/21/2007 | TRANS TO 1FN01230 (1FN012) | (5,214,610) | - | - | | (5,214,610) | 530,682,653 | - | - | - |
| 11/29/2007 | TRANS FROM 1FN01230 (1FN012) | 24,491,805 | - | - | 24,491,805 | | 555,174,458 | - | - | - |
| 11/30/2007 | TRANS TO 1FN01230 (1FN012) | (79,064,709) | - | - | | (79,064,709) | 476,109,749 | - | - | - |
| 12/11/2007 | TRANS FROM 1FN01230 (1FN012) | 1,702,722 | - | - | 1,702,722 | | 477,812,471 | - | - | - |
| 12/11/2007 | TRANS FROM 1FN01230 (1FN012) | 1,702,722 | - | - | 1,702,722 | | 479,515,193 | - | - | - |
| 12/11/2007 | CANCEL TRANS FROM 1FN01230 (1FN012) | (1,702,722) | - | - | | (1,702,722) | 477,812,471 | - | - | - |
| 12/20/2007 | TRANS TO 1FN01230 (1FN012) | (12,326,748) | - | - | | (12,326,748) | 465,485,723 | - | - | - |
| 1/28/2008 | TRANS FROM 1FN01230 (1FN012) | 7,077,370 | - | - | 7,077,370 | | 472,563,093 | - | - | - |
| 2/20/2008 | TRANS FROM 1FN01230 (1FN012) | 32,855,870 | - | - | 32,855,870 | | 505,418,963 | - | - | - |
| 2/21/2008 | TRANS TO 1FN01230 (1FN012) | (7,217,980) | - | - | | (7,217,980) | 498,200,983 | - | - | - |
| 3/7/2008 | TRANS TO 1FN01230 (1FN012) | (29,246,880) | - | - | | (29,246,880) | 468,954,103 | - | - | - |
| 4/4/2008 | TRANS FROM 1FN01230 (1FN012) | 18,562,670 | - | - | 18,562,670 | | 487,516,773 | - | - | - |
| 4/7/2008 | TRANS TO 1FN01230 (1FN012) | (36,640,730) | - | - | | (36,640,730) | 450,876,043 | - | - | - |
| 4/23/2008 | TRANS FROM 1FN01230 (1FN012) | 84,280 | - | - | 84,280 | | 450,960,323 | - | - | - |
| 5/9/2008 | TRANS FROM 1FN01230 (1FN012) | 881,140 | - | - | 881,140 | | 451,841,463 | - | - | - |
| 5/16/2008 | TRANS FROM 1FN01230 (1FN012) | 22,355,270 | - | - | 22,355,270 | | 474,196,733 | - | - | - |
| 5/19/2008 | TRANS TO 1FN01230 (1FN012) | (12,278,930) | - | - | | (12,278,930) | 461,917,803 | - | - | - |
| 5/23/2008 | TRANS FROM 1FN01230 (1FN012) | 18,119,599 | - | - | 18,119,599 | | 480,037,402 | - | - | - |
| 5/23/2008 | TRANS TO 1FN01230 (1FN012) | (57,883,559) | - | - | | (57,883,559) | 422,153,843 | - | - | - |
| 7/21/2008 | TRANS FROM 1FN01230 (1FN012) | 13,277,313 | - | - | 13,277,313 | | 435,431,156 | - | - | - |
| 7/22/2008 | TRANS TO 1FN01230 (1FN012) | (31,153,617) | - | - | | (31,153,617) | 404,277,539 | - | - | - |
| 7/23/2008 | TRANS FROM 1FN01230 (1FN012) | 38,922,534 | - | - | 38,922,534 | | 443,200,073 | - | - | - |
| 8/8/2008 | TRANS FROM 1FN01230 (1FN012) | 20,812,383 | - | - | 20,812,383 | | 464,012,456 | - | - | - |
| 8/11/2008 | TRANS TO 1FN01230 (1FN012) | (38,948,517) | - | - | | (38,948,517) | 425,063,939 | - | - | - |
| 8/13/2008 | TRANS FROM 1FN01230 (1FN012) | 3,738,696 | - | - | 3,738,696 | | 428,802,635 | - | - | - |
| 8/18/2008 | TRANS FROM 1FN01230 (1FN012) | 26,006,133 | - | - | 26,006,133 | | 454,808,768 | - | - | - |
| 9/10/2008 | TRANS FROM 1FN01230 (1FN012) | 4,024,396 | - | - | 4,024,396 | | 458,833,164 | - | - | - |
| 9/11/2008 | TRANS TO 1FN01230 (1FN012) | (19,324,694) | - | - | | (19,324,694) | 439,508,470 | - | - | - |
| 9/15/2008 | TRANS TO 1FN01230 (1FN012) | (57,001,728) | - | - | | (57,001,728) | 382,506,742 | - | - | - |
| 9/19/2008 | TRANS TO 1FN01230 (1FN012) | (56,776,950) | - | - | | (56,776,950) | 325,729,792 | - | - | - |
| 11/6/2008 | TRANS FROM 1FN01230 (1FN012) | 578,138 | - | - | 578,138 | | 326,307,930 | - | - | - |
| 11/6/2008 | TRANS TO 1FN01230 (1FN012) | (14,881,874) | - | - | | (14,881,874) | 311,426,056 | - | - | - |
| 11/10/2008 | TRANS FROM 1FN01230 (1FN012) | 9,848,202 | - | - | 9,848,202 | | 321,274,258 | - | - | - |
| 11/10/2008 | TRANS TO 1FN01230 (1FN012) | (295,937,598) | - | - | | (295,937,598) | 25,336,660 | - | - | - |
| 11/25/2008 | TRANS TO 1FN01230 (1FN012) | (11,384,758) | - | - | | (11,384,758) | 13,951,902 | - | - | - |

Exhibit E

12-01512-cgm   Doc 1-5   Filed 04/12/12   Entered 04/12/12 19:55:11   Exhibit E   Pg
69 of 75

**BLMIS ACCOUNT NO. 1FN069 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total:** | | | $  15,000,000 | $          - | $  2,377,375,418 | $  (2,378,423,515) | $  13,951,902 | $          - | $          - | $          - |

[1] Although BLMIS statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred.  Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

[3] Although BLMIS statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

MADC1374_00000097

Exhibit E

MADC1374_00000098

12-01512-cgm    Doc 1-5    Filed 04/12/12    Entered 04/12/12 19:55:11    Exhibit E    Pg
70 of 75

**BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/1995 | TRANS FROM 1FN04530 (1FN045) | 1,249,275 | - | - | 1,249,275 | - | 1,249,275 | - | - | - |
| 2/28/1995 | TRANS FROM 1FN04530 (1FN045) | 1,376,200 | - | - | 1,376,200 | - | 2,625,475 | - | - | - |
| 3/31/1995 | TRANS FROM 1FN04530 (1FN045) | 1,692,380 | - | - | 1,692,380 | - | 4,317,855 | - | - | - |
| 4/28/1995 | TRANS FROM 1FN04530 (1FN045) | 4,362,250 | - | - | 4,362,250 | - | 8,680,105 | - | - | - |
| 5/31/1995 | TRAN FROM 1FN04530 (1FN045) | 2,204,436 | - | - | 2,204,436 | - | 10,884,541 | - | - | - |
| 6/30/1995 | TRANS FROM 1FN04530 (1FN045) | 3,460,484 | - | - | 3,460,484 | - | 14,345,025 | - | - | - |
| 7/31/1995 | TRANS FROM 1FN045-30 (1FN045) | 1,066,657 | - | - | 1,066,657 | - | 15,411,682 | - | - | - |
| 8/28/1995 | TRANS TO 1FN04530 (1FN045) | (5,762) | - | - | - | (5,762) | 15,405,919 | - | - | - |
| 9/29/1995 | TRANS FROM 1FN04530 (1FN045) | 2,301,677 | - | - | 2,301,677 | - | 17,707,596 | - | - | - |
| 10/27/1995 | TRANS FROM 1FN04530 (1FN045) | 261,954 | - | - | 261,954 | - | 17,969,550 | - | - | - |
| 11/24/1995 | TRANS FROM 1FN04530 (1FN045) | 471,634 | - | - | 471,634 | - | 18,441,184 | - | - | - |
| 12/29/1995 | TRANS FROM 1FN04530 (1FN045) | 5,577,776 | - | - | 5,577,776 | - | 24,018,960 | - | - | - |
| 1/31/1996 | TRANS FROM 1FN04530 (1FN045) | 71,650 | - | - | 71,650 | - | 24,090,610 | - | - | - |
| 2/29/1996 | TRANS FROM 1FN04530 (1FN045) | 7,585,905 | - | - | 7,585,905 | - | 31,676,515 | - | - | - |
| 3/29/1996 | TRANS TO 1FN04530 (1FN045) | (1,828,882) | - | - | - | (1,828,882) | 29,847,633 | - | - | - |
| 4/30/1996 | TRANS TO 1FN04530 (1FN045) | (868,793) | - | - | - | (868,793) | 28,978,840 | - | - | - |
| 5/31/1996 | TRANS TO 1FN04530 (1FN045) | (1,758,480) | - | - | - | (1,758,480) | 27,220,360 | - | - | - |
| 6/28/1996 | TRANS TO 1FN04530 (1FN045) | (70,676) | - | - | - | (70,676) | 27,149,684 | - | - | - |
| 7/31/1996 | TRANS TO 1FN04530 (1FN045) | (7,437,859) | - | - | - | (7,437,859) | 19,711,826 | - | - | - |
| 8/30/1996 | TRANS FROM 1FN04530 (1FN045) | 4,182,376 | - | - | 4,182,376 | - | 23,894,202 | - | - | - |
| 9/30/1996 | TRANS FROM 1FN04530 (1FN045) | 3,647,768 | - | - | 3,647,768 | - | 27,541,970 | - | - | - |
| 10/31/1996 | TRANS FROM 1FN04530 (1FN045) | 1,122,735 | - | - | 1,122,735 | - | 28,664,705 | - | - | - |
| 11/29/1996 | TRANS FROM 1FN04530 (1FN045) | 3,570,921 | - | - | 3,570,921 | - | 32,235,625 | - | - | - |
| 12/31/1996 | TRANS FROM 1FN04530 (1FN045) | 680,538 | - | - | 680,538 | - | 32,916,163 | - | - | - |
| 1/31/1997 | TRANS FROM 1FN04530 (1FN045) | 4,183,823 | - | - | 4,183,823 | - | 37,099,986 | - | - | - |
| 2/28/1997 | TRANS FROM 1FN04530 (1FN045) | 3,551,975 | - | - | 3,551,975 | - | 40,651,961 | - | - | - |
| 3/31/1997 | TRANS TO 1FN04530 (1FN045) | (2,325,993) | - | - | - | (2,325,993) | 38,625,968 | - | - | - |
| 4/30/1997 | TRANS TO 1FN04530 (1FN045) | (9,453,364) | - | - | - | (9,453,364) | 29,172,604 | - | - | - |
| 5/30/1997 | TRANS FROM 1FN04530 (1FN045) | 3,326,923 | - | - | 3,326,923 | - | 32,499,527 | - | - | - |
| 6/30/1997 | TRANS FROM 1FN04530 (1FN045) | 4,080,019 | - | - | 4,080,019 | - | 36,579,546 | - | - | - |
| 7/31/1997 | TRANS FROM 1FN04530 (1FN045) | 6,006,758 | - | - | 6,006,758 | - | 42,586,304 | - | - | - |
| 8/29/1997 | TRANS TO 1FN04530 (1FN045) | (92,008) | - | - | - | (92,008) | 42,494,296 | - | - | - |
| 9/30/1997 | TRANS FROM 1FN04530 (1FN045) | 428,150 | - | - | 428,150 | - | 42,922,446 | - | - | - |
| 10/31/1997 | TRANS TO 1FN04530 (1FN045) | (1,887,720) | - | - | - | (1,887,720) | 41,034,726 | - | - | - |
| 11/28/1997 | TRANS FROM 1FN04530 (1FN045) | 6,228,887 | - | - | 6,228,887 | - | 47,263,613 | - | - | - |
| 12/31/1997 | TRANS TO 1FN04530 (1FN045) | (4,341,967) | - | - | - | (4,341,967) | 42,921,646 | - | - | - |
| 1/30/1998 | TRANS TO 1FN04530 (1FN045) | (1,791,004) | - | - | - | (1,791,004) | 41,130,643 | - | - | - |
| 2/27/1998 | TRANS FROM 1FN04530 (1FN045) | 24,281,577 | - | - | 24,281,577 | - | 65,412,220 | - | - | - |
| 3/31/1998 | TRANS FROM 1FN04530 (1FN045) | 4,492,195 | - | - | 4,492,195 | - | 69,904,414 | - | - | - |
| 4/30/1998 | TRANS FROM 1FN04530 (1FN045) | 16,869,760 | - | - | 16,869,760 | - | 86,774,174 | - | - | - |
| 5/27/1998 | TRANS TO 1FN04530 (1FN045) | (2,204,588) | - | - | - | (2,204,588) | 84,569,586 | - | - | - |
| 5/29/1998 | TRANS FROM 1FN04530 (1FN045) | 32,916 | - | - | 32,916 | - | 84,602,502 | - | - | - |
| 6/29/1998 | TRANS TO 1FN04530 (1FN045) | (8,041,000) | - | - | - | (8,041,000) | 76,561,502 | - | - | - |
| 7/29/1998 | TRANS FROM 1FN04530 (1FN045) | 51,013,560 | - | - | 51,013,560 | - | 127,575,062 | - | - | - |
| 8/31/1998 | TRANS FROM 1FN04530 (1FN045) | 1,583,810 | - | - | 1,583,810 | - | 129,158,872 | - | - | - |
| 9/30/1998 | TRANS TO 1FN04530 (1FN045) | (68,294,974) | - | - | - | (68,294,974) | 60,863,898 | - | - | - |
| 11/30/1998 | TRANS FROM 1FN04530 (1FN045) | 45,133,096 | - | - | 45,133,096 | - | 105,996,994 | - | - | - |
| 12/31/1998 | TRANS TO 1FN04530 (1FN045) | (6,598,356) | - | - | - | (6,598,356) | 99,398,638 | - | - | - |
| 1/29/1999 | TRANS FROM 1FN04530 (1FN045) | 161,399 | - | - | 161,399 | - | 99,560,037 | - | - | - |
| 2/24/1999 | TRANS TO 1FN04530 (1FN045) | (10,852,082) | - | - | - | (10,852,082) | 88,707,955 | - | - | - |
| 3/24/1999 | TRANS TO 1FN04530 (1FN045) | (377,252) | - | - | - | (377,252) | 88,330,703 | - | - | - |
| 3/31/1999 | TRANS FROM 1FN04530 (1FN045) | 2,236,948 | - | - | 2,236,948 | - | 90,567,651 | - | - | - |
| 3/10/1999 | TRANS TO 1FN04530 (1FN045) | (2,198,048) | - | - | - | (2,198,048) | 88,369,603 | - | - | - |
| 3/11/1999 | TRANS FROM 1FN04530 (1FN045) | 27,692,044 | - | - | 27,692,044 | - | 116,061,646 | - | - | - |
| 3/26/1999 | TRANS FROM 1FN04530 (1FN045) | 475,508 | - | - | 475,508 | - | 116,537,154 | - | - | - |
| 4/22/1999 | TRANS FROM 1FN04530 (1FN045) | 3,067,262 | - | - | 3,067,262 | - | 119,604,416 | - | - | - |
| 4/30/1999 | TRANS TO 1FN04530 (1FN045) | (5,553,562) | - | - | - | (5,553,562) | 114,050,854 | - | - | - |
| 5/27/1999 | TRANS FROM 1FN04530 (1FN045) | 887,603 | - | - | 887,603 | - | 114,938,457 | - | - | - |
| 5/13/1999 | TRANS TO 1FN04530 (1FN045) | (4,387,293) | - | - | - | (4,387,293) | 110,551,165 | - | - | - |
| 6/14/1999 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 120,551,165 | - | - | - |

Exhibit E

12-01512-cgm   Doc 1-5   Filed 04/12/12   Entered 04/12/12 19:55:11   Exhibit E   Pg 71 of 75

**BLMIS ACCOUNT NO. 1FN070-FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL**

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/1999 | TRANS TO 1FN0450 (1FN045) | (10,000,000) | - | - | - | (10,000,000) | 110,551,165 | - | - | - |
| 6/30/1999 | TRANS FROM 1FN0450 (1FN045) | 14,364,776 | - | - | 14,364,776 | - | 124,915,941 | - | - | - |
| 7/28/1999 | TRANS FROM 1FN0450 (1FN045) | 34,926,904 | - | - | 34,926,904 | - | 159,842,845 | - | - | - |
| 7/30/1999 | TRANS FROM 1FN0450 (1FN045) | 431,292 | - | - | 431,292 | - | 160,274,137 | - | - | - |
| 8/30/1999 | TRANS FROM 1FN0450 (1FN045) | 8,332,720 | - | - | 8,332,720 | - | 168,606,857 | - | - | - |
| 9/30/1999 | TRANS TO 1FN0450 (1FN045) | (6,330,788) | - | - | - | (6,330,788) | 162,276,069 | - | - | - |
| 10/18/1999 | TRANS TO 1FN0450 (1FN045) | (75,458,175) | - | - | - | (75,458,175) | 86,817,894 | - | - | - |
| 11/10/1999 | TRANS FROM 1FN0450 (1FN045) | 175,338 | - | - | 175,338 | - | 86,993,232 | - | - | - |
| 11/18/1999 | TRANS TO 1FN0450 (1FN045) | (827,544) | - | - | - | (827,544) | 86,165,688 | - | - | - |
| 11/22/1999 | TRANS TO 1FN0450 (1FN045) | (1,018,419) | - | - | - | (1,018,419) | 85,147,269 | - | - | - |
| 11/29/1999 | TRANS FROM 1FN0450 (1FN045) | 30,027,250 | - | - | 30,027,250 | - | 115,174,519 | - | - | - |
| 1/25/2000 | TRANS FROM 1FN0450 (1FN045) | 14,403,016 | - | - | 14,403,016 | - | 129,577,535 | - | - | - |
| 2/25/2000 | TRANS TO 1FN0450 (1FN045) | (82,774,692) | - | - | - | (82,774,692) | 46,802,843 | - | - | - |
| 3/14/2000 | TRANS TO 1FN0450 (1FN045) | (9,473,827) | - | - | - | (9,473,827) | 37,329,016 | - | - | - |
| 4/20/2000 | TRANS FROM 1FN0450 (1FN045) | 41,062,072 | - | - | 41,062,072 | - | 78,391,088 | - | - | - |
| 4/20/2000 | TRANS TO 1FN0450 (1FN045) | (23,687,730) | - | - | - | (23,687,730) | 54,703,358 | - | - | - |
| 5/11/2000 | TRANS TO 1FN0450 (1FN045) | (19,885,524) | - | - | - | (19,885,524) | 34,817,834 | - | - | - |
| 5/24/2000 | TRANS TO 1FN0450 (1FN045) | (1,858,970) | - | - | - | (1,858,970) | 32,958,865 | - | - | - |
| 6/19/2000 | TRANS FROM 1FN0450 (1FN045) | 2,174,646 | - | - | 2,174,646 | - | 35,133,511 | - | - | - |
| 7/31/2000 | TRANS TO 1FN0450 (1FN045) | (6,258,353) | - | - | - | (6,258,353) | 28,875,157 | - | - | - |
| 8/15/2000 | TRANS TO 1FN0450 (1FN045) | (322,414) | - | - | - | (322,414) | 28,552,744 | - | - | - |
| 9/18/2000 | TRANS FROM 1FN0450 (1FN045) | 96,815 | - | - | 96,815 | - | 28,649,558 | - | - | - |
| 9/18/2000 | TRANS TO 1FN0450 (1FN045) | (22,063,234) | - | - | - | (22,063,234) | 6,586,325 | - | - | - |
| 9/29/2000 | TRANS FROM 1FN0450 (1FN045) | 10 | - | - | 10 | - | 6,586,335 | - | - | - |
| 10/16/2000 | TRANS TO 1FN0450 (1FN045) | (126,650,554) [3] | - | - | - | (6,586,335) | - | - | - | - |
| 10/31/2000 | TRANS FROM 1FN0450 (1FN045) | 9,919,992 | - | - | 9,919,992 | - | 9,919,992 | - | - | - |
| 11/30/2000 | TRANS TO 1FN0450 (1FN045) | (444,510) | - | - | - | (444,510) | 9,475,482 | - | - | - |
| 12/29/2000 | TRANS TO 1FN0450 (1FN045) | (8,653,884) | - | - | - | (8,653,884) | 821,598 | - | - | - |
| 1/30/2001 | TRANS TO 1FN0450 (1FN045) | (2,375,234) [1] | - | - | - | (821,598) | - | - | - | - |
| 2/23/2001 | TRANS TO 1FN0450 (1FN045) | (44,625,508) [1] | - | - | - | - | - | - | - | - |
| 3/30/2001 | TRANS TO 1FN0450 (1FN045) | (34,941,619) [1] | - | - | - | - | - | - | - | - |
| 4/25/2001 | TRANS FROM 1FN0450 (1FN045) | 79,636,436 | - | - | 79,636,436 | - | 79,636,436 | - | - | - |
| 4/25/2001 | TRANS FROM 30 ACCT (1FN045) | 79,636,436 [2] | - | - | - | - | - | - | - | - |
| 6/29/2001 | TRANS TO 1FN0450 (1FN045) | (3,343,654) | - | - | - | (3,343,654) | 76,292,782 | - | - | - |
| 7/25/2001 | TRANS TO 1FN0450 (1FN045) | (15,298,179) | - | - | - | (15,298,179) | 60,994,603 | - | - | - |
| 8/31/2001 | TRANS FROM 1FN0450 (1FN045) | 13,323,140 | - | - | 13,323,140 | - | 74,317,743 | - | - | - |
| 9/28/2001 | TRANS TO 1FN0450 (1FN045) | (238,964,272) [1] | - | - | - | (74,317,743) | - | - | - | - |
| 10/31/2001 | TRANS FROM 1FN0450 (1FN045) | 99,528,972 [2] | - | - | 99,528,972 | - | 99,528,972 | - | - | - |
| 10/26/2001 | TRANS FROM 1FN0450 (1FN045) | 81,219,230 | - | - | 81,219,230 | - | 180,748,202 | - | - | - |
| 12/28/2001 | TRANS TO 1FN0450 (1FN045) | (2,651,946) | - | - | - | (2,651,946) | 178,096,256 | - | - | - |
| 1/31/2002 | TRANS TO 1FN0450 (1FN045) | (40,708,836) | - | - | - | (40,708,836) | 137,387,420 | - | - | - |
| 2/21/2002 | TRANS TO 1FN0450 (1FN045) | (33,292,967) | - | - | - | (33,292,967) | 104,094,453 | - | - | - |
| 2/28/2002 | TRANS FROM 1FN0450 (1FN045) | 3,425,696 | - | - | 3,425,696 | - | 107,520,149 | - | - | - |
| 3/25/2002 | TRANS FROM 1FN0450 (1FN045) | 65,122,070 | - | - | 65,122,070 | - | 172,642,219 | - | - | - |
| 4/12/2002 | TRANS TO 1FN0450 (1FN045) | (49,242,954) | - | - | - | (49,242,954) | 123,399,265 | - | - | - |
| 4/23/2002 | TRANS TO 1FN0450 (1FN045) | (56,064,462) | - | - | - | (56,064,462) | 67,334,803 | - | - | - |
| 5/29/2002 | TRANS FROM 1FN0450 (1FN045) | 46,500,011 | - | - | 46,500,011 | - | 113,834,814 | - | - | - |
| 6/26/2002 | TRANS FROM 1FN0450 (1FN045) | 2,494,588 | - | - | 2,494,588 | - | 116,329,402 | - | - | - |
| 7/17/2002 | TRANS TO 1FN0450 (1FN045) | (22,672,052) | - | - | - | (22,672,052) | 93,657,350 | - | - | - |
| 7/31/2002 | TRANS FROM 1FN0450 (1FN045) | 11,434,184 | - | - | 11,434,184 | - | 105,091,534 | - | - | - |
| 8/21/2002 | TRANS FROM 1FN0450 (1FN045) | 217,941,363 | - | - | 217,941,363 | - | 323,032,897 | - | - | - |
| 10/29/2002 | TRANS FROM 1FN0450 (1FN045) | 38,357,496 | - | - | 38,357,496 | - | 361,390,393 | - | - | - |
| 11/18/2002 | TRANS FROM 1FN0450 (1FN045) | 11,130,830 | - | - | 11,130,830 | - | 372,521,223 | - | - | - |
| 1/22/2003 | TRANS TO 1FN0450 (1FN045) | (16,339,217) | - | - | - | (16,339,217) | 356,182,006 | - | - | - |
| 2/24/2003 | TRANS TO 1FN0450 (1FN045) | (110,293,149) | - | - | - | (110,293,149) | 245,888,857 | - | - | - |
| 3/18/2003 | TRANS TO 1FN0450 (1FN045) | (1,804,150) | - | - | - | (1,804,150) | 244,084,707 | - | - | - |
| 3/24/2003 | TRANS FROM 1FN0450 (1FN045) | 146,512,229 | - | - | 146,512,229 | - | 390,596,936 | - | - | - |
| 5/9/2003 | TRANS FROM 1FN0450 (1FN045) | 2,963,200 | - | - | 2,963,200 | - | 393,560,136 | - | - | - |
| 5/21/2003 | TRANS FROM 1FN0450 (1FN045) | 121,173,621 | - | - | 121,173,621 | - | 405,733,757 | - | - | - |

MADC1374_00000099

Exhibit E

MADC1374_00000100

12-01512-cgm   Doc 1-5   Filed 04/12/12   Entered 04/12/12 19:55:11   Exhibit E   Pg
72 of 75

BLMIS ACCOUNT NO. 1FN070- FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 5/30/2003 | TRANS FROM 1FN0450 (1FN045) | 3,055,702 | - | - | 3,055,702 | - | 408,789,459 | - | - | - |
| 6/19/2003 | TRANS FROM 1FN0450 (1FN045) | 53,945,624 | - | - | 53,945,624 | - | 462,735,083 | - | - | - |
| 6/20/2003 | TRANS FROM 1FN0450 (1FN045) | 15,725,146 | - | - | 15,725,146 | - | 478,460,229 | - | - | - |
| 6/24/2003 | TRANS FROM 1FN0450 (1FN045) | 19,679,159 | - | - | 19,679,159 | - | 498,139,388 | - | - | - |
| 7/10/2003 | TRANS TO 1FN0450 (1FN045) | (1,026,368) | - | - | - | (1,026,368) | 497,113,020 | - | - | - |
| 7/15/2003 | TRANS TO 1FN0450 (1FN045) | (13,037,548) | - | - | - | (13,037,548) | 484,075,472 | - | - | - |
| 7/21/2003 | TRANS FROM 1FN0450 (1FN045) | 15,458,963 | - | - | 15,458,963 | - | 499,534,435 | - | - | - |
| 8/15/2003 | TRANS TO 1FN0450 (1FN045) | (24,602,658) | - | - | - | (24,602,658) | 474,931,777 | - | - | - |
| 9/5/2003 | TRANS FROM 1FN0450 (1FN045) | 6,521,444 | - | - | 6,521,444 | - | 481,453,221 | - | - | - |
| 9/10/2003 | TRANS FROM 1FN0450 (1FN045) | 656,568 | - | - | 656,568 | - | 482,109,789 | - | - | - |
| 9/22/2003 | TRANS FROM 1FN0450 (1FN045) | 4,418,719 | - | - | 4,418,719 | - | 486,528,508 | - | - | - |
| 10/6/2003 | TRANS FROM 1FN0450 (1FN045) | 2,165,848 | - | - | 2,165,848 | - | 488,694,356 | - | - | - |
| 10/10/2003 | TRANS FROM 1FN0450 (1FN045) | 3,315,060 | - | - | 3,315,060 | - | 492,009,416 | - | - | - |
| 10/14/2003 | TRANS FROM 1FN0450 (1FN045) | 689,468 | - | - | 689,468 | - | 492,698,884 | - | - | - |
| 10/31/2003 | TRANS TO 1FN0450 (1FN045) | (320,558) | - | - | - | (320,558) | 492,378,326 | - | - | - |
| 11/13/2003 | TRANS TO 1FN0450 (1FN045) | (7,743,456) | - | - | - | (7,743,456) | 484,634,870 | - | - | - |
| 11/19/2003 | TRANS TO 1FN0450 (1FN045) | (5,415,948) | - | - | - | (5,415,948) | 479,218,922 | - | - | - |
| 11/20/2003 | TRANS TO 1FN0450 (1FN045) | (4,951,866) | - | - | - | (4,951,866) | 474,267,056 | - | - | - |
| 11/21/2003 | TRANS TO 1FN0450 (1FN045) | (4,640,754) | - | - | - | (4,640,754) | 469,626,302 | - | - | - |
| 12/1/2003 | TRANS TO 1FN0450 (1FN045) | (345,382) | - | - | - | (345,382) | 469,280,920 | - | - | - |
| 12/22/2003 | TRANS FROM 1FN0450 (1FN045) | 8,462,329 | - | - | 8,462,329 | - | 477,743,249 | - | - | - |
| 1/8/2004 | TRANS FROM 1FN0450 (1FN045) | 2,910,922 | - | - | 2,910,922 | - | 480,654,171 | - | - | - |
| 1/9/2004 | TRANS FROM 1FN0450 (1FN045) | 2,256,254 | - | - | 2,256,254 | - | 482,910,425 | - | - | - |
| 1/15/2004 | TRANS FROM 1FN0450 (1FN045) | 645,372 | - | - | 645,372 | - | 481,576,797 | - | - | - |
| 1/22/2004 | TRANS FROM 1FN0450 (1FN045) | 11,243,827 | - | - | 11,243,827 | - | 492,820,624 | - | - | - |
| 2/24/2004 | TRANS FROM 1FN0450 (1FN045) | 6,650,303 | - | - | 6,650,303 | - | 499,470,927 | - | - | - |
| 4/8/2004 | TRANS FROM 1FN0450 (1FN045) | 3,438,623 | - | - | 3,438,623 | - | 502,909,550 | - | - | - |
| 4/19/2004 | TRANS TO 1FN0450 (1FN045) | (3,853,373) | - | - | - | (3,853,373) | 499,056,177 | - | - | - |
| 4/26/2004 | TRANS TO 1FN0450 (1FN045) | (9,620,912) | - | - | - | (9,620,912) | 489,435,265 | - | - | - |
| 5/3/2004 | TRANS TO 1FN0450 (1FN045) | (99,564,312) | - | - | - | (99,564,312) | 389,870,953 | - | - | - |
| 5/24/2004 | TRANS FROM 1FN0450 (1FN045) | 2,535,408 | - | - | 2,535,408 | - | 392,406,361 | - | - | - |
| 6/8/2004 | TRANS FROM 1FN0450 (1FN045) | 11,283,738 | - | - | 11,283,738 | - | 403,690,099 | - | - | - |
| 6/16/2004 | TRANS TO 1FN0450 (1FN045) | (23,622,552) | - | - | - | (23,622,552) | 380,067,547 | - | - | - |
| 6/18/2004 | TRANS FROM 1FN0450 (1FN045) | 9,523,881 | - | - | 9,523,881 | - | 389,591,428 | - | - | - |
| 6/24/2004 | TRANS TO 1FN0450 (1FN045) | (893,170) | - | - | - | (893,170) | 388,698,258 | - | - | - |
| 6/25/2004 | TRANS FROM 1FN0450 (1FN045) | 1,668,458 | - | - | 1,668,458 | - | 390,366,716 | - | - | - |
| 8/18/2004 | TRANS FROM 1FN0450 (1FN045) | 2,743,784 | - | - | 2,743,784 | - | 393,110,500 | - | - | - |
| 8/19/2004 | TRANS TO 1FN0450 (1FN045) | (1,293,192) | - | - | - | (1,293,192) | 391,817,308 | - | - | - |
| 8/23/2004 | TRANS FROM 1FN0450 (1FN045) | 23,694,810 | - | - | 23,694,810 | - | 415,512,118 | - | - | - |
| 9/20/2004 | TRANS FROM 1FN0450 (1FN045) | 21,183,971 | - | - | 21,183,971 | - | 436,696,089 | - | - | - |
| 11/14/2004 | TRANS FROM 1FN0450 (1FN045) | 2,843,704 | - | - | 2,843,704 | - | 439,539,793 | - | - | - |
| 11/15/2004 | TRANS TO 1FN0450 (1FN045) | (108,192) | - | - | - | (108,192) | 439,431,601 | - | - | - |
| 11/16/2004 | TRANS FROM 1FN0450 (1FN045) | 40,346,532 | - | - | 40,346,532 | - | 479,778,133 | - | - | - |
| 11/30/2004 | TRANS TO 1FN0450 (1FN045) | (87,000) | - | - | - | (87,000) | 479,691,133 | - | - | - |
| 12/14/2004 | TRANS FROM 1FN0450 (1FN045) | 4,252,125 | - | - | 4,252,125 | - | 483,943,258 | - | - | - |
| 12/20/2004 | TRANS TO 1FN0450 (1FN045) | (90,920) | - | - | - | (90,920) | 483,852,338 | - | - | - |
| 1/28/2005 | TRANS FROM 1FN0450 (1FN045) | 4,585,124 | - | - | 4,585,124 | - | 488,437,462 | - | - | - |
| 1/28/2005 | TRANS FROM 1FN0450 (1FN045) | 58,914,536 | - | - | 58,914,536 | - | 547,351,998 | - | - | - |
| 2/16/2005 | TRANS TO 1FN0450 (1FN045) | (9,869,296) | - | - | - | (9,869,296) | 537,482,702 | - | - | - |
| 3/8/2005 | TRANS TO 1FN0450 (1FN045) | (6,268,538) | - | - | - | (6,268,538) | 531,214,164 | - | - | - |
| 3/14/2005 | TRANS TO 1FN0450 (1FN045) | (4,244,280) | - | - | - | (4,244,280) | 526,969,884 | - | - | - |
| 3/16/2005 | TRANS TO 1FN0450 (1FN045) | (3,327,088) | - | - | - | (3,327,088) | 523,642,796 | - | - | - |
| 3/17/2005 | TRANS FROM 1FN0450 (1FN045) | 2,046,868 | - | - | 2,046,868 | - | 525,689,664 | - | - | - |
| 5/20/2005 | TRANS FROM 1FN0450 (1FN045) | 7,922,073 | - | - | 7,922,073 | - | 533,611,737 | - | - | - |
| 5/23/2005 | TRANS TO 1FN0450 (1FN045) | (253,938) | - | - | - | (253,938) | 533,357,799 | - | - | - |
| 6/24/2005 | TRANS TO 1FN0450 (1FN045) | (10,962,018) | - | - | - | (10,962,018) | 522,395,781 | - | - | - |
| 6/27/2005 | TRANS TO 1FN0450 (1FN045) | (9,542,580) | - | - | - | (9,542,580) | 512,853,201 | - | - | - |
| 6/28/2005 | TRANS FROM 1FN0450 (1FN045) | 498,048 | - | - | 498,048 | - | 513,351,249 | - | - | - |
| 9/2/2005 | TRANS FROM 1FN0450 (1FN045) | 1,776,492 | - | - | 1,776,492 | - | 514,131,645 | - | - | - |
| 9/13/2005 | TRANS FROM 1FN0450 (1FN045) | 1,506,780 | - | - | 1,506,780 | - | 515,638,425 | - | - | - |

Exhibit E

12-01512-cgm   Doc 1-5   Filed 04/12/12   Entered 04/12/12 19:55:11   Exhibit E   Pg
73 of 75

BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/19/2005 | TRANS TO 1FN04530 (1FN045) | (2,145,759) | - | - | - | (2,145,759) | 513,492,666 | - | - | - |
| 9/22/2005 | TRANS TO 1FN04530 (1FN045) | (11,483,966) | - | - | - | (11,483,966) | 502,008,700 | - | - | - |
| 9/23/2005 | TRANS TO 1FN04530 (1FN045) | (17,971,611) | - | - | - | (17,971,611) | 484,037,089 | - | - | - |
| 9/27/2005 | TRANS TO 1FN04530 (1FN045) | (12,210,114) | - | - | - | (12,210,114) | 471,826,975 | - | - | - |
| 10/7/2005 | TRANS TO 1FN04530 (1FN045) | (2,943,328) | - | - | - | (2,943,328) | 468,883,647 | - | - | - |
| 10/11/2005 | TRANS TO 1FN04530 (1FN045) | (899,768) | - | - | - | (899,768) | 467,983,879 | - | - | - |
| 10/14/2005 | TRANS FROM 1FN04530 (1FN045) | 103,908 | - | - | 103,908 | - | 468,087,787 | - | - | - |
| 10/17/2005 | TRANS TO 1FN04530 (1FN045) | (2,580,822) | - | - | - | (2,580,822) | 465,506,965 | - | - | - |
| 10/21/2005 | TRANS TO 1FN04530 (1FN045) | (11,032,060) | - | - | - | (11,032,060) | 454,474,905 | - | - | - |
| 11/7/2005 | TRANS FROM 1FN04530 (1FN045) | 32,002,400 | - | - | 32,002,400 | - | 486,477,305 | - | - | - |
| 12/16/2005 | TRANS FROM 1FN04530 (1FN045) | 33,478,098 | - | - | 33,478,098 | - | 519,955,403 | - | - | - |
| 12/19/2005 | TRANS FROM 1FN04530 (1FN045) | 8,687,817 | - | - | 8,687,817 | - | 528,643,220 | - | - | - |
| 1/10/2006 | TRANS FROM 1FN04530 (1FN045) | (3,889,552) | - | - | - | (3,889,552) | 524,753,668 | - | - | - |
| 1/11/2006 | TRANS FROM 1FN04530 (1FN045) | 1,030,077 | - | - | 1,030,077 | - | 525,783,745 | - | - | - |
| 1/13/2006 | TRANS FROM 1FN04530 (1FN045) | 2,826 | - | - | 2,826 | - | 525,786,571 | - | - | - |
| 1/23/2006 | TRANS TO 1FN04530 (1FN045) | (13,593,644) | - | - | - | (13,593,644) | 512,192,927 | - | - | - |
| 1/31/2006 | TRANS TO 1FN04530 (1FN045) | (6,678,599) | - | - | - | (6,678,599) | 505,514,328 | - | - | - |
| 2/16/2006 | TRANS TO 1FN04530 (1FN045) | (15,200,983) | - | - | - | (15,200,983) | 490,313,345 | - | - | - |
| 3/8/2006 | TRANS TO 1FN04530 (1FN045) | (4,343,138) | - | - | - | (4,343,138) | 485,970,207 | - | - | - |
| 3/10/2006 | TRANS TO 1FN04530 (1FN045) | (34,944) [3] | - | - | - | (34,944) | 485,935,263 | - | - | - |
| 3/16/2006 | TRANS FROM 1FN04530 (1FN045) | 917,422 | - | - | 917,422 | - | 486,852,685 | - | - | - |
| 3/27/2006 | TRANS FROM 1FN04530 (1FN045) | 7,264,974 | - | - | 7,264,974 | - | 494,117,659 | - | - | - |
| 3/28/2006 | TRANS FROM 1FN04530 (1FN045) | 7,653,722 | - | - | 7,653,722 | - | 501,771,381 | - | - | - |
| 3/29/2006 | TRANS FROM 1FN04530 (1FN045) | 7,169,712 | - | - | 7,169,712 | - | 508,940,093 | - | - | - |
| 3/30/2006 | TRANS FROM 1FN04530 (1FN045) | 3,058,404 | - | - | 3,058,404 | - | 511,998,497 | - | - | - |
| 4/5/2006 | TRANS FROM 1FN04530 (1FN045) | 3,193,399 | - | - | 3,193,399 | - | 515,191,896 | - | - | - |
| 4/6/2006 | TRANS FROM 1FN04530 (1FN045) | 3,494,848 [3] | - | - | - | - | 515,191,896 | - | - | - |
| 4/7/2006 | TRANS FROM 1FN04530 (1FN045) | 3,028,624 [4] | - | - | - | - | 515,191,896 | - | - | - |
| 5/4/2006 | TRANS TO 1FN04530 (1FN045) | (28,425,353) | - | - | - | (28,425,353) | 486,766,543 | - | - | - |
| 4/21/2006 | TRANS FROM 1FN04530 (1FN045) | 74,408 | - | - | 74,408 | - | 486,840,951 | - | - | - |
| 5/10/2006 | TRANS FROM 1FN04530 (1FN045) | 10,567,906 | - | - | 10,567,906 | - | 497,408,857 | - | - | - |
| 5/19/2006 | TRANS FROM 1FN04530 (1FN045) | 899,139 | - | - | 899,139 | - | 498,307,996 | - | - | - |
| 5/22/2006 | TRANS TO 1FN04530 (1FN045) | (35,144,607) | - | - | - | (35,144,607) | 463,163,389 | - | - | - |
| 6/15/2006 | TRANS TO 1FN04530 (1FN045) | (22,315,244) | - | - | - | (22,315,244) | 440,848,145 | - | - | - |
| 6/16/2006 | TRANS TO 1FN04530 (1FN045) | (33,763,988) | - | - | - | (33,763,988) | 406,884,157 | - | - | - |
| 6/19/2006 | TRANS TO 1FN04530 (1FN045) | (34,161,977) | - | - | - | (34,161,977) | 372,722,180 | - | - | - |
| 7/14/2006 | TRANS FROM 1FN04530 (1FN045) | 2,795,688 | - | - | 2,795,688 | - | 375,517,868 | - | - | - |
| 7/21/2006 | TRANS TO 1FN04530 (1FN045) | (20,286,770) | - | - | - | (20,286,770) | 355,231,098 | - | - | - |
| 8/17/2006 | TRANS FROM 1FN04530 (1FN045) | 39,376,547 | - | - | 39,376,547 | - | 394,607,645 | - | - | - |
| 9/15/2006 | TRANS FROM 1FN04530 (1FN045) | 25,138,862 | - | - | 25,138,862 | - | 419,746,507 | - | - | - |
| 9/26/2006 | TRANS FROM 1FN04530 (1FN045) | 9,807,842 | - | - | 9,807,842 | - | 429,554,349 | - | - | - |
| 9/27/2006 | TRANS FROM 1FN04530 (1FN045) | 5,062,464 | - | - | 5,062,464 | - | 434,616,813 | - | - | - |
| 10/26/2006 | TRANS FROM 1FN04530 (1FN045) | 3,537,972 | - | - | 3,537,972 | - | 438,154,785 | - | - | - |
| 10/27/2006 | TRANS FROM 1FN04530 (1FN045) | 761,852 | - | - | 761,852 | - | 438,916,637 | - | - | - |
| 10/30/2006 | TRANS TO 1FN04530 (1FN045) | (913,104) | - | - | - | (913,104) | 438,003,533 | - | - | - |
| 11/20/2006 | TRANS FROM 1FN04530 (1FN045) | 14,990,625 | - | - | 14,990,625 | - | 452,994,158 | - | - | - |
| 11/30/2006 | TRANS TO 1FN04530 (1FN045) | (4,000) | - | - | - | (4,000) | 452,990,158 | - | - | - |
| 12/26/2006 | TRANS FROM 1FN04530 (1FN045) | 16,961,204 | - | - | 16,961,204 | - | 469,951,362 | - | - | - |
| 12/27/2006 | TRANS FROM 1FN04530 (1FN045) | 8,748,264 | - | - | 8,748,264 | - | 478,699,626 | - | - | - |
| 12/28/2006 | TRANS FROM 1FN04530 (1FN045) | 4,843,152 | - | - | 4,843,152 | - | 483,542,778 | - | - | - |
| 2/16/2007 | TRANS FROM 1FN04530 (1FN045) | 2,094,120 | - | - | 2,094,120 | - | 485,636,898 | - | - | - |
| 2/20/2007 | TRANS FROM 1FN04530 (1FN045) | 1,523,780 | - | - | 1,523,780 | - | 487,160,678 | - | - | - |
| 2/22/2007 | TRANS FROM 1FN04530 (1FN045) | 2,492,082 | - | - | 2,492,082 | - | 489,652,760 | - | - | - |
| 2/23/2007 | TRANS FROM 1FN04530 (1FN045) | 1,101,916 | - | - | 1,101,916 | - | 490,754,676 | - | - | - |
| 3/12/2007 | TRANS TO 1FN04530 (1FN045) | (101,271,736) | - | - | - | (101,271,736) | 389,482,940 | - | - | - |
| 3/12/2007 | TRANS TO 1FN04530 (1FN045) | (24,286,284) | - | - | - | (24,286,284) | 365,196,656 | - | - | - |
| 3/19/2007 | TRANS TO 1FN04530 (1FN045) | (19,202,832) | - | - | - | (19,202,832) | 345,993,824 | - | - | - |
| 3/20/2007 | TRANS FROM 1FN04530 (1FN045) | 13,286,808 | - | - | 13,286,808 | - | 359,280,632 | - | - | - |
| 3/26/2007 | TRANS FROM 1FN04530 (1FN045) | 34,788,568 | - | - | 34,788,568 | - | 394,069,200 | - | - | - |

MADC1374_00000101

Exhibit E

MADC1374_00000102

12-01512-cgm   Doc 1-5   Filed 04/12/12   Entered 04/12/12 19:55:11   Exhibit E   Pg 74 of 75

BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/27/2007 | TRANS TO 1FN0450 (1FN045) | (4,058,892) | - | - | | (4,058,892) | 390,010,208 | - | - | - |
| 3/28/2007 | TRANS TO 1FN0450 (1FN045) | (3,840,672) | - | - | | (3,840,672) | 386,169,636 | - | - | - |
| 4/19/2007 | TRANS FROM 1FN0450 (1FN045) | 1,232,280 | - | - | 1,232,280 | | 387,401,916 | - | - | - |
| 4/20/2007 | TRANS FROM 1FN0450 (1FN045) | 1,457,231 | - | - | 1,457,231 | | 388,859,147 | - | - | - |
| 4/25/2007 | TRANS TO 1FN0450 (1FN045) | (12,475,662) | - | - | | (12,475,662) | 376,383,485 | - | - | - |
| 5/21/2007 | TRANS FROM 1FN0450 (1FN045) | 40,951,590 | - | - | 40,951,590 | | 417,335,075 | - | - | - |
| 6/15/2007 | TRANS FROM 1FN0450 (1FN045) | 5,076,240 | - | - | 5,076,240 | | 422,411,315 | - | - | - |
| 6/21/2007 | TRANS FROM 1FN0450 (1FN045) | 16,358,454 | - | - | | | 422,411,315 | - | - | - |
| 6/21/2007 | TRANS FROM 1FN0450 (1FN045) | 16,358,454 | - | - | 16,358,454 | | 438,769,769 | - | - | - |
| 6/21/2007 | CXL TRANS TO 1FN0450 (1FN045) | 16,358,454 | - | - | | | 438,769,769 | - | - | - |
| 6/22/2007 | TRANS FROM 1FN0450 (1FN045) | 11,264,616 | - | - | 11,264,616 | | 450,034,385 | - | - | - |
| 6/25/2007 | TRANS FROM 1FN0450 (1FN045) | 15,109,680 | - | - | 15,109,680 | | 465,144,065 | - | - | - |
| 8/6/2007 | TRANS FROM 1FN0450 (1FN045) | 5,588,112 | - | - | 5,588,112 | | 470,732,177 | - | - | - |
| 8/21/2007 | TRANS TO 1FN0450 (1FN045) | (46,151,464) | - | - | | (46,151,464) | 424,580,713 | - | - | - |
| 9/14/2007 | TRANS TO 1FN0450 (1FN045) | (4,300,764) | - | - | | (4,300,764) | 420,279,949 | - | - | - |
| 9/17/2007 | TRANS FROM 1FN0450 (1FN045) | 2,982,934 | - | - | 2,982,934 | | 423,262,883 | - | - | - |
| 9/18/2007 | TRANS TO 1FN0450 (1FN045) | (3,313,760) | - | - | | (3,313,760) | 419,949,123 | - | - | - |
| 9/24/2007 | TRANS FROM 1FN0450 (1FN045) | 43,058,543 | - | - | 43,058,543 | | 463,007,666 | - | - | - |
| 9/25/2007 | TRANS FROM 1FN0450 (1FN045) | 30,822,432 | - | - | 30,822,432 | | 493,830,098 | - | - | - |
| 9/26/2007 | TRANS FROM 1FN0450 (1FN045) | 29,312,521 | - | - | 29,312,521 | | 523,142,619 | - | - | - |
| 10/31/2007 | TRANS TO 1FN0450 (1FN045) | (464,170) | - | - | | (464,170) | 522,678,449 | - | - | - |
| 11/7/2007 | TRANS FROM 1FN0450 (1FN045) | 6,241,865 | - | - | 6,241,865 | | 528,920,314 | - | - | - |
| 11/15/2007 | TRANS TO 1FN0450 (1FN045) | (20,753,285) | - | - | | (20,753,285) | 508,167,029 | - | - | - |
| 11/15/2007 | TRANS FROM 1FN0450 (1FN045) | 5,471,788 | - | - | 5,471,788 | | 513,638,817 | - | - | - |
| 11/21/2007 | TRANS TO 1FN0450 (1FN045) | (5,308,646) | - | - | | (5,308,646) | 508,330,171 | - | - | - |
| 11/29/2007 | TRANS FROM 1FN0450 (1FN045) | 24,932,895 | - | - | 24,932,895 | | 533,263,066 | - | - | - |
| 11/30/2007 | TRANS TO 1FN0450 (1FN045) | (80,488,599) | - | - | | (80,488,599) | 452,774,467 | - | - | - |
| 12/11/2007 | TRANS FROM 1FN0450 (1FN045) | (1,733,394) | - | - | | | 452,774,467 | - | - | - |
| 12/11/2007 | TRANS FROM 1FN0450 (1FN045) | 1,733,394 | - | - | | | 454,507,861 | - | - | - |
| 12/11/2007 | CANCEL TRANS FROM 1FN0450 (1FN045) | 1,733,394 | - | - | 1,733,394 | | 454,507,861 | - | - | - |
| 12/20/2007 | TRANS TO 1FN0450 (1FN045) | (12,548,796) | - | - | | (12,548,796) | 441,959,065 | - | - | - |
| 1/28/2008 | TRANS FROM 1FN0450 (1FN045) | 7,061,062 | - | - | 7,061,062 | | 449,020,127 | - | - | - |
| 2/20/2008 | TRANS FROM 1FN0450 (1FN045) | 32,780,162 | - | - | 32,780,162 | | 481,800,289 | - | - | - |
| 2/21/2008 | TRANS TO 1FN0450 (1FN045) | (7,201,348) | - | - | | (7,201,348) | 474,598,941 | - | - | - |
| 3/17/2008 | TRANS TO 1FN0450 (1FN045) | (29,179,488) | - | - | | (29,179,488) | 445,419,453 | - | - | - |
| 4/4/2008 | TRANS FROM 1FN0450 (1FN045) | 18,207,627 | - | - | 18,207,627 | | 463,627,080 | - | - | - |
| 4/7/2008 | TRANS TO 1FN0450 (1FN045) | (35,939,913) | - | - | | (35,939,913) | 427,687,167 | - | - | - |
| 4/23/2008 | TRANS FROM 1FN0450 (1FN045) | 82,668 | - | - | 82,668 | | 427,769,835 | - | - | - |
| 5/9/2008 | TRANS FROM 1FN0450 (1FN045) | 895,700 | - | - | 895,700 | | 428,665,535 | - | - | - |
| 5/16/2008 | TRANS FROM 1FN0450 (1FN045) | 21,927,687 | - | - | 21,927,687 | | 450,593,222 | - | - | - |
| 5/19/2008 | TRANS TO 1FN0450 (1FN045) | (12,325,586) | - | - | | (12,325,586) | 438,267,636 | - | - | - |
| 5/27/2008 | TRANS FROM 1FN0450 (1FN045) | 18,061,096 | - | - | 18,061,096 | | 456,328,732 | - | - | - |
| 6/4/2008 | TRANS TO 1FN0450 (1FN045) | (57,696,344) | - | - | | (57,696,344) | 398,632,388 | - | - | - |
| 5/28/2008 | TRANS FROM 1FN0450 (1FN045) | 13,243,076 | - | - | 13,243,076 | | 411,875,464 | - | - | - |
| 7/21/2008 | TRANS TO 1FN0450 (1FN045) | (31,073,284) | - | - | | (31,073,284) | 380,802,180 | - | - | - |
| 7/23/2008 | TRANS FROM 1FN0450 (1FN045) | 38,822,168 | - | - | 38,822,168 | | 419,624,348 | - | - | - |
| 8/8/2008 | TRANS FROM 1FN0450 (1FN045) | 20,758,716 | - | - | 20,758,716 | | 440,383,064 | - | - | - |
| 8/11/2008 | TRANS TO 1FN0450 (1FN045) | (38,848,084) | - | - | | (38,848,084) | 401,534,980 | - | - | - |
| 8/13/2008 | TRANS FROM 1FN0450 (1FN045) | 3,869,736 | - | - | 3,869,736 | | 405,404,716 | - | - | - |
| 8/18/2008 | TRANS FROM 1FN0450 (1FN045) | 25,981,007 | - | - | 25,981,007 | | 431,385,723 | - | - | - |
| 9/10/2008 | TRANS FROM 1FN0450 (1FN045) | 4,061,814 | - | - | 4,061,814 | | 435,447,537 | - | - | - |
| 9/11/2008 | TRANS TO 1FN0450 (1FN045) | (19,504,371) | - | - | | (19,504,371) | 415,943,166 | - | - | - |
| 9/15/2008 | TRANS TO 1FN0450 (1FN045) | (57,531,648) | - | - | | (57,531,648) | 358,411,518 | - | - | - |
| 9/19/2008 | TRANS TO 1FN0450 (1FN045) | (57,304,999) | - | - | | (57,304,999) | 301,106,519 | - | - | - |
| 11/6/2008 | TRANS FROM 1FN0450 (1FN045) | 582,032 | - | - | 582,032 | | 301,688,551 | - | - | - |
| 11/7/2008 | TRANS TO 1FN0450 (1FN045) | (14,981,670) | - | - | | (14,981,670) | 286,706,881 | - | - | - |
| 11/10/2008 | TRANS FROM 1FN0450 (1FN045) | 9,914,944 | - | - | 9,914,944 | | 296,621,825 | - | - | - |
| 11/19/2008 | TRANS TO 1FN0450 (1FN045) | (297,933,758) [1] | - | - | | (296,621,825) | - | - | - | - |
| 11/25/2008 | TRANS TO 1FN0450 (1FN045) | (11,458,744) [2] | - | - | | | - | - | - | - |

Page 5 of 6 - 1FN070

Exhibit E

BLMIS ACCOUNT NO. 1FN070 - FAIRFIELD SENTRY LIMITED C/O FAIRFIELD GREENWICH GROUP 55 EAST 52ND STREET 33RD FL

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Preference Period Initial Transfers | Column 10 Two Year Initial Transfers | Column 11 Six Year Initial Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| Total: | | $ 10,000,000 | $ | - | $ 2,355,946,364 | $ (2,365,946,364) | $ - | $ - | $ - | $ - |

[1] Although BLMIS statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

[3] Although BLMIS statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[4] Although BLMIS statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

MADC1374_00000103

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO ZCM**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 1/17/2003 | (619,036) |
| 3/14/2003 | (2,325,000) |
| 4/14/2003 | (300,000) |
| 5/14/2003 | (360,000) |
| 5/19/2003 | (1,300,000) |
| 6/16/2003 | (170,000) |
| 6/18/2003 | (750,000) |
| 8/15/2003 | (130,000) |
| 9/17/2003 | (380,000) |
| 10/14/2003 | (1,060,000) |
| 10/14/2003 | (150,000) |
| 10/14/2003 | (20,000) |
| 11/19/2003 | (135,000) |
| 1/21/2004 | (1,400,000) |
| 2/20/2004 | (100,000) |
| 2/20/2004 | (75,000) |
| 2/20/2004 | (75,000) |
| 4/21/2004 | (50,000) |
| 6/17/2004 | (110,000) |
| 7/16/2004 | (200,000) |
| 8/13/2004 | (120,000) |
| 12/13/2004 | (90,000) |
| 1/14/2005 | (50,000) |
| 2/16/2005 | (110,000) |
| 3/15/2005 | (70,000) |
| 4/14/2005 | (780,000) |
| 5/13/2005 | (50,000) |
| 6/15/2005 | (700,000) |
| 7/15/2005 | (660,000) |
| 8/15/2005 | (250,000) |
| 9/15/2005 | (250,000) |
| 10/14/2005 | (750,000) |
| 11/17/2005 | (800,000) |
| 12/19/2005 | (475,000) |
| 1/19/2006 | (325,000) |
| 4/20/2006 | (2,073,209) |
| 6/16/2006 | (2,110,587) |
| 8/14/2006 | (3,444,371) |
| 8/14/2006 | (1,674,588) |
| **Total:** | **$    (24,491,791)** |

MADC1374_00000104