EXHIBIT 31

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

**JPMorganChase**

JPMORGAN CHASE BANK, N.A.
NORTHEAST MARKET
P O BOX 260180
BATON ROUGE LA 70826-0180

00000034 CEN 802 7 03208 - NNN  1 000000003 H1 0000
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVE 18TH FL
NEW YORK NY 10022-4833

January 01, 2008 -
January 31, 2008

**Page 1 of 63**

**Account Number**
00000140081703

**Customer Service**

If you have any questions
about your statement, please
contact your Customer
Service Professional.



## Commercial Checking

### Summary

| | Number | Amount |
|---|---|---|
| Opening Ledger Balance | | $742,309.05 |
| Opening Collected Balance | | $.05 |
| Deposits and Credits | 318 | $11,641,419,080.00 |
| Withdrawals and Debits | 254 | $11,638,795,777.79 |
| Checks Paid | 3 | $7,000.00 |
| **Ending Ledger Balance** | | **$3,358,611.26** |
| **Ending Collected Balance** | | **$.26** |
| Sweep Investment Account(s): | | |
| Other | | $17,795,141.00 |
| **Combined Ledger Balance** | | **$21,153,752.26** |

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/01 | | OPENING LEDGER BALANCE | *** Balance *** | $742,309.05 |
| 01/01 | | OPENING COLLECTED BALANCE | *** Balance *** | $.05 |
| 01/02 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP123107 . TRN: 3652003246XN YOUR REF: 31Y9996891365 | | $32,435,254.00 |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is
subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge
to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty
days of the mailing or availability of the first statement on which the error or charge appears.

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 2 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2700800002JK YOUR REF: 03670718 | | $320,256,355.56 |
| 01/02 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTE ONE REF: NBBK=BERNARD L MADOFF NEW YO REDACTE 10022-4834/AC-000000001400 BNF=SENATOR FD SPC/AC-1FR128 ORG=/GBHBEU67045945 REDACTED OGB=HSBC BANK PLC LONDON OBI=RFB SUE 38000002FC YOUR REF: 4X02018H40212555 RE | | $35,600,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: C/C RE REDACTED REF: CHASE RE (NY 10022-4834/AC-000000001400 BNF= REDACTE LP/AC-1G009230 RFB=CF11558116A ( REDACTE 0102B1Q8984C007615 TRN: 0709913002Fi (REDACTE YOUR REF: CF11558116A | | $34,900,000.00 |
| 01/02 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACT REDACTED REF: NBNF=BERN REDACT VORK NY 40000001400 ORG= REDACTE REDACTED OBI=I REDACTE REDACTED REDACTE RE AUU-UN | | $30,000,000.00 |
| 01/02 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTE REDACTED REF: NBNF=BERN REDACTE VORK NY 40000001400 ORG= REDACTE REDACTED OBI=REDA REDACTED REDACTED REDACTER | | $20,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REF: REDACTED REDACTED BERNARD L MADOFF NEW YORK NY 40000001400 R D OID BR AMER NYC UOI=FFC REDACTED IMAD: 0102B6R7HU6R003567 TRN: 0612107002FF REDACTED INC | | $15,000,000.00 |
| 01/02 | | BOOK TRANSFER CREDIT B/O: CMB COMMERCIAL LOAN OUTGOING WHOUSTON TX 77252-8046 ORG: KML ASSET MANAGEMENT LLC 457 W END AVE REF: OBLIGATION 703140437 TRN: 0492400002ES YOUR REF: OS4 OF 08/01/02 | | $12,000,000.00 |

JPMSAB0004133

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 3 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDA REDACTED REDACTED EW YORK NY 10022-4834/AC-000000001400 BNF= REDACTED REDACTED RFB=O/B CITIBAN REDACTE 01 TRN: 0673207002FF YOUR REF: O/B CITIBANK NYC REF: CHASE RED | | $11,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA/053000219 B/O: REF: CHA REDACTED 10022-4834/AC-000000001400 RFB=0000001909408668 OBI=FFC: REDACTED IMAD: 01D2E387 REDACTED YOUR REF: 0000001909408668 | | $8,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED REF: 10022-4834/AC-000000001400 RFB=O/B BK AMER NYC OBI=FFC REDACTED FFCIMAD: REDACTED I3002FF YOUR REF: O/B BK AMER NYC | | $6,000,000.00 |
| 01/02 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTE D FUND REF: NBBK=BERNARD L MADOFF NE REDACTE 22-4834/AC-000000001400 BNF= REDACTED ORG=/GBHBE REDACTED SBC BANK PLC SSN REDACTED I3002FF 10994000J2FC YOUR REF: 4X02018HC2800596 | | $4,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/031201467 B/O: RE REDACTED NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY REF: CHASE REDACTED 01400 RFB=080102400036 OBI=FFC TO REDACTED IMAD: REDACTED 2FF REDACTED | | $3,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: PNC BANK,NA/031207607 B/O: RE REDACTED NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY RE REDACTED 01400 RFB=X OBI=FFC FBO RED REDACTED BBI=/TIMAD: RED 01D2D2974XXXXX0895 TRN: 0640713002FF REDACTED | | $2,500,000.00 |

JPMSAB0004134

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 4 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED REF: CI REDACTED REDACTED 10022-4834/AC-000000001400 BNF=EQUITY TRADING PORTFOLIO FUND LIMIT ED/AC-1F R124 RFB=CF48IMAD: 0102B1Q8983C000918 TRN: 0060B14002FF YOUR REF: CF48694402A | | $1,700,000.00 |
| 01/02 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: RED REDACTED REDACTED 10022-4834/AC-000000001400 ORG=/004811201298 NEW YORK NY 10022-0000 OBI=FBO REDACTED SSN: 0287185 TRN: 511170000 REDACTED YOUR REF: 01B0102004602NN | | $1,500,000.00 |
| 01/02 | | BOOK TRANSFER B/O: REDACTED REDACTED ORG/000000000007 REDACTED RED ACT. #1-CM937-3-0 TRN: 06211 RED RED YOUR REF: OS1 OF 08/01/02 | | $1,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: FIDUCIARY TRUST CO INTERNATION/026007922 B/O: REDACTED REF: CHASE NYC REDACTED NY 10022-4834/AC-000000001400 RFB=O/B FIDUCIARY TR OBI=FFC: IMAD: 0102B1QFB21X000567 REDACTED REDACTED | | $994,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: RED REDACTED RED REDACTED REDACTED 1022-4834/AC-000000001400 BNF= REDACTED RFB=0001 REDACTED REDACTED TRN: 0747200000FF REDACTED YOUR REF: 0001603336 | | $756,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/031201467 B/O: RE REDACTED REF: CHASE REDACTED NEW YORK NY RE REDACTED 3=080102400332 OBI=FFC TO PALKO ASSOCIATES ACCOUNT #1 CM563IMAD: 0102E38750AC004291 TRN: 0521514002FF YOUR REF: 080102400332 | | $635,000.00 |
| 01/02 | | BOOK TRANSFER CREDIT B/O: REDACTED REDACTE REF: FBO REDACTED REDACTED TRN: 090280 REDACTED REDACTED 01/02 REDACTED REDAC | | $600,000.00 |

**JPMorganChase** 〇

January 01, 2008 -
January 31, 2008

**Page 5 of 63**

**Account Number**
000000140081703



BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | FED WIRE CREDIT VIA: UNITED BANKERS BANK/091001322 B/O: REDACTED REF: CHASE RK NY 10022-4834/AC-000000001400 RFB=O/B REDACTED BBI=/BNF/ACCT#1-EIM REDACTED 8Q1C000480 REDAC...FF YOUR REF: O/B UNITED BKRS | | $500,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: CITY NATIONAL BANK OF FLORIDA/066004367 B/O: REDACTED REF: CHASE NYC REDACTED RK NY 10022-4834/AC-000000001400 RFB=O/B CITY NB OF F OBI=FBO REDACTED IMAD: 0102F6B7021C000127 TRN: YOUR REF: O/B CITY NB OF F | | $100,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: REDACTED REF: CHA R 10022-4834/AC-000000001400 RFB=080102250091 OBI=REFERENCE 1#: REDACTED IMAD: 0102E3B7505C0006 REDACTED YOUR REF: 080102250091 | | $60,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: UNITED BANKERS BANK/091001322 B/O: REDACTED REF: CHASE R REDACTED BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B UNITED BKRS OBI=FFC: REDACTED MAD: 010211B78Q1C000481 REDACTED | | $60,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: R REDACTED REF: R REDACTED 000001400 RFB=080102250080 OBI=REF: REDAC (1.A0001.3.0 FOR THE AIMAD: 0102E3B7505C000604 TRN: 080102250080XP YOUR REF: 080102250080 | | $50,000.00 |
| 01/02 | | DEPOSIT     2941 | | $429,000.00 |
| | | 1 DAY FLOAT          01/03          $405,000.00 | | |
| | | 2 DAY FLOAT          01/04          $23,760.00 | | |
| | | 3 DAY FLOAT          01/07          $240.00 | | |
| 01/02 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $32,435,254.00 RATE=04.20% FOR INVESTMENT DATED 12/31/07. REF=CPSWP123107 TRN: 0021001008XP YOUR REF: 31Y9971008002 | | $7,568.22 |

JPMSAB0004136

**JPMorganChase** ⚫

January 01, 2008 -
January 31, 2008

**Page 6 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071231 TO 080102 RATE 3.0005 TRN: 0800200249AN YOUR REF: NC0384B04701020801 | | $235,039,173.19 |
| 01/02 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10 REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2714300002JK YOUR REF: M039295050270508 | $325,000,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: CHARLES SCHWAB BK/121202211 A/C: RE REDACTED IMAD: 0102B1QGC03C003259 TRN: RE REDACTED YOUR REF: RFINE | $2,000,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: REDAC REDAC REDACTED BEN: REDACTED 01 U REDACTED IMAD: 0102B1QGC01C003214 TRN: 1 REDACTED YOUR REF: KESAGAMI | $2,000,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: REDAC REDAC REDACTED BEN: REDAC 169 REDACTED YOUR REF: UFFINE | $1,500,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: FIRST TENN/084000026 A/C: REDACT RE REDACTED BEN: REDACTED REDACT IMAD: 0102B1 REDACTED JU REF: | $1,388,661.68 | |
| 01/02 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA PA/031201467 A/C: R REDACTED IMAD: 0102B1QGC01 R :15 YOUR REF: UFFINE REDACTED JU02 | $600,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: F122000661/121000358 A/C: RED REDACTED REC-TIME/11:30 IMAD: 0102B1QGC05C003283 TRN RED N002JO R | $500,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: REDA REF: TELEBEN/TIME/11:40 IMAC REDA 0102B1QGC03C000251 TRN: 1697800002JO REDACTE | $500,000.00 | |
| 01/02 | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: REDAC REDACTED BEN SSN REDACTED REDACTED | $450,000.00 | |
| 01/02 | | RE IT VIA: CITIBANK/0008 A/C: REDACTED SSN: RED REDACTED TRN: 1698000002JO YOUR REF: CAP OF 08/01/02 RE REDACTED REDACTED RED | $134,000.00 | |

JPMSAB0004137

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** 

January 01, 2008 -
January 31, 2008

Page 7 of 63

Account Number
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/067092200 A/C: REDACTED IMAD: 0102B1OGC05C0032841 REF REDACTED YOUR REF: FLMARD | $100,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: REDACTED REF:/TIME/11:39 IMAD: REDACTED N: 1698100002JO YOUR REF: CAP OF 08/01/02 | $100,000.00 | |
| 01/02 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REF: TELEBEN SSI REDACTED RED YOUR REF: JODI | $35,000.00 | |
| 01/02 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REF: TELEBEN SS REDACTED RED YOUR REF: JODI | $8,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: US BK NEV RENO/121201694 A/C: RED 288 REDACTED IMAD: 0102B1C RED REDACTED YOUR REF: UMMUC | $4,500.00 | |
| 01/02 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080102 TO 080103 RATE 4.1504 TRN: 0800200489AN YOUR REF: ND039343700102080A | $365,000,000.00 | |
| 01/02 | | FUNDING XFER TO 00630142B151509 TRN: 0190000248RF YOUR REF: JMMUC | $972,500.00 | |
| 01/02 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010208 . YOUR REF: 31Y9996848002 | $50,000,000.00 | |
| **01/02** | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$28,571,998.34** |
| **01/02** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$27,959,850.34** |
| 01/03 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010208 . TRN: 0022003195XN YOUR REF: 31Y9996848002 | | $50,000,000.00 |
| 01/03 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 4726300003JK YOUR REF: 03736792 | | $425,347,083.33 |
| 01/03 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDAC REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=REDAC REDACT OBI=REF 1FN095 RE SSN: TRN: 4282300000EC RE RE REDACT JR10304005 RF RE | | $32,570,000.00 |

JPMSAB0004138

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 8 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/03 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REF: REDACTED 10022-4834/AC-000000001400 RFB=O/B BK AMER NYC OBI=FFC REDACTED MAD: YOUR REF: O/B BK AMER NYC 3FF | | $9,900,000.00 |
| 01/03 | | FED WIRE CREDIT VIA: FIRST REPUBLIC BANK/321081669 B/O: P REDACTED REF: CHASE 10022-4834/AC-000000001400 RFB=O/B FST REP BK S OBI=FOR CREDIT TO REDACTED LIMAD: 0103L1B78H1C000698 TRN: 0672 REDACTED YOUR REF: O/B FST REP BK S | | $5,750,000.00 |
| 01/03 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDAC USD REF: NBBK=BERNARD L MADOFF NEW YORK N REDAC 10022-4834/AC-000000001400 BNF= REDACTED REDACTED RED 4932/0000/GFC YOUR REF: 4X03018H70308015 | | $2,500,000.00 |
| 01/03 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: RED REF: NBBK= RED .MADOFF REDACTED 00001400 BNF= RED REDACTED RED MBER REDACTED -103 | | $1,400,000.00 |
| 01/03 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: RED .MADOFF REDACTED REF: NBBK= RED BERACTER 00001400 BNF= RE ORG=/160091-46190140 CR RED LIMABD ACCH- TRN: 3359600003FC YOUR REF: RE -103 | | $1,000,000.00 |
| 01/03 | | BOOK TRANSFER CREDIT B/O: REDACTED REDA REDA ORG:/000000000008121842 REDA IREDA REF: BENE. REDACTED U/T/A REDA REDACTED TRN D6485 REDA REDA REDACTED | | $1,000,000.00 |
| 01/03 | | FED WIRE CREDIT REDACTED NK/011301798 B/O: RED REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001 RED O/B REDACTED IMAD: 0103I3B7A41C000145 TRN: 0391814003FC REDA EASTERN LI REDACTED | | $350,000.00 |

18-Dec-08
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344
18Dec08-344

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 9 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/03 | | FED WIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M/043000261 B/O: REDACTED REF: CHASE NYC/CTR/BB REDACTED 10022-4834/AC-000000001400 BNF= RE AC-1H01673 RFB=O/B MELL BBI=/OCMTIMAD: CI20C004550 TRN 0508403003FF YOUR REF: O/B MELLON BANK | | $300,000.00 |
| 01/03 | | DEPOSIT          2942 | | $825,924.00 |
| | | 1 DAY FLOAT          01/04          $500,000.00 | | |
| | | 2 DAY FLOAT          01/07          $163,958.56 | | |
| | | 3 DAY FLOAT          01/08          $10,465.44 | | |
| 01/03 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $50,000,000.00 RATE=03.83% FOR INVESTMENT DATED 01/02/08. REF=CPSWP010208 TRN: 0031001054XP YOUR REF: 319971054003 | | $5,319.44 |
| 01/03 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080102 TO 080103 RATE 4.1504 TRN: 0800300169AN YOUR REF: NC039343700130080 | | $365,042,081.15 |
| 01/03 | | BOOK TRANSFER DEBIT A/C: 0323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1 SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000 TRN: YOUR REF: M040207820370031 | $375,000,000.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BANK PLC, LONDON BEN REDA REDACTED REDACTED YOUR REF: OF 01/03 | $11,000,000.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C REDACT D IMAD: 010381GGC02C002133 TRN: 1253100 REDACT YOUR REF: RE REDACT | $9,000,000.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: REDAC B 01381QGC05C002063 TRN: 12532 REDAC YOUR REF: RE | $3,852,283.84 | |
| 01/03 | | FEDWIRE DEBIT VIA: BKATLANTIC/267083763 A/C: REDAC REDACTED BEN: TEL EDGAI IMAD: 010381QGC00C002233 TRN: 1253300003 II REDACTED | $1,636,507.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: RED BEN: REDAC IMAD: 010381GGC03C002363 TRN: 1253400003 IO RED YOUR REF: REDAC REDAC | $1,519,524.24 | |

18-Dec-08                                                                        18Dec08-344
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

Page 10 of 63

Account Number
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/03 | | BOOK TRANSFER DEBIT A/C: 9301011483 GOLDMAN SACHS & CO. TRN: 1253500003JO YOUR REF: RED | $1,500,000.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 A/C: REDACTED IMAD: 0103B1QGC01C002502 TRI RED YOUR REF: RED | $1,000,000.00 | |
| 01/03 | | CHIPS DEBIT VIA: K OF NEW YORK/0001 A/C: REDA RI REDA JODI | $879,382.64 | |
| 01/03 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED N YOUR REF: | $750,000.00 | |
| 01/03 | | BOOK TRANSFER DEBIT A/C: 0000000400700980 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE REF: TELEBEN TRN: 1253900003JO YOUR REF: JODI | $700,000.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 A/C: IMAD: 0103B1QGC05C002064 TRN: YOUR REF: REDA | $655,000.00 | |
| 01/03 | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: REDA REDACT SSN REDA TRN: 1254100003 REDA | $500,000.00 | |
| 01/03 | | BOOK TRANSFER DEBIT A/C: REDACTED MADOFF 5 REDACTED 36-38 HOLBURN CIRCUS REDACTED YOUR REF: B | $258,000.00 | |
| 01/03 | | BOOK TRANSFER DEBIT A/C: REDACTED MADOFF 5 THIRD AVENUE NE REF: BNE REDACTED 36-38 HOLBURN CIRCUS REDACTED YOUR REF: B | $200,000.00 | |
| 01/03 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED BEN: REDACTED TELEBEN TRN: 1254401 REDACTED YOUR REF: | $150,000.00 | |
| 01/03 | | JP MORGAN CHASE CJ DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080103 TO 080104 RATE 4.1804 TRN: 0800300481AN YOUR REF: NO0402439401030801 | $470,000,000.00 | |
| 01/03 | | FUNDING XFER TO 006301428151509 TRN: 0190000249RF | $4,757,192.00 | |

18-Dec-08       THIS PAGE IS PART OF A STATEMENT REQUEST       18Dec08-344
GROUP ID G18Dec08-344

**JPMorganChase**

January 01, 2008 -
January 31, 2008

**Page 11 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/03 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010308 . YOUR REF: 31Y9996812003 | $36,388,817.00 | |
| 01/03 | | ORIG CO NAME:IRS   ORIG ID:3387702000 DESC DATE:010308 CO ENTRY DESCR:USATAXPYMTSEC:CCD TRACE#:021000028844519 EED:080103  IND ID:220840300229982 IND NAME:BERNARD L MADOFF TRN: 0028844519TC | $4,115,276.47 | |
| 01/03 | | CLOSING LEDGER BALANCE | *** Balance *** | $700,423.07 |
| 01/03 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.07 |
| 01/04 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010308 . TRN: 0032003178XN YOUR REF: 31Y9996812003 | | $36,388,817.00 |
| 01/04 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: R REF: REDACTED R REDACTED 10022-4834/AC-000000001400 ORG=/0039305456645 RE REDACTED OBI=FBO REDACTED RE REDACTED 004FC REDACTED YOUR REF: 0108010400634 9NY | | $27,500,000.00 |
| 01/04 | | BOOK TRANSFER CREDIT B/O: REDACTED REDACTED TED REDACTED REDACTED 2512700000400 YOUR REF: CAP OF 08/01/04 | | $10,000,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REF: CHASE REDACTED REDACTED F NEW YORK NY REDACTED 10022-4834/AC-000000001400 BNF= REDACTED REDACTED AC-1J004730 RFB=O/B CITIBANK NYC OBI= REDACTED 0104B108021C004229 TRN: 0383701 0 REDAC YOUR REF: O/B CITIBANK NYC | | $1,900,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: BANK OF NEW YORK/021000018 B/O: D REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY REDACTED RFB=O/B NY REDACTED 0104B1091A4C000276 TRN: 0230802054C3 REDACTED YOUR REF: O/B NY | | $1,054,292.08 |
| 01/04 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDAC REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000 REDAC REDACTED AC-1N004030 RFB=O/B CITIBAIM R 0104B108022C005917 TRN: 0640314004FF REDACTED | | $1,050,000.00 |

18-Dec-08

18Dec08-344

**JPMorganChase ◯**

January 01, 2008 -
January 31, 2008

**Page 12 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/04 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REF: CHASE NYC/CTR/BBK=BER REDACTED 022-4834/AC-000000001400 BNF= RE RFB=O/B CITIBANK NYC OBI=Y BB RE 1274 TRN: 0383901004FF YOUR REF: O/B CITIBANK NYC | | $1,000,000.00 |
| 01/04 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG:/064956008 REF:/ACC/SECURITIES LLC NO NAME GIVEN TRN: REDACT YOUR REF: OS1 OF 08/01/04 | | $900,000.00 |
| 01/04 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG:/064955000 TRN: 0250500004ES REDACTED YOUR REF: OS1 OF 08/01/04 | | $700,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REF: CHA REDACT REDACTED N YORK NY 10022-4834/AC-000000001400 BNF= REDACT R AC-1G032330 RFB=O/B CITIBANK REDACT R 4B1Q8021C004231 TRN: 03840010 FF YOUR REF: O/B CITIBANK NYC | | $500,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDA REF: C REDA REDACTED 10022-4834/AC-000000001400 RFB=000103169333 OBI= R REDACTED BBI=/CHGS/USDIMAD: R REDACTED TRN: 0332202004FF | | $188,229.85 |
| 01/04 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA/063000021 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=080104150540 OBI=FBO REDACTED BBI=/TIME/IMAD: 0104E3B75A02C00100 TRN: 0392808004FF YOUR REF: /BO/415040 | | $125,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: WACHOVIA BANK OF DELAWARE,N.A/031100869 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=FBO REDACTED BBI=IMAD: 0104E3B75D8C000104 TRN: 0392203004FF REDACTED | | $100,000.00 |

**JPMorganChase** ○

January 01, 2008 -
January 31, 2008

**Page 13 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/04 | | DEPOSIT    2943 | | $449,160.00 |
| | | 1 DAY FLOAT    01/07    $193,640.00 | | |
| | | 2 DAY FLOAT    01/08    $148,610.40 | | |
| | | 3 DAY FLOAT    01/09    $6,909.60 | | |
| 01/04 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $36,388,817.00 RATE=03.77% FOR INVESTMENT DATED 01/03/08. REF=CPSWP010308 TRN: 0041081017XP YOUR REF: 31Y9971017004 | | $3,810.72 |
| 01/04 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080103 TO 080104 RATE 4.1804 TRN: 0800490203AN YOUR REF: NC0402439401040801 | | $470,054,578.49 |
| 01/04 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 ᴿᴱᴰᴬᶜ    ORG: JPMORGAN CHASE BANK NEW YORK NY 1( ᴿᴱᴰᴬᶜ  TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 7185800004JK YOUR REF: N041325020470105 | $325,000,000.00 | |
| 01/04 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C ᴿᴱᴰᴬᶜ ᴿᴱᴰ REF: TELEBEN IMAD: 0104B1QGC06C0017: ᴿᴱᴰᴬᶜ ᴿᴱᴰ )04JO YOUR REF: JODI | $1,600,000.00 | |
| 01/04 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: ᴿᴱᴰᴬᶜ ᴿᴱᴰᴬᶜᵀᴱᴰ REF: TELEBEN ᴿᴱᴰᴬᶜ ᴿᴱᴰᴬᶜᵀᴱᴰ ᵀᴺᴸ ¹⁰⁰³⁷⁰⁰004JO ᴿᴱᴰᴬᶜᵀᴱᴰ | $800,000.00 | |
| 01/04 | | BOOK TRANSFER DEBIT A/C: MR ᴿᴱᴰᴬᶜᵀᴱᴰ ᴿᴱ ORG: BERNARD L MADOFF ᴮᴮ ⁵ ᵀᴴᴵᴿᴰ ᴬᵛᴱ ᴺᴱᵂ ᵞᴼᴿᴷ ᴺᵞ ¹⁰⁰²² TRN: 1000900004JO ᴿᴱᴰᴬᶜᵀᴱᴰ YOUR REF: CAP OF 08/01/04 | $500,000.00 | |
| 01/04 | | FEDWIRE DEBIT VIA: MELLON BANK PITTS/043000261 A/C: MERRILL LYNCH NEW YORK,N.Y. BEN ᴿᴱᴰᴬᶜᵀᴱᴰ ᴿᴱᴰ REF: TELE TELEBEN ᴵᴹᴬᴰ: ᴼⁱⁿ⁴ᵀ ᴼᵀ⁷⁶ᴱᴺᴬ⁰⁶ ᴹᴬᴮ ᴬⁱᴮᴸⁱᶜ C01C001944 TRɴ: ᴿᴱᴰᴬᶜᵀᴱᴰ ᴿᴱᴰ    JODI | $500,000.00 | |
| 01/04 | | FEDWIRE DEBIT VIA: KEY BK WASH TAC/ Redacted 0574 A/C: ᴿᴱ ᴿᴱᴰᴬᶜᵀᴱᴰ ᵀᴱᴸᴱᴮᴱᴺ ᴵᴹᴬᴰ: ⁰¹⁰⁴ᴮ¹ᴽᶜⁿⁿᶜⁿⁿ³⁰⁵ ᵀᴺᴸ ¹⁰⁰¹⁰⁰⁰⁴ ᴿᴱ ᴿᴱᴰᴬᶜᵀᴱᴰ | $43,000.00 | |
| 01/04 | | BOOK TRANSFER DEBIT A/C: ᴿᴱᴰᴬᶜᵀᴱᴰ ᴿᴱᴰ ORG: BERNARD L MADOFF BB 5 THIRD AVENUE NE REF: TELEBEN TRN: 1001100004 ᴿᴱᴰᴬᶜᵀᴱᴰ YOUR Rᴇʀ: JODI | $20,000.00 | |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase**

January 01, 2008 -
January 31, 2008

**Page 14 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/04 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080104 TO 080107 RATE 4.1514 TRN: 0800400547AN YOUR REF: IN04137340010040801 | $170,000,000.00 | |
| 01/04 | | FUNDING XFER TO 0063014281515 09 TRN: 0190000245RF | $9,296,898.60 | |
| 01/04 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01040B . YOUR REF: 31Y996687S004 | $44,330,590.00 | |
| 01/04 | | CLOSING LEDGER BALANCE | *** Balance *** | $523,822.61 |
| 01/04 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.61 |
| 01/07 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01040B . TRN: 0042003237XN YOUR REF: 31Y999875004 | | $44,330,590.00 |
| 01/07 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATES (TUFFS)NEW YORK NY 10004 TRN: 9376700007JK YOUR REF: 03844420 | | $300,234,500.00 |
| 01/07 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED PC: REF: CHASE 10022-4834 A/C-000000001400 RFB=TT FRT047886MNY OBI=FFC REDACTED REFIMAD: 0107B1Q8984C008075 REDACTED | | $10,800,000.00 |
| 01/07 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: REDACTED US REF: NB REDACTED 000000014 CITIBANK INTERNATIONAL PLC LONDONSSN: TRN 3525500007FC O/B CITIBANK NYC | | $1,400,000.00 |
| 01/07 | | FED WIRE CREDIT VIA: NORTHERN TRUST NATIONAL ASSOCI/066009650 B/O: REDACTED REF: OR FURTHER CREDIT TO: REDAC 0107G1B76EAC000120 TRN: 0269901007FF YOUR REF: O/B NORTHERN TR | | $12,000.00 |
| 01/07 | | DEPOSIT      2944 | | $17,000.00 |
| 01/07 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL = $44,330,590.00 RATE=03.71% FOR INVESTMENT DATED 01/04/08. REF=CPSWP01040B TRN: 0071001112XP YOUR REF: 31Y9971112007 | | $13,705.53 |

JPMSAB0004145

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

Page 15 of 63

Account Number
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/07 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080104 TO 080107 RATE 4.1514 TRN: 0800700245AN YOUR REF: NC0413734001070801 | | $170,058,811.93 |
| 01/07 | | BOOK TRANSFER DEBIT A/C: 0323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1 REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9377900007JK YOUR REF: M042235720770059 | $325,000,000.00 | |
| 01/07 | | FEDWIRE DEBIT VIA: PEAPACK GLADSTONE/021205237 A/C: RE REDACTED REDACTED 1785500007JO YOUR REF: JODI | $11,000,000.00 | |
| 01/07 | | BOOK TRANSFER DEBIT A/C: LEHMAN BROS INC-INCOMING CUST NEW YORK NY 10019 TRN: 1785700007JO | $500,000.00 | |
| 01/07 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REDAC SSN: 0292318 TRN: 1 REDACTED REDAC OF 08/01/07 | $500,000.00 | |
| 01/07 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080107 TO 080108 RATE 4.1604 TRN: 0800700449AN YOUR REF: ND042296650107080 | $155,000,000.00 | |
| 01/07 | | FUNDING XFER TO 00630142815 1509 TRN: 019000250RF | $13,103,016.92 | |
| 01/07 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010708 . YOUR REF: 31Y9996857007 | $22,119,429.00 | |
| 01/07 | | CHECK PAID #    15468 | $2,000.00 | |
| 01/07 | | CLOSING LEDGER BALANCE | *** Balance *** | $165,984.15 |
| 01/07 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.15 |
| 01/08 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010708 . TRN: 0072003228XN YOUR REF: 31Y9996857007 | | $22,119,429.00 |
| 01/08 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1628200008JK YOUR REF: 03344494 | | $245,600,250.00 |
| 01/08 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTE 67574568 REDACTED REC REDACTED REDACT MADOFF NEW YORK NY 10022-4834/AC-000 REDACTED ORG= REDACTED RED TRN REDACTED OGB=HSBC INSTITUSIO REDACTED YOUR REDA 10805260 REDACTED RED | | $70,000,000.00 |

JPMSAB0004146

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

JPMorganChase ⬤

January 01, 2008 -
January 31, 2008

**Page 16 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | | Debit | Amount |
|---|---|---|---|---|---|
| 01/08 | | BOOK TRANSFER B/O: REDACTED RE ORG/000000 REDACTED RE . : 0702000008ES REDACTED ' DR REF: OS1 OF 08/01/08 | | | $2,000,000.00 |
| 01/08 | 12/31 | BOOK TRANSFER CREDIT B/O: BERNARD L MADOFF NEW YORK NY 10022-4834 ORG:/IE22CITC00000021280501 EQUITY TRADING PORTFOLIO LTD INVESTREF: REVERSE AND REINSTATE OUR PRIOR POSTING DATE 02-JAN-08 TO 31-DEC-07REF 00G0814002FF/BNF/JPMORGAN CHASE BANK, N.A. REFE TRN: 143450000008II YOUR REF: 9014-08JAN08 | | | $1,700,000.00 |
| 01/08 | | FED WIRE CREDIT VIA: SUNTRUST BANK, ATLANTA/061000104 B/O: REDACTED REF: 10022-4834/AC-000000001400 RFB= 1 2008008001786 OBI=PARTIAL 12/31/07 REDEMPTION UNAUDITEDIMAD: 0108F1OCZ68C004304 TRN: 0496801008FF YOUR REF: 1 2008008001786 | | | $1,672,593.00 |
| 01/08 | | DEPOSIT 2946 | | | $796,543.84 |
| | | 1 DAY FLOAT | 01/09 | $525,029.81 | |
| | | 2 DAY FLOAT | 01/10 | $1,727.84 | |
| | | 3 DAY FLOAT | 01/11 | $6.19 | |
| 01/08 | | DEPOSIT 2948 | | | $137,900.74 |
| | | 1 DAY FLOAT | 01/09 | $126,504.00 | |
| | | 2 DAY FLOAT | 01/10 | $11,283.26 | |
| | | 3 DAY FLOAT | 01/11 | $113.48 | |
| 01/08 | | DEPOSIT 2947 | | | $18,909.51 |
| | | 2 DAY FLOAT | 01/10 | $18,720.42 | |
| | | 3 DAY FLOAT | 01/11 | $189.09 | |
| 01/08 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL= $22,119,429.00 RATE=03.68% FOR INVESTMENT DATED 01/07/08. REF=CPSWP010708 TRN: 0081001101XP YOUR REF: 31Y9971101008 | | | $2,261.10 |
| 01/08 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080107 TO 080108 RATE 4.1604 TRN: 0800800159AN YOUR REF: NC0422966501080801 | | | $155,017,913.18 |
| 01/08 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGR: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 REDAC 08JK YOUR REF: M043173750871648 | | $300,000,000.00 | |

JPMSAB0004147

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 17 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/08 | 01/02 | BOOK TRANSFER DEBIT A/C: BERNARD L MADOFF NEW YORK NY 10022-4834 ORG:/IE22CITC00000021280501 EQUITY TRADING PORTFOLIO LTD INVESTREF: REVERSE AND REINSTATE OUR PRIOR POSTING DATE 02-JAN-08 TO 31-DEC-07REF 00G0814002FF/BNF/JPMORGAN CHASE BANK, N.A. REFE TRN: 1434500008II YOUR REF: 9014-08JAN08 | $1,700,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDACTED IMAD: 0108B1QGC07C0 REDACTED YOUR REF: CAP OF 08/01/08 | $1,200,000.00 | |
| 01/08 | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: BANK OF AMERICA N.A NJ NEW YORK NY 10036-6710 BEN: REDACTED REF: TELEBEN REDACTED TRN: REDACTED YOUR REF: JODI | $1,000,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: REDACTED IMAD: REDACTED TRN: REDACTED YOUR REF: CAP OF 08/01/08 | $850,000.00 | |
| 01/08 | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF B REDACTED 1404800008JO YOUR REF: JODI | $526,000.00 | |
| 01/08 | | BOOK TRANSFER DEBIT A/C: 99999651 TRUST- INVESTMENTS INBOUND TRN: 1405100008JO YOUR REF: REDACTED | $500,000.00 | |
| 01/08 | | BOOK TRANSFER DEBIT A/C: 99999651 TRUST-INVESTMENTS INBOUND TRN: 1405300008JO YOUR REF: REDACTED | $500,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: CHEMICAL MIDLAND/072410013 A/C: REDACTED IMAD: 0108B1QGC05C002199 TRN: 1405200008JO YOUR REF: REDACTED | $500,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: CITIBANK FSB CT/221172610 A/C: REDACTED REF: TELEBEN IMAD: 0108B1QGC01C002683 TRN: 1405400008JO YOUR REF: REDACTED | $500,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/255071981 A/C: REDACTED IMAD: 0108B1QGC02C002812 TRN: 1404900008JO YOUR REF: REDACTED | $500,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: COMM BK MARLTON/031201360 A/C: REDACTED IMAD: 0108B1QGC04C002484 TRN: 1405000008JO YOUR REF: REDACTED | $500,000.00 | |

JPMorganChase ⬤

January 01, 2008 -
January 31, 2008

**Page 18 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/08 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549 A/C: D BEN: REDACTED IMAD: 0108B1QGC0 485 YOUR REF: REDACTED | $500,000.00 | |
| 01/08 | | CHIPS DEBIT VIA: WACHOVIA BANK NATIONAL ASSOCIA/0509 A/C: REDACTED TRN 1405600008JO | $54,000.00 | |
| 01/08 | | BOOK TRANSFER A/C: SOCIETE GENERALE 94727 FONTENAY.BOIS FRANCE ORG: BERNARD L MADOFF 88 5 THIRD AVE. NE BEN: REDACTED REF: TELE TELEBEN BNF TRN REDACTED YOUR REF: JODI | $8,690.00 | |
| 01/08 | | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC./0422 A/C: SOCIETE GENERALE PARIS BEN: REDACTED REF: TELE TELEBEN BNF SSN REDACTED YOUR REF: JODI | $6,480.00 | |
| 01/08 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080108 TO 080109 RATE 4.2004 PRICE 080800419AN YOUR REF: ND0432294401080801 | $160,000,000.00 | |
| 01/08 | | FUNDING XFER TO 006301428151509 TRN: 0190000244RF | $12,731,492.50 | |
| 01/08 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010808. YOUR REF: 31Y9996835008 | $16,964,642.00 | |
| **01/08** | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$690,480.02** |
| **01/08** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$.02** |
| 01/09 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010808 . TRN: 008200317BXN YOUR REF: 31Y9996835008 | | $16,964,642.00 |
| 01/09 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711 - ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3960000009JK YOUR REF: 03929505 | | $325,265,416.67 |
| 01/09 | | FED WIRE CREDIT VIA: THE NORTHERN TRUST INTL BKING/026001122 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADDEE NEW YORK NY REDACTED IMAD: 0109G1B7F6C001582 TRN 0007601009FF YOUR REF: REDACTED | | $1,500,000.00 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase ◯**

January 01, 2008 -
January 31, 2008

**Page 19 of 63**

**Account Number**
000000140081703



BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/09 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REF: NBNI REDA -000000001400 ORG= R OBI= REDA YRF: 124 RED | | $1,336,916.33 |
| 01/09 | | FED WIRE CREDIT VIA: THE NORTHERN TRUST INTL BKING/026001122 B/O: REDACTED :2-4834/AC-000000001400 RFB=O/B OBI=FFC: REDACTED REDAC 0109G1B REDACTED YOUR REF: O/B NORTHERN INT | | $1,000,000.00 |
| 01/09 | | FED WIRE CREDIT VIA: CITY NATIONAL BANK/122016066 B/O: REDACTED 10022-4834/AC-000000001400 RFB=ESC.E0/12139/6 OBI= REDACTED IMAD: 0109 REDACTED YOUR REF: ESC.E0/12139/6 | | $658,728.49 |
| 01/09 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REF: NBNI REDA -000000001400 ORG= R REDACTED OBI= REDA R 124 RED TRN 5221400000FC RED | | $39,342.90 |
| 01/09 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REF: NBNI REDA -000000001400 ORG= RE OBI= REDA R TRN 5221400000FC REDAC | | $11,532.90 |
| 01/09 | | FED WIRE CREDIT VIA: SUNTRUST BANK, ATLANTA/061000104 B/O: REF: REDACTED OBI=PARTIAL 12/31/07 REDEMPTION UNAUDITEDIMAD: 0109F1QCZ68C005206 TRN 0568902009FF YOUR REF: 1 2008009002138 | | $7,667.00 |
| 01/09 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REF: NBNI REDACTED 10022-4834/AC-0000000 REDA R OBI= RED R SSN RED TRN: 5221700000FC RED RED RED | | $6,000.00 |

JPMSAB0004150

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

Page 20 of 63

Account Number
000000140081703

BERNARD L MADDOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/09 | | DEPOSIT        2949<br>1 DAY FLOAT        01/10        $2,421,756.00<br>2 DAY FLOAT        01/11        $490,000.00<br>3 DAY FLOAT        01/14        $10,000.00 | | $2,921,756.00 |
| 01/09 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO.<br>COMML PAPER. PRINCIPAL= $16,964,642.00 RATE=03.67% FOR<br>INVESTMENT DATED 01/08/08. REF=CPSWP010808 TRN:<br>0091001071XP<br>YOUR REF: 31Y9971071009 | | $1,729.45 |
| 01/09 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022<br>REF: TO REPAY YOUR DEPOSIT FR 080108 TO 080109 RATE 4.2004<br>TRN: 0800900171AN<br>YOUR REF: NC0432294401090801 | | $160,018,668.84 |
| 01/09 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDAC    ORG:<br>JPMORGAN CHASE BANK NEW YORK NY 1( REDAC    TERM<br>DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3966200009JK<br>YOUR REF: M044283860970288 | $350,000,000.00 | |
| 01/09 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BANK PLC,<br>LONDON BEN: REDACTED    REF:<br>BNF-REF: REDACTED<br>RE-- REDACTED<br>RE--: HERALD | $20,000,000.00 | |
| 01/09 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549 A/C: R<br>REDACTED    REF: TEI R  I<br>REDACTED | $1,233,431.43 | |
| 01/09 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED<br>REDACTED    REF: TELEBEI REDACTED<br>REDACTED    RE | $825,000.00 | |
| 01/09 | | FEDWIRE DEBIT VIA: NORTHERN TR NA/066009650 A/C: DE<br>REDACTED    REF:<br>TELEPDLI MAD. 010981CCC09C002857 TRN: 1222A000 RF<br>REDACTED | $600,000.00 | |
| 01/09 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 A/C RE<br>REDACTED    IMAD: 0109B1QGC03C002225 RE<br>REDACTED | $535,000.00 | |
| 01/09 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF<br>10022 REF: RED JSH YOUR DEPOSIT FR 080109 TO 080110<br>RATE 4.1804 TRN: 0800900485AN<br>YOUR REF: ND0443784801090801 | $110,000,000.00 | |
| 01/09 | | FUNDING XFER TO 006301428151509 TRN: 0190000249RF | $8,545,983.80 | |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** 

January 01, 2008 -
January 31, 2008

**Page 21 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/09 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010908 . YOUR REF: 31Y9996816009 | $15,729,671.00 | |
| 01/09 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $2,953,794.37 |
| 01/09 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.37 |
| 01/10 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010908 . TRN: 0092003147XN YOUR REF: 31Y9996816009 | | $15,729,671.00 |
| 01/10 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6782200010JK YOUR REF: 04020782 | | $375,306,250.00 |
| 01/10 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: RED REDACTED 10022-4834 AC-000000001400 RFB=FW0953401086U800 OBI= REDACTED MADOFF ACCOIMAD: 0110' REDACTED 01010FF YOUR REF: FW0953401086U800 | | $1,000,000.00 |
| 01/10 | | FED WIRE CREDIT VIA: COLONIAL BANK N.A./062001319 B/O: R REDACTED REF: CHASE NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B REDAC BBI=/BNF/FBO: REDACTE ACCOU REDAC 0110F2OCZ58C 3010F YOUR REF: O/B REDAC | | $600,000.00 |
| 01/10 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: RED RED REDACTED REF: NBNF=BE REDACTED 10022 REDACTED /AC-000000001400 RED REDACTED SSN: RED TRN: 4151600010FC RED | | $577,000.00 |
| 01/10 | | FED REDACTED MELLON TRUST OF NEW ENGLAND/011001234 B/O: REDACTED REF: CHASE REDACTED NEW YORK NY 100 REDACTED REDACTED REDACTED RFB=O/B MEIMAD: 0110B10C128C003003 TRN: 0652308C REDACTED YOUR REF: 01000110001FF REDAC | | $150,000.00 |

JPMSAB0004152

18-Dec-08                                                                                    18Dec08-344
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase**

January 01, 2008 -
January 31, 2008

**Page 22 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/10 | | FED WIRE CREDIT VIA: US BANK SOUTH DAKOTA/091408501 B/O: REDACTED REF: CHASE REDACTED NY 10022-4834/AC-000000001400 RFB=080110022632 OBI=FFC: W. REDACTED IMAD: 0110L3LF151C002449 YOUR REF: 080110022632 | | $110,631.00 |
| 01/10 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REF: NBNI REDACTED -000000001400 ORG= REDACTED OBI= REDACTED REF: REDACTED | | $100,000.00 |
| 01/10 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERN REDACTED F NEW REDACTED 4834/AC-000000001400 RFB=O/B CITIBANK NYC OBI=CREDIT TO ACCOUNT OF REDACTED IMAD: 0110B108022C002615 TRN: REDACTED YOUR REF: O/B CITIBANK NYC | | $43,950.00 |
| 01/10 | | DEPOSIT   2950 | | $1,241,000.00 |
| | | 1 DAY FLOAT   01/11   $876,250.00 | | |
| | | 2 DAY FLOAT   01/14   $65,750.00 | | |
| | | 3 DAY FLOAT   01/15   $3,000.00 | | |
| 01/10 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $15,729,671.00 RATE=03.66% FOR INVESTMENT DATED 01/09/08. REF=CPSWP010908 TRN: 0101001065XP | | $1,599.18 |
| 01/10 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080109 TO 080110 RATE 4.18004 TRN: 0801000199AN YOUR REF: NC044378480110801 | | $110,012,773.69 |
| 01/10 | | BOOK TRANSFER DEBIT A/C: 0323522645 REDACTED ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 REDACTED 10JK YOUR REF: M045705731070354 | $300,000,000.00 | |
| 01/10 | | FEDWIRE DEBIT VIA: SIGNATURE BANK/026013576 A/C: REDACTED IMAD: 0110B1QGC07C003024 TRN: 1306200010 REDACTED YOUR REF: REDACTED | $1,000,000.00 | |
| 01/10 | | FEDWIRE DEBIT VIA: SIGNATURE BANK/026013576 A/C: REDACTED IMAD: 0110B1QGC02C002562 TRN: 1306300010JD REDACTED | $500,000.00 | |

JPMSAB0004153

18-Dec-08                   THIS PAGE IS PART OF A STATEMENT REQUEST                   18Dec08-344
                              GROUP ID G18Dec08-344

**JPMorganChase** ⬡

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/10 | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: REDACTED REDACTED REF: TELEBEN REDA 6400010JO | $100,000.00 | |
| 01/10 | | YOUR REF: JODI JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080110 TO 080111 RATE 4.2505 TRN: 0801000439AN YOUR REF: ND0457846501100801 | $185,000,000.00 | |
| 01/10 | | FUNDING XFER TO 00630142B151509 TRN: 0190000241RF | $4,397,826.05 | |
| 01/10 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01100B . YOUR REF: 31Y99996818010 | $15,381,035.00 | |
| 01/10 | | CHECK PAID #   15470 | $2,500.00 | |
| 01/10 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $1,445,308.19 |
| 01/10 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.19 |
| 01/11 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01100B . TRN: 010200173XN YOUR REF: 31Y99968180010 | | $15,381,035.00 |
| 01/11 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9122800011JK YOUR REF: 04132502 | | $325,265,416.67 |
| 01/11 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDA NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY /0022-4834/AC-000000001400 BNF-I REDA REDACTED RFB=O/B CI REDA ...111R10R024006707 TRN: 0726913VI REDACTED........ nic | | $4,995,000.00 |
| 01/11 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 REDAC.. ED RFB=O/B CITIBANK NY: OBI=YIMAD: R 0111R10R024006707 TRN: 0800002011FF | | $3,000,000.00 |
| 01/11 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT NYC/CTR/BBK=BERNARD L MADOFF NEW YORK N REDACT REDACTED RFB=O/B CITIBANK NYC ORI=IMAD REDACTE 0111R10R024006707 TRN: 0635909LI REDACT REDACTF_ANK NYC | | $1,300,000.00 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 24 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/11 | | FED WIRE CREDIT VIA: ALPINE BANK/102103407 B/O: REDACTED REF: CHASE EW YORK NY 10022-4834/AC-000000001400 RFB=O/B OBI=FBO: BERNARD L MADOFF ACCT# 1FR 121 IMAD: REDA 5003935 TRN: 0716309011FF YOUR REF: O/B REDAC | | $1,084,000.00 |
| 01/11 | | FED WIRE CRED REDAC C/021000089 B/O: REDACTED REF: CHA V YORK NY 10022-4834/AC-000000001400 BNF= REDACT RFB=O/B CITIBANK 3553 TRN: 063970101FF YOUR REF: O/B CITIBANK NYC | | $1,000,000.00 |
| 01/11 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REF: C 10022-4834/AC-000000001400 BNF REDACT RFB=O/B CITIBANK 3487 TRN: 061792201FF YOUR REF: O/B CITIBANK NYC | | $800,000.00 |
| 01/11 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REDACTED 0000000 1400 OBI= RE 1FC RED REDA | | $500,000.00 |
| 01/11 | | FED WIRE CREDIT VIA: CAPITAL ONE N.A./021407912 B/O: RE REF: NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B NORTH FORK B OBI=FBO IMAD: 0111B1Q8431C001390 TRN: REDACTED YOUR R | | $360,000.00 |
| 01/11 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA REDACTED REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0000000 REDA R OBI= RED R SSN RED TRN: 536460001FC RED R | | $130,000.00 |

08-01789-cgm    Doc 23489-35    Filed 08/22/23    Entered 08/22/23 17:42:38    Ex. 31
Pg 26 of 164
18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

**JPMorganChase**

January 01, 2008 -
January 31, 2008

**Page 25 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/11 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REDACTED REDACTED REF: NBN REDA -000000001400 ORG= R OBI= RE REDAC 1380 RF 1FC RE | | $30,000.00 |
| 01/11 | | DEPOSIT 2951 1 DAY FLOAT 01/14 $75,000.00 2 DAY FLOAT 01/15 $195,572.29 | | $270,572.29 |
| 01/11 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $15,381,035.00 RATE=03.65% FOR INVESTMENT DATED 01/10/08. REF=CPSWP011008 TRN: 0111001055XP YOUR REF: 31Y9971055011 | | $1,563.74 |
| 01/11 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080110 TO 080111 RATE 4.2505 TRN: 0801100179AN YOUR REF: NC0457846501110801 | | $185,021,842.85 |
| 01/11 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1C REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9124100011JK YOUR REF: M046B35871170148 | $300,000,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: RED- BEN: BNF REN- IBAN: REDACTED REDACTED FIELD SENTRY LIMITED REDAC CURACAO, SUITE 600 HAMILIMAD: 0111B1QGC05C002401 TRN: 1324500011JO YOUR REF: CAP OF 08/01/11 | $70,000,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: RE REDACTED IMAD: 0111B1 REDACTED003988 REDACTED | $13,000,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: REDACT REF: TELEBEN REDAC REDACTED 0111B1QGC03C002210 TRN: 1324500011JO REDAC | $11,485,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: REDA REDACTED IMAD: 0111B1QGC04C002673 TRN REDA 1324700011JO REDACTED | $3,000,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC/021001033 A/C: RE REDA BEN: REDACTED REDACTED REDA IMAD: 0111B1QGC07C003282 TRN: 1324800011 RE REDA REDACTED REDA | $1,600,000.00 | |

**JPMorganChase**

January 01, 2008 -
January 31, 2008

**Page 26 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/11 | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: REDA REF: TELEBEN I1JO | $660,000.00 | |
| | | REDACTED | | |
| | | YOUR REF: JODI | | |
| 01/11 | | FEDWIRE DEBIT VIA: FIFTH THIRD CINCI/042000314 A/C: RED REF: TELEBEN/TIME/11 RED 5000011JO | $500,000.00 | |
| | | YOUR REF: JODI | | |
| 01/11 | | FEDWIRE DEBIT VIA: WASH MUT BANK/021272723 A/C: RE IMAD: 0111B1QGC07C003295 TRN: 1325200( | $500,000.00 | |
| 01/11 | | FEDWIRE [ HEVY CHASE SAV BK/255071981 A/C: RE REF: TELEBE RE REDACTED | $500,000.00 | |
| | | YOUR REF: CAP OF 08/01/11 | | |
| 01/11 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080111 TO 080114 RATE 4.2114 TRN: 0801100467AN YOUR REF: ND046B881001110801 | $110,000,000.00 | |
| 01/11 | | FUNDING XFER TO 006301428151509 TRN: 0190000247RF | $5,055,314.21 | |
| 01/11 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01110B . YOUR REF: 31Y9996829011 | $23,934,102.00 | |
| 01/11 | | CLOSING LEDGER BALANCE | *** Balance *** | $349,322.53 |
| 01/11 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.53 |
| 01/14 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01110B . TRN: 0112003180XN YOUR REF: 31Y9996829011 | | $23,934,102.00 |
| 01/14 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1139600014JK YOUR REF: 04223572 | | $325,265,416.67 |
| 01/14 | | BOOK TRANSFER CREDIT B/O: REDACTED REDACTED REDACTED REDACTED REDACTED REDACTE REDACTED YOUR REF. REDACTED | | $4,000,000.00 |
| 01/14 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDAC REDACTED REF: NONE REDACTED BERNARD L REDACTED ST OGB: HSBC INSTITUTION RE TRN: 5474200014EC YOUR REDACTED RE | | $1,700,000.00 |

JPMSAB0004157

**JPMorganChase** ○

January 01, 2008 -
January 31, 2008

**Page 27 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/14 | | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MARKETS INC AMHERST NY 14226-1016 ORG:/4281074510 REDACT OGB: CITIGROUP GLOB/ REDACT 0 REDACTED REF:/OCMT/USD1500000,/ TRN: REDACTED YOUR REF: SWF OF 08/01/14 | | $1,500,000.00 |
| 01/14 | | FED WIRE CREDIT VIA: NORTHERN TRUST NATIONAL ASSOCI/066009650 B/O: REDACTED 33480-7002 REF: CHASE REDACTED 'F NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B NORTHERN TR OBI=FFC: REDACTED 3BI=/TIIMAD: 0114G18/ REDACTED IFF YOUR REF: O/B NOR THERN TR | | $112,000.00 |
| 01/14 | | FED WIRE CREDIT VIA: CAPITAL ONE N.A./021407912 B/O: RED REDACTED REF: RED REDACTED 10022-4834/AC-000000001400 RFB=O/B NORTH FORK B OBI=FBO: REDACTED IMAD: 0114B1Q8431C000528 REDACTED YOUR REF: O/B NORTH FORK B | | $108,000.00 |
| 01/14 | | DEPOSIT          2952 1 DAY FLOAT          01/15          $238,444.06 2 DAY FLOAT          01/16          $105,000.00 | | $343,444.06 |
| 01/14 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL= $23,934,102.00 RATE=03.66% FOR INVESTMENT DATED 01/11/08. REF=CPSWP011108 TRN: 0141001062XP YOUR REF: 31Y9971062014 | | $7,299.90 |
| 01/14 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080111 TO 080114 RATE 4.2114 TRN: NC0801400213AN YOUR REF: NC0468881001140801 | | $110,038,605.14 |
| 01/14 | | BOOK TRANSFER DEBIT A/C: Redacted2645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000-REDAC GGuu14JK YOUR REF: M047715961470393 | $300,000,000.00 | |
| 01/14 | | BOOK TRANSFER DEBIT A/C: REDACTED REDA BEN:/Redacted1627 REDAC TRN: 14741000141Q REDACTED REDACTED YOUR REF: RED | $25,000,000.00 | |
| 01/14 | | REDA TVIA: BK AMER NYC REDAC J/C: REDAC REDA REDA REF: TELEBEN IMAD: 0114B10GC01C002933 TRN: 147420001410 REDAC REDACTED | $2,335,000.00 | |

18-Dec-08                                                                              18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⚪

January 01, 2008 -
January 31, 2008

Page 28 of 63

Account Number
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/14 | | FEDWIRE DEBIT VIA: NORTHERN TR NA/066009650 A/C: **REDACTED** IMAD: RE **REDACTED** YOUR REF: CAP OF 08/01/14 | $1,000,000.00 | |
| 01/14 | | BOOK TRANSFER DEBIT A/C: **REDACTED** TRN: 1474400014J0 YOUR REF: ESCHUR | $500,000.00 | |
| 01/14 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: **REDACTED** REF: J **REDACTED** RE **REDACTED** YOUR REF: JODI | $37,500.00 | |
| 01/14 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080114 TO 080115 RATE 4.1504 TRN: 0801400509AN YOUR REF: ND0477599401140801 | $110,000,000.00 | |
| 01/14 | | FUNDING XFER TO 006301428151509 TRN: 0190000242RF | $10,757,557.75 | |
| 01/14 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011408 . YOUR REF: 31Y9996801014 | $17,186,116.00 | |
| 01/14 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $542,016.55 |
| 01/14 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.55 |
| 01/15 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011408 . TRN: 0142003150XN YOUR REF: 31Y9996801014 | | $17,186,116.00 |
| 01/15 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3458700015JK YOUR REF: 04317375 | | $300,245,000.00 |
| 01/15 | | FED WIRE CREDIT VIA: STERLING NATIONAL BANK/026007773 B/O: **REDACTED** REF: CHASE **REDACTED** K NY **REDACTED** OBI=FFC: **REDACTED** 1C000174 **REDACTED** YOUR REF: O/B STERLING NA | | $6,994,363.31 |
| 01/15 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG:/094482009 **REDACTED** REF: BERNARD L MADOFF INVESTMENT SECURITIES LLC FFC: RED **REDACTED** 029150001FES **REDACTED** | | $5,000,000.00 |

JPMSAB0004159

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 29 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/15 | | BOOK TRANSFER CREDIT B/O: REDACTED JAMESWOODBURY, NY 117973 REDACTED C #1J0069/BNF/00A/140 081 703 JPMORGAN C REDACTED NAL REDACTED TRN: REDACTED YOUR REF: DCD OF 08/01/15 | | $1,000,000.00 |
| 01/15 | | FED WIRE CREDIT VIA: STERLING NATIONAL BANK/026007773 B/O: REDACTED REF: CHASE REDACTED K NY 10022-4834/AC-000000001400 RFB=O/B STERLING NYC OBI=FFC: REDACTED IMAD: 0115B6B7IM1C000175 REDACTED YOUR REF: O/B STERLING NYC | | $990,000.00 |
| 01/15 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/031201467 B/O RE REDACTED REF: CHASE RE REDACTED 'ORK NY 10022-4834/AC-000000001400 RFB=080115400318 OBI=FBO REDACTED IMAD: REDACTED FF YOUR REF: O/B US TR NYC | | $900,000.00 |
| 01/15 | | FED WIRE CREDIT VIA: UNITED STATES TRUST CO OF NEW/021001318 B/O: REDACTED REF: CHASE NYC/ REDACTED 10022-4834/AC-000000001400 RFB=O/B US TR NYC OBI= RE REDACTED IMAD: 0115BCBFNI1 RE 0 REDACTED YOUR REF: O/B US TR NYC | | $850,000.00 |
| 01/15 | | DEPOSIT            2953 1 DAY FLOAT            01/16          $235,900.00 2 DAY FLOAT            01/17          $85,280.00 3 DAY FLOAT            01/18          $1,089,256.00 | | $1,510,436.00 |
| 01/15 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $17,186,116.00 RATE=03.66% FOR INVESTMENT DATED 01/14/08. REF=CPSWP011408 TRN: 0151001057XP YOUR REF: 31Y9971057015 | | $1,747.26 |
| 01/15 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080114 TO 080115 RATE 4.1504 TRN: 0801500205AN YOUR REF: NC0477599401150801 | | $110,012,681.99 |
| 01/15 | | BOOK TRANSFER DEBIT A/C: Redacted2645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 REDAC 15JK YOUR REF: M048879791570089 | $300,000,000.00 | |

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

**Page 30 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/15 | | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/255071981 A/C: RE REDACTED IMAD: RE REDACTED YOUR REF: CAP OF 08/01/15 | $1,000,000.00 | |
| 01/15 | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNAR L MADOFF 88 REDACTED YOUR REF: CAP OF 08/01/15 | $750,000.00 | |
| 01/15 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REDAC SSN: RE TRN: REDACTED IF 08 RE YOUR REF: JOB RE | $500,000.00 | |
| 01/15 | | FEDWIRE DEBIT VIA: WASH MUT BANK/021272723 A/C: REDA DED IMAD: 0115B1OGC02C002627 TRN: 11335( REDA DED RED YOUR | $500,000.00 | |
| 01/15 | | CHIPS DEBIT RED K LEUMI USA/0279 A/C: REDACTE SSN: RED TRN: 1133600015JO YOUR REDE | $500,000.00 | |
| 01/15 | | BOOK TRAI RE DEBIT A/C: REDACTED REDACTED REDACTED | $73,000.00 | |
| 01/15 | | CHIPS DEB RED HOVIA BANK NATIONAL ASSOCIA/0509 A/C: REDACTE REF: REDACTED TRI REDACTED YOUR REF: JOE RE | $3,000.00 | |
| 01/15 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080115 TO 080116 RATE 4.2004 TRN: 0901500423AN YOUR REF: N00489475201150801 | $110,000,000.00 | |
| 01/15 | | FUNDING XFER TO 006301428151509 TRN: 0190000254RF | $8,093,724.64 | |
| 01/15 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011508. YOUR REF: 31Y9996B01015 | $22,268,264.00 | |
| 01/15 | | ACCOUNT ANALYSIS SETTLEMENT CHARGE | $28,936.15 | |
| 01/15 | | CLOSING LEDGER BALANCE | *** Balance *** | $1,515,436.32 |
| 01/15 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.32 |
| 01/16 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011508 . TRN: 015200315BXN YOUR REF: 31Y9996B01015 | | $22,268,264.00 |
| 01/16 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6516500016JK YOUR REF: 04428386 | | $350,285,833.33 |

JPMorganChase ⬤



January 01, 2008 -
January 31, 2008

**Page 31 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/16 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED PC: REF: CHASE REDACTED IV 10022-4834/AC-000000001400 RFB=TT FRT052738MNY OBI=FFC GROUPEMENT FINANCIER A/CFR096 BBIIMAD: 0116B1Q8984C006486 TRN: 0428202016FF YOUR REF: TT FRT052738MNY | | $12,000,000.00 |
| 01/16 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: REDACTED REDACT BERNARD REDACTED 00001400 ORG=/642080 1300 WASHINGTON DC 20006-3807 OGB=/40611172 ATTN: OBI=FURTHERCRSSN: RED TRN: 5715600016FC YOUR REF: O/B CITIBANK NYC | | $1,250,000.00 |
| 01/16 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: RE REDACTED RE 10022-4834/AC-000000001400 ORG=/009417539715 BOSTON, MA 02110-0000 OGB=BANK OF AMERICA/MAX OBI=FBO MASSN: RED TRN: 6254900016FC YOUR REF: O/B BK AMER NYC | | $1,200,000.00 |
| 01/16 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: RE REDACTED REF: CHASE NYC/CTR/BNF RD REDACTED -4834/AC-000000001400 RFB=FW70663016866240 OBI=FOR FURTHER CREDIT TO BERNARD L MADOIMAD: 0116I1B7037R002224 TRN: 0573809016FF YOUR REF: FW70663016866240 | | $500,000.00 |
| 01/16 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=01U80T1B010T05NN OBI=FBO: REDACTED BBI=/IMAD: 0116B6B7U1020A400 TRN: 0537097016FF YOUR REF: 01U80T1B010T05NN | | $75,000.00 |
| 01/16 | | BOOK TRANSFER CREDIT B/O: REDACTED RED ORG: MBR/0509 WACHOVIA BANK NATIONAL ASSOCIATION REF: REVERSAL OF ENTRY DUE REDACTED REDA REF.JPM1584-15JANM REDACTED REF.JPM1584-15JANM JPMORGAN CHASEREF0442100015FC REF JODI 100 TRN 07 REDA REDACTED | | $3,000.00 |
| 01/16 | | DEPOSIT 2954 | | $3,282,439.38 |
| | | 1 DAY FLOAT 01/17 $2,835,266.00 | | |
| | | 2 DAY FLOAT 01/18 $424,951.65 | | |
| | | 3 DAY FLOAT 01/22 $22,221.73 | | |

JPMSAB0004162

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

Page 32 of 63

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/16 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL = $22,268,264.00 RATE=03.70% FOR INVESTMENT DATED 01/15/08. REF=CPSWP011508 TRN: 0161001052XP YOUR REF: 31Y9971052016 | | $2,288.68 |
| 01/16 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080115 TO 080116 RATE 4.2004 TRN: 0801600153AN YOUR REF: NC0489475201160801 | | $110,012,834.83 |
| 01/16 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1 REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6525400016JK YOUR REF: NI05044083167040B | $350,000,000.00 | |
| 01/16 | | FEDWIRE DEBIT VIA: PNCBANK NJ/031207607 A/C: REDAC REDACTED REDA REDACTED TRN REDA YOUR REF: JODI | $1,500,000.00 | |
| 01/16 | | CHIPS DEBIT VIA: BARCLAYS BANK PLC/0257 A/C: BARCLAYS BANK PLC LONDON EC3 NHU, ENGLAND BEN: REDACTED REF: BNF-FFC-ACC-, Redacted 9334 SORT CODE REDACTED TRN: 1635600016JO RED YOUR REF: DF | $1,000,000.00 | |
| 01/16 | | CHIPS DEB DF BS AG STAMFORD BRANCH/0799 A/C: UBS SSN: RED REDACTED RED REDACTED REF YOUR REF: DF | $1,000,000.00 | |
| 01/16 | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: RED REDACTED IMAD: 0116B1QGC01C00220 RED REDACTED | $600,000.00 | |
| 01/16 | | BOOK TRANSFER DEBIT A/C REDACTED ORG: BERNARD L. MADOFF F REDACTED 1635900016JO YOUR REF: JODI | $500,000.00 | |
| 01/16 | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: REDAC REDAC RED TRN: 1636000016JO REDAC YOUR REF: | $500,000.00 | |
| 01/16 | | REDAC VIA: RED LA/122016966 A/C: RED REDA REF: TELEBEN TIME/15:18 IMAD: 0116B1QGC02C802658 TRN: 1636100016JO RED REDACTED | $500,000.00 | |
| 01/16 | | FEDWIRE DEBIT VIA: WASH MUT BANK/321180748 A/C: REDA REDACTED REF: TELEBEN IMAD: REDACTED TRN: 1636200016JO REDA REDACTED | $25,000.00 | |

**JPMorganChase ◑**

January 01, 2008 -
January 31, 2008

**Page 33 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/16 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080116 TO 080117 RATE 4.1404 TRN: 0801600413AN YOUR REF: ND0505467601160801 | $110,000,000.00 | |
| 01/16 | | FUNDING XFER TO 006301428151509 TRN: 0190000254RF | $6,817,287.27 | |
| 01/16 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011608. YOUR REF: 31Y9996835016 | $25,495,835.00 | |
| 01/16 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $4,456,974.27 |
| 01/16 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.27 |
| 01/17 | | REDEMPTION OR CALL GIS REF: T308017ABLE CUSTODY ACT: REDG3414 REDM TD: 01/17/08 SETTLE DATE: 01/17/08BBKR: REDEMPTIONS UNITS: 300,000,000.00 CUSIP NO: 912795C33 UNITED STATES TREASURY BILLS UNITED TRN: 0000075289ST | | $300,000,000.00 |
| 01/17 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011608 . TRN: 0162003185XN YOUR REF: 31Y9996835016 | | $25,495,835.00 |
| 01/17 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9446000017JK YOUR REF: 04570573 | | $300,245,000.00 |
| 01/17 | | BOOK TRANSFER CREDIT B/O: REDACTED REF: 1KW247-3-0 TR REDACTED RF F: PHN OF 08/01/17 | | $10,000,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: RF REDACTED REF: CHASE RF REDACTED MADOFF NEW YORK NY REDACTED 12-629990 OBI=/RFB/FBO ADLER ASSOC/RFB/AC 1-A0146-3 BBI=/IMAD: 0117B1Q8983C001994 TRN: 0336713017FF YOUR REF: 12-629990 | | $4,750,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: SIGNATURE BANK/026013576 B/O: RED REDACTED REF: CHASE RED MV//CTR/RNF=BERNARD L MADOFF NEW YORK NY REDACTED RFB=O/B SIGNATURE BA OB=B/O= REDACT REF=F/B/O RF IMAD: 0117B6B7262600043G TRN: 0555808017FF REF YOUR REF: REDACT | | $2,500,000.00 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬦

January 01, 2008 -
January 31, 2008

Page 34 of 63

Account Number
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/17 | | FED WIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M/043000261 B/O: REDACTED REDACTED REDACTE REDACTED 4834/AC-000000001400 BNF= RED REDACTED YOUR REF: O/B MELLON BANK | | $2,000,000.00 |
| 01/17 | | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH/0799 B/O: RED REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=ISOS FUND OGB=SYCOBSN1XXX OBI=REF: REDACTED BBI=/OCMT/USD1000000/BNI REDACTED RN: 0318200017FC RED YOUR REF: 333554TRC409953 | | $1,000,000.00 |
| 01/17 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDAC REDACTED REF: NBNF=BERNARD L REDAC REDACTED 0000001400 ORG=REDAC REDACTED BBI=/REC/FBO REDACTE REDACTED 017FC REDACTE YOUR REF: 8017007757NY | | $1,000,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: KEY SERVICES CORPORATION/021300077 B/O: CHASE REDACTED REF: CHASE REDACTED 10022-4834/AC-000000001400 RFB=O/B KEY BANK ALB OBI=FBO REDACTED IMAD: 0117IB74P3C000240 REDACTED YOUR REF: 0261300017FC | | $500,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED REF: CHASE REDACTED 10022-4834/AC-000000001400 RFB=18377638 BBI=/BNF/FFC FUND FOR THE POOR INC AC 1 CM574 3 IMAD: 0117B6B7HU4R003396 TRN: 0551314017FF YOUR REF: 18377638 | | $500,000.00 |
| 01/17 | | BOOK TRANSFER CREDIT B/O: REDACTED REDA ORG: REDA REDACTED TOM 0261300017FE REDACTED REDA ^OF REDACTED | | $250,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: UNITED BANKERS BANK/091001322 B/O: REF: REDACTED REDACTED CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY REDACTED FFC: ACCT # REDA REDACT IMAD: 0117I1B7801C000281 RED TRN: 0395007017FF REDA REDACT YOUR R: REDA REDACT REDA | | $250,000.00 |

JPMorganChase 🟠

January 01, 2008 -
January 31, 2008

**Page 35 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/17 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF 4834/AC-000000001400 RFB=13455702 OBI=FBO REDACTED IMAD: 01 REDACTED 7FF YOUR REF: 13455702 | | $175,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDACTED REF: CH/ REDACTED 10022-4834/AC-000000001400 RFB=FW01396017261050 OBI=FBO REDACTED IMAD: 0117I1B7 REDACTED YOUR REF: FW01396017261050 | | $125,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDACTED REF: CHASE NEW YORK NY 10022-4834/AC-000000001400 RFB=FW09634017643640 OBI=FBO REDACTED IMAD: 0117I1B7 REDACTED YOUR REF: FW09634017643640 | | $72,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046 B/O: REDACTED REF: CHASE NYC/CTR REDACTED NEW YORK NY 10022-4834/AC-000000001400 RFB=MTD0817/006132 OBI=FBO REDACTED IMAD: 0117B20 REDACTED YOUR REF: MTD0817/006132 | | $1,136.68 |
| 01/17 | | DEPOSIT      2955 | | $2,583,500.00 |
| | | 1 DAY FLOAT        01/18        $1,015,500.00 | | |
| | | 2 DAY FLOAT        01/22        $846,000.00 | | |
| | | 3 DAY FLOAT        01/23        $54,000.00 | | |
| 01/17 | | DEPOSIT      2956 | | $225,037.65 |
| | | 1 DAY FLOAT        01/18        $225,000.00 | | |
| | | 2 DAY FLOAT        01/22        $37.27 | | |
| | | 3 DAY FLOAT        01/23        $.38 | | |
| 01/17 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $25,495,835.00 RATE=03.67% FOR INVESTMENT DATED 01/16/08. REF=CPSWP011608 TRN: 0171001074XP YOUR REF: 31Y9971074017 | | $2,599.16 |
| 01/17 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080116 TO 080117 RATE 4.1404 TRN: 0801700177AN YOUR REF: NC0505467601170801 | | $110,012,651.44 |

JPMSAB0004166

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

JPMorganChase ⬡

January 01, 2008 -
January 31, 2008

**Page 36 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/17 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10 REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9452800017JK YOUR REF: M051990261770257 | $325,000,000.00 | |
| 01/17 | | CHIPS DEBIT VIA: BANK OF NEW YORK/0001 A/C: REDAC U.S. GOV'T M/M FBEN: REDACTE SSN: 0 REDAC 1309300017JO REDACTE RE YOUR REF: ROSENEG | $1,000,000.00 | |
| 01/17 | | BOOK TRANSFER DEBIT A/C: REDACTED REDA ORG: BERNARD REDACTED IN REDA JO YOUR REF: JODI | $750,000.00 | |
| 01/17 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 A/C: RE REDAC DA IMAD: 0117B1QGC06C002628 TRN: 130950 RE | $500,000.00 | |
| 01/17 | | FEDWIRE REDA IAN PRIVATE BK/067092200 A/C: RE REDACTED IMAD: 0117B1QGC02C002803 RE REDACTED YOUR REF: RE | $115,000.00 | |
| 01/17 | | JP MORGA RE CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080117 TO 080118 RATE 4.1404 TRN: 0801700433AN YOUR REF: ND0520662201170801 | $120,000,000.00 | |
| 01/17 | | FUNDING XFER TO 006301428151509 TRN: 0190000241RF | $1,046,641.48 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKCB CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D81 UNITED STATES TREASURY BILLS UNITED TRN: 000000704355T | $49,613,250.00 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKDQ CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D81 UNITED STATES TREASURY BILLS UNITED TRN: 00000070436ST | $49,613,250.00 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKEG CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D81 UNITED STATES TREASURY BILLS UNITED TRN: 00000070440ST | $49,613,250.00 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKE7 CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D81 UNITED STATES TREASURY BILLS UNITED TRN: 000000716605T | $49,613,250.00 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKKP CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D81 UNITED STATES TREASURY BILLS UNITED TRN: 000000716615T | $49,613,250.00 | |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 37 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKK1 CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D81 UNITED STATES TREASURY BILLS UNITED TRN: 0000071662ST | $49,613,250.00 | |
| 01/17 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01170B . YOUR REF: 31Y9996841017 | $16,376,627.00 | |
| 01/17 | | CLOSING LEDGER BALANCE | *** Balance *** | $3,676,965.72 |
| 01/17 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.72 |
| 01/18 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01170B . TRN: 017200319OXN YOUR REF: 31Y9996841017 | | $16,376,627.00 |
| 01/18 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2067600018JK YOUR REF: 04683587 | | $300,245,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED REF: CHASE NYC/CTR/BBK REDACTED 10022-4834/AC-000000001400 BNF=REDACTED RFB=O/B CITIBANK R YOUR REF: 0183106220EF | | $1,400,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED REF: CHASE NYC/CTR/BBK REDACTED 0022-4834/AC-000000001400 BNF=REDACTED RFB=O/B CITIBANK R YOUR REF: 0183106023CD EF | | $1,250,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED REF: CHASE NYC/CTR/BBK REDACTED MADOFF NEW YORK NY REDACTED RFB=O/B CITIBANK R YOUR REF: 0183106023C00EF | | $1,200,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT ATTN: SW YORK, N.Y. 10019 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK N REDACT 2-4834/AC-000000001400 BNF=REDACT RFB=O/B CITIBANK NYC REDACT 0183106021C006725 TRN: 07029030 REDACT BANK NYC | | $1,200,000.00 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 38 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/18 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED REF: 10022-4834/AC-000000001400 RFB=O/B BK AMER NYC OBI=FFC REDACTED IMAD: BFF YOUR REF: O/B BK AMER NYC | | $1,000,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED REF: CHASE NYC/CTR/BB REDACTED 0022-4834/AC-000000001400 BNF= REDACTED RFB=O/B CITIBA M F YOUR REF: O/B CITIBANK NYC | | $1,000,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REF: CHA REDACTED V YORK NY 10022-4834/AC-000000001400 BNF= REDACTED RFB=O/B CITIBANK REDACT 959 TRN: 069180101BFF YOUR REF: O/B CITIBANK NYC | | $800,000.00 |
| 01/18 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDAC REF: NB REDACTED 000000001400 ORG=/180091-1019/537 CLIENT ID NUMBER 423041 0GB= RE REDACTE SSN: 0284877 TRN: 5140500018FC RE YOUR REF: 0902000001-103 | | $550,500.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REDACTED REDACTED 0000001400 BNF= REDAC REDACT RFB=O/B CITIBANK REDAC 011B81B0022000005313 TRN: 04783090/6FF REDACT CITIBANK NYC | | $200,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046 B/O: REDACTED NY REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00000 REDACTED A-C-1400=1800273 OBI=FB0: REDACTED IMAD: 0118B20B921C001629 TRN: 051970801BFF YOUR REF: REDACTED | | $85,942.84 |
| 01/18 | | DEPOSIT    2957 | | $1,243,000.00 |
| | | 1 DAY FLOAT    01/22    $522,000.00 | | |
| | | 2 DAY FLOAT    01/23    $91,200.00 | | |
| | | 3 DAY FLOAT    01/24    $4,800.00 | | |

JPMSAB0004169

**JPMorganChase** ⬡

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/18 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL = $16,376,627.00 RATE=03.67% FOR INVESTMENT DATED 01/17/08. REF=CPSWP011708 TRN: 01810010GBXP YOUR REF: 31Y997106B018 | | $1,669.51 |
| 01/18 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080117 TO 080118 RATE 4.1404 TRN: 0801800189AN YOUR REF: NC0520652201180801 | | $120,013,801.57 |
| 01/18 | | BOOK TRANSFER DEBIT A/C: Redacted2645 REDAC    ORG: JPMORGAN CHASE BANK NEW YORK NY 10 REDAC    TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2071600018JK YOUR REF: M053168401868944 | $300,000,000.00 | |
| 01/18 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: REDAC    BEN: REDAC REDAC    REDAC REDAC    REDAC    REDAC    BEN: REDAC    REDAC    INC 1115800018JU YOUR REF: CAP OF 08/01/18 | $2,500,000.00 | |
| 01/18 | | BOOK TRANSFER DEBIT A/C: REDACTED INBOUND TRN: 1115700018J REDACTED YOUR REF: RE | $2,000,000.00 | |
| 01/18 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: REDAC REDAC    BEN: REDACT    IMAD: REDAC REDAC    I298I REDACT    1JO REDAC YOUR REF: RICHARDS | $2,000,000.00 | |
| 01/18 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: REDAC S.A. IMAD: 0118B1QGC08C002987 TRN: 1115900 REDACT YOUR REF: RE | $1,500,000.00 | |
| 01/18 | | FEDWIRE DEBIT VIA: MELLON BANK PITTS/043000261 A/C: RED REDACTED    BEN REDACTE    REF RED TELEBEN/TIME/10:48 IMAD: 011 REDACTED 0220031 TRN: REDACTED    REDACTE YOUR REF: JODI | $1,060,000.00 | |
| 01/18 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: CITIGROUP GLOBAL MARKETS INC. NEW YORK, NEW YORK 10004 BEN: REDACTED    REDACTE    SSN: RED TRN: 1115100018JO REDACTE    REDACTE YOUR REF: I MADT | $1,000,000.00 | |
| 01/18 | | REDACTE CHO REDAC IATIONAL ASSOCIA/0509 A/C: REDACTED    BEN: REDACTE    REF: BNF-FFC- ACC- REDACTE    out.....JRT REDACTED    1162000181JO REDACTED YOUR REF: RE REDACTED    RE    RE | $750,000.00 | |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 40 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/18 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080118 TO 080122 RATE 4.0818 TRN: 0801800417AN YOUR REF: N005316950011180801 | $115,000,000.00 | |
| 01/18 | | FUNDING XFER TO 005301428151509 TRN: 0190000243RF | $1,702,794.11 | |
| 01/18 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011808 . YOUR REF: 31Y9996822018 | $21,190,454.00 | |
| 01/18 | | CLOSING LEDGER BALANCE | *** Balance *** | $1,540,258.53 |
| 01/18 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.53 |
| 01/22 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011808 . TRN: 0182003165XN YOUR REF: 31Y9996822018 | | $21,190,454.00 |
| 01/22 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6395000022JK YOUR REF: 04887979 | | $300,241,500.00 |
| 01/22 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED REF: CHASE 1022E-4634/AC-000000001400 RFB=11 FR105510BMNY OBI=FFC REDACTED MAD: 0122B1O8983C004980 REDACTED | | $10,000,000.00 |
| 01/22 | | BOOK TRANSFER CREDIT B/O: REDACTED DE REF: REF: ACT 1KW24 YOUR REF: PHN OF 08/01/22 | | $8,000,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M/043000261 B/O: REDACTED RED REF: CHA RE 18022-4834/AC REDACTED RE RED RFB=O/B MELLON BANK RRI=/OCMTIMAD: 0122B3QC2DC002444 TRN: 0346030221 PF QFO NOTE.. ... BANK | | $2,100,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: NORTHERN TRUST NATIONAL ASSOC/066009650 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L REDACTED =O/B REDACTED CREDIT REDACTED IMAD: 0122G1B76EAC000391 TRN: 069370?022FF YOUR REF: REDAC REDACTED REDAC | | $1,400,000.00 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡



BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/22 | | FED WIRE CREDIT VIA: CITY NATIONAL BANK OF FLORIDA/066004367 B/O: REDACTED REF: CHASE NYC: REDACTED IK NY 10022-4834/AC-000000001400 RFB=/O/B CITY NB OF F OBI=FBO: REDACTED -IMAD: 0122F6B7021C000080 TRN: YOUR REF: O/B CITY NB OF F | | $1,000,000.00 |
| 01/22 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA NARD L LONDON LIMITED U CLIENT ID NUMBER 484593 RE MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=/180091-10378057 CLIENT ID NUMBER 484593 OGB= PE REDACTED SSN: RED DED TRN: 9839200022FC PE REDACTED 11-1I PED | | $991,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: RED RED REDACTE REDACTED 10022-4834/AC-000000001400 BNF= REDACTED RFB=PB80122I REDACTED REDACTE RED REDACTE REDACTED RFB=PB801221 REDACTED REF880122I0U094900 | | $500,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: U.S. BANK NATIONAL ASSOCIATION/091000022 B/O: REDACTED REF: CHASE NYC: REDACTED RK NY 10022-4834 AL-000000001400 RFB=080122019257 OBI=FBO 1 CM758 3 0 G SOUAID IRA BBI=/BNF/W2IMAD: 0122J1Q5040C002068 TRN: 047541402FF YOUR REF: 080122019257 | | $500,000.00 |
| 01/22 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACT REF: NBNF=BERN REDACT REDACTED 0001400 ORG= REDACT REDA REDACTED OBI= REDA REDA REDACTED REDACTED OUR REF: Fc42I49 | | $379,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: MERCANTILE BANK/063113772 B/O: RED REDACTED REF: CHASE NYC=CTD/BNC=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=/O/B REDA OBI=FBO: REDACTED IMAD: 0122F387491C000074 REDACTED RED REDACTED RED REDA RED | | $236,286.44 |

**JPMorganChase ○**

January 01, 2008 -
January 31, 2008

Page 42 of 63

Account Number
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/22 | | FED WIRE CREDIT VIA: BANK OF NEW YORK/021000018 B/O: REDACTED REF: CHASE REDACTED F NEW YORK NY 10022-4834/AC-000000001400 BNF= REDACTED REDACTED RFB REDACTED REDACTED I01022FF YOUR REF: O/B BK OF NYC | | $100,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: BANK OF NEW YORK/021000018 B/O: IRA FBO REDACTED REF: CHASE REDACTED I YORK NY 10022-4834/AC-000000001400 BNF= REDACTED REDACTED RFB=O REDACTED REDACTED I81907022FF YOUR REF: O/B BK OF NYC | | $20,000.00 |
| 01/22 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REDACTED REF: NBNF=BERNA/ REDACTED I REDACTED 000000001400 ORG= REDACTED REDACTED OBI= REDACTED REDACTED REDACTED REDACTED YOUR REF: 1242573 | | $9,000.00 |
| 01/22 | | DEPOSIT    2958  1 DAY FLOAT    01/23    $652,589.61  2 DAY FLOAT    01/24    $756,693.73  3 DAY FLOAT    01/25    $47,757.05 | | $1,547,040.39 |
| 01/22 | | DEPOSIT    2959  1 DAY FLOAT    01/23    $1,500.00 | | $1,500.00 |
| 01/22 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $21,190,454.00 RATE=03.65% FOR INVESTMENT DATED 01/18/08. REF=CPSWP011808 TRN: 0221001057XP YOUR REF: 31Y9971057022 | | $8,593.92 |
| 01/22 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080118 TO 080122 RATE 4.0818 TRN: 0802200151AN YOUR REF: NC0531695001220801 | | $115,052,156.97 |
| 01/22 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1000-REDACTED TERM DERIVATIVES (TUFFS)NEW YORK NY 1000- REDAC ....22JK YOUR REF: M05544152227005B | $330,000,000.00 | |
| 01/22 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDAC REDACTED REF: TELEBEN IMAD: 0122B1QGC01C002947 TRN: 3074B00022JO REDAC REDACTED | $1,000,000.00 | |

**JPMorganChase** ○

January 01, 2008 -
January 31, 2008

**Page 43 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/22 | | FEDWIRE DEBIT VIA: MELLON BANK PITTS/043000261 A/C: REDACTED BEN: REDACTED REF: 30749000022J0 012REDACTED YOUR REF: JODI | $775,000.00 | |
| 01/22 | | FEDWIRE DEBIT VIA: F121000358/121000358 A/C: REDACTED 0022J0 YOUR REF: CAP OF 08/01/22 | $500,000.00 | |
| 01/22 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080122 TO 080123 RATE 3.4603 TRN: 0802200485AN YOUR REF: ND055454701220801 | $110,000,000.00 | |
| 01/22 | | FUNDING XFER TO 006301428151509 TRN: 0190000250RF | $1,669,049.41 | |
| 01/22 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012208 . YOUR REF: 31Y9996843022 | $19,264,201.00 | |
| **01/22** | | **CLOSING LEDGER BALANCE** | *** Balance *** | $1,608,539.84 |
| **01/22** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.84 |
| 01/23 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012208 . TRN: 0222003214XN YOUR REF: 31Y9996843022 | | $19,264,201.00 |
| 01/23 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 REF: 9401600023JK YOUR REF: 05044083 | | $350,285,833.33 |
| 01/23 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDACTED REF: NBNF REDACTED RD L MADDEE NEW YORK NY 10022 4824/AC-000000014000 ORG:/142423430 REDACTED OBI=FBO REDACTED REDACTED 4449400023FC YOUR REF: 010001230 REDACTED | | $4,750,000.00 |
| 01/23 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDACTED REF: NBNF=BERNARD L MADDEE NEW YORK NY 10022 4824/AC-000000014000 REDACTED BBI=/REC/FFC TO A C 100015-3-0 OSSN: REDACTED TRN: 54E1600023FC YOUR REF: 010801230 REDACTED | | $600,000.00 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344
18Dec08-344

**JPMorganChase** ◑

January 01, 2008 -
January 31, 2008

Page 44 of 63

Account Number
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/23 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED  C/O REDACTED  REF: REDACTED K NY 10022-4834/AC-000000001400 BNF= REDACTED RFB=O/B CITIBANK NYC OBI=Y BBI=/IN REDACTED TRN: 0379114023FF YOUR REF: O/B CITIBANK NYC | | $300,000.00 |
| 01/23 | | FED WIRE CREDIT VIA: MELLON TRUST OF NEW ENGLAND/011001234 B/O: REDACTED  REF: CHA REDACTED 10022-4834/AC-00000001400 BNF= REDACTED RFB= REDACTED 0213023FF YOUR REF: O/B MELLON TRUST | | $180,000.00 |
| 01/23 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF WASHINGTON/054001220 B/O: REDACTED WASHINGTON DC 20007 REF: C REDACTED IARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=080123350029 OBI=FB REDACTED 1A0161 BIMAD: 0123E3875D9C REDACTED YOUR REF: 080123350029 | | $50,000.00 |
| 01/23 | | DEPOSIT        2960 | | $162,019.33 |
| | | 1 DAY FLOAT        01/24        $25,000.00 | | |
| | | 2 DAY FLOAT        01/25        $134,319.14 | | |
| | | 3 DAY FLOAT        01/28        $2,700.19 | | |
| 01/23 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $19,264,201.00 RATE=03.55% FOR INVESTMENT DATED 01/22/08. REF=CPSWP012208 TRN: 0231001109XP YOUR REF: 31Y9971109023 | | $1,899.66 |
| 01/23 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080122 TO 080123 RATE 3.4603 TRN: 0802300163AN YOUR REF: NC055545470123080 | | $110,010,573.23 |
| 01/23 | | ORIG CO NAME: RED         ORIG ID:1251823462 DESC DATE: CO ENTRY DESCR:PAYMENTS SEC:CCD  TRACE#:021000022484795 EED:080123  IN REDACTED OFF        IND NAME:BERNARD L MADOFF SEC.    NTE*FB2: REDACTED A CCOUNT #1-EM425-3-01 TRN: 02224847851C | | $120,400.00 |
| 01/23 | | BOOK TRANSFER DEBIT A/C: REDACTED        ORG: JPMORGAN CHASE BANK NEW YORK NY 1000 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000. REDACTED 23JK YOUR REF: M057004102370158 | $375,000,000.00 | |

**JPMorganChase** ◉

January 01, 2008 -
January 31, 2008

**Page 45 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/23 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: REDACTED 100( REDA | $2,000,000.00 | |
| 01/23 | | BOOK TRA REDA /C: REDACTED 5 JE 56-00-20 BRANCH TRN 1431200023JO YOUR REF: R | $810,000.00 | |
| 01/23 | | FEDWIRE D /IA: WACHOVIA BK NA FL/063000021 A/C: RED YOUR REF: MAGINS | $600,000.00 | |
| 01/23 | | BOOK TRANSFER DEBIT A/C: LEHMAN BROS INC-INCOMING CUST NEW YORK NY 10019 TRN: 1431400023JO YOUR REF: LOEBJ | $500,000.00 | |
| 01/23 | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: RED SSN: DE TRN 1431500023JO F: DE | $500,000.00 | |
| 01/23 | | BOOK TRA RED /A/C: REDACTED 15 RE TRN 1431600023JO R | $300,000.00 | |
| 01/23 | | FEDWIRE D 'IA: NEW YORK COMM BK/226071004 A/C: NEW YORK COMMUN BANK ABA/221471104 BEN: REDACTED REF: TELEBEN IMAD | $25,000.00 | |
| 01/23 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080123 TO 080124 RATE 3.4003 TRN: 0802300391AN YOUR REF: ND0570870001230801 | $90,000,000.00 | |
| 01/23 | | FUNDING XFER TO 0063014281515509 TRN: 019000025RF | $3,179,993.80 | |
| 01/23 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012308 . YOUR REF: 31Y9996806023 | $13,447,203.00 | |
| 01/23 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $971,269.59 |
| 01/23 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.59 |
| 01/24 | | REDEMPTION OR CALL GIS REF: T308024ABM3 CUSTODY ACT: G 13414 REDM TD: 01/24/08 SETTLE DATE: 01/24/08BKR: REDEMPTIONS UNITS: 300,000,000.00 CUSIP NO: 912795C41 UNITED STATES TREASURY BILLS UNITED TRN: 0000078546ST | | $300,000,000.00 |

JPMSAB0004176

**JPMorganChase ⬤**

January 01, 2008 -
January 31, 2008

**Page 46 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/24 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012308 . TRN: 0232003142XN YOUR REF: 31Y9996806023 | | $13,447,203.00 |
| 01/24 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2482200024JK YOUR REF: 0519026 | | $325,261,625.00 |
| 01/24 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDACTED REF: NBNF=BERNA REDACTED OFF REDACTED 0000001400 ORG=7000043249198 SYOSSET NY 11791 BBI=/REC/FBO: REDACTED SSN: REDACTED TRN: 6783600024FC REDACTED 0006/ REDACTED | | $5,000,000.00 |
| 01/24 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REF: NBNF=BERN REDACTED 00001400 ORG= REDACTED OBI= REDACTED REDACTED REDACTED | | $385,000.00 |
| 01/24 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDACTED REF: CHASE REDACTED NEW YORK NY REDACTED 0000001400 RFB=FW09634024458B70 OBI=FBO REDACTED IMAD: 0124I1B7 REDACTED YOUR REF: REDACTED | | $200,000.00 |
| 01/24 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDACTED REF: CHASE REDACTED NEW YORK NY REDACTED 0000001400 BNF= REDACTED IMAD: 0124I1B7 REDACTED REDACTED | | $50,000.00 |
| 01/24 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF WASHINGTON/054001220 B/O: REDACTED REF: CHASE REDACTED BERNARD L MADOFF NEW YORK NY 10022- REDACTED al=FBO REDACTED 1A0161 BIMAD: 0124E3B75D9C REDACTED YOUR REF: 080124350017 REDACTED | | $50,000.00 |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 47 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/24 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REF: NBNF=BERN/ REDACTED .....30001400 ORG= REDACTED REDACTED ...XBI= REDACTED : REDACTED REDACTED YOUR REF: 1247547 | | $8,500.00 |
| 01/24 | | DEPOSIT   2961<br>1 DAY FLOAT     01/25     $223,750.00<br>2 DAY FLOAT     01/28     $491,250.00<br>3 DAY FLOAT     01/29     $10,000.00 | | $926,000.00 |
| 01/24 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $13,447,203.00 RATE=02.94% FOR INVESTMENT DATED 01/23/08. REF=CPSWP012308 TRN: 0241001051XP<br>YOUR REF: 31Y9971051024 | | $1,098.19 |
| 01/24 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080123 TO 080124 RATE 3.4003 TRN: 0802400157AN<br>YOUR REF: NC0570870001240801 | | $90,008,500.80 |
| 01/24 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDACTED   ORG: JPMORGAN CHASE BANK NEW YORK NY 10 REDACTED TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2499Juuu24JK<br>YOUR REF: M058441042470523 | $325,000,000.00 | |
| 01/24 | | FEDWIRE DEBIT VIA: PARADISE BANK/067015795 A/C: RED REDACTED   IMAD: 012481QGC07C0033 RED REDACTED REDACTED YOUR REF: JUU1 F | $3,000,000.00 | |
| 01/24 | | CHIPS DEBIT RF ^^NK OF NEW YORK/0001 A/C: REDA REDART RF REDACTED REDA REDACTI REF REDACTED CSN REDA REDA REDACT REDACTED REDACT RED YOUR REF: JUU1 F | $1,000,000.00 | |
| 01/24 | | CHIPS DEBIT VIA: STANDARD CHARTERED PLC/0256 A/C: RED REDACTED   BEN: RED REDACTED CSN DEF RED REDACTED RED RED YOUR REF: G3FUB0U1/24 | $501,000.00 | |
| 01/24 | | CHIPS DEBIT VIA: BANK OF NEW YORK/0001 A/C: CREDIT SUISSE ZURICH-RIGIPLATZ,SWITZERLAND BEN: REDA   REF: BNF-ATTN REDACT SSN: RED TRN: 1617300024JO REDA YOUR REF: MAGNEW | $350,000.00 | |
| 01/24 | | JP MO REDACT DEP RED C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080124 TO 080125 RATE 3.3903 TRN: 0802400415AN<br>YOUR REF: ND0585226301240801 | $90,000,000.00 | |

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 48 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/24 | | FUNDING XFER TO 006301428151509 TRN: 0190000250RF | $1,772,773.45 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOUF CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08 BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064596ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOVG CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08 BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064597ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOVP CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08 BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064598ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOVV CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08 BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064599ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOW8 CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08 BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064600ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOYG CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08 BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064602ST | $49,751,013.89 | |
| 01/24 | | END-OF-DAY SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012408 . YOUR REF: 31Y9996813024 | $15,269,563.00 | |
| 01/24 | | CLOSING LEDGER BALANCE | *** Balance *** | $909,776.79 |
| 01/24 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.79 |
| 01/25 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012408 . TRN: 0242003150XN YOUR REF: 31Y9996813024 | | $15,269,563.00 |
| 01/25 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 5217700025JK YOUR REF: 05316840 | | $300,241,500.00 |
| 01/25 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046 B/O: REDACTED REF: CHASE NYC/CTR/BNF =BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0000001 REDACTED -ITIES LLC ACCT# 1-CM737-3-0 BBI=/TIME/16:14 IMAD: 0125B20B921C002282 TRN: 0708109025FF YOUR REF: SBB | | $700,000.00 |

JPMSAB0004179

**JPMorganChase** ○

January 01, 2008 -
January 31, 2008

**Page 49 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/25 | | FED WIRE CREDIT VIA: CAPITAL ONE N.A./021407912 B/O: ᴅᴇ REDACTED REF: CHASE ᴅᴇ REDACTED YORK NY 10022-4834/AC-000000001400 RFB=O/B NORTH FORK B OBI=FBO: REDACTED IMAD: 0125810B431C000381 REDACTED YOUR REF: O/B NORTH FORK B | | $200,000.00 |
| 01/25 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: REDACTED REDA REF: NBNF=BERNARD L M/ REDACTED REDA I/AC-000000001400 ORG=/000980172244 606114554 OGB= REDACTED BBI= RE SSN: RED TRN: 6 REDACTED RE RED YOUR REF: O/B CITIBANK NYC | | $200,000.00 |
| 01/25 | | BOOK TRANSFER B/O: REDACTED ORG:/000000000007 REDACTED 0604100025ES REDACTED YOUR REF: OS1 OF 08/01/25 | | $58,000.00 |
| 01/25 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: TELL (1836 CONSULT) REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=13611129 BBI=/TIME/14:32 IMAD: 0125E3B75D5C001380 TRN: 0543002025FF YOUR REF: 13611129 | | $25,000.00 |
| 01/25 | | DEPOSIT        2962 1 DAY FLOAT          01/28          $65,000.00 2 DAY FLOAT          01/29          $556,712.28 3 DAY FLOAT          01/30          $32,578.11 | | $1,306,290.39 |
| 01/25 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL = $15,269,563.00 RATE=02.95% FOR INVESTMENT DATED 01/24/08. REF=CPSWP012408 TRN: 0251001059XP YOUR REF: 31Y9971059025 | | $1,255.50 |
| 01/25 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080124 TO 080125 RATE 3.3903 TRN: 0802500223AN YOUR REF: NC0585226301250801 | | $90,008,475.78 |
| 01/25 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OCB- SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 RE Lʌʌ Gʋʋ25JK YOUR REF: M0596658325270295 | $300,000,000.00 | |
| 01/25 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED D SSN: DE TRN: 1416200025J0 WNIR REF: DE REDACTED D DE RE | | $750,000.00 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ◯

January 01, 2008 -
January 31, 2008

**Page 50 of 63**

**Account Number**
000000140081703

```
BERNARD L MADOFF INVESTMENT SECURITIES
```

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/25 | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: REDACT REDACTED REF: TE REDACT RED YOUR REF: J00I | $300,000.00 | |
| 01/25 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080125 TO 080128 RATE 3.3909 TRN: 0802500511AN YOUR REF: ND0597417901250801 | $90,000,000.00 | |
| 01/25 | | FUNDING XFER TO 006301428151509 TRN: 0190000243RF | $2,153,890.82 | |
| 01/25 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012508 . YOUR REF: 31Y9996821025 | $14,557,730.00 | |
| 01/25 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $1,158,240.64 |
| 01/25 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.64 |
| 01/28 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012508 . TRN: 0252003193XN YOUR REF: 31Y9996821025 | | $14,557,730.00 |
| 01/28 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 7494600028JK YOUR REF: 04771596 | | $300,476,000.00 |
| 01/28 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDAC REF: NBNF=BERNARD L MADOFF NEW YOR REDAC REDA 0004/AC-000000001400 ORG=/0001976096 REDA OGB= 0001976096623 OJAI CA 93023 OBI=FOR BENEFF REDA RF TRN: 7301500028FC YOUR REF: 0108012801306OMN | | $600,000.00 |
| 01/28 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: RED REDACTE REF: NBBK=BER MADOFF NEW YORK NY REDACT 0004/AC=000000001400 BNF= BER YOUR REF 0000 ORG= RED REDA OGB= D/SSN OF CITIBANK NYC REDACTED YOUR REF: O/B CITIBANK NYC | | $400,000.00 |
| 01/28 | | DEPOS P 125 | | $1,981,083.00 |
| | | 1 DAY FLOAT    01/29    $131,083.00 | | |
| | | 2 DAY FLOAT    01/30    $588,000.00 | | |
| | | 3 DAY FLOAT    01/31    $12,000.00 | | |
| 01/28 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $14,557,730.00 RATE=02.97% FOR INVESTMENT DATED 01/25/08. REF=CPSWP012508 TRN: 0281001057XP YOUR REF: 31Y9971057028 | | $3,603.03 |

**JPMorganChase** ⬡

January 01, 2008 –
January 31, 2008

Page 51 of 63

Account Number
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/28 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080125 TO 080128 RATE 3.3909 TRN: 0802800191AN YOUR REF: NC0597417901280801 | | $90,025,432.13 |
| 01/28 | | BOOK TRANSFER DEBIT A/C: Redacted 2645  REDACTED  ORG: JPMORGAN CHASE BANK NEW YORK NY 10  REDACTED  TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 7497500028JK YOUR REF: M060738392870089 | $300,000,000.00 | |
| 01/28 | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C:  REDACTED  REDACTED  REF: TELEBEN IMAD:  REDACTED  REDACTED  : 0838400028JO YOUR REF:  REDACTED | $8,000,000.00 | |
| 01/28 | | BOOK TRA REDACTED  'A/C: REDACTED  REDACTED  REDACTED 581,  REDACTED  REDACTED 8500028JO YOUR REF:  REDACTED | $500,000.00 | |
| 01/28 | | JP MORGA REDACTED & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080128 TO 080129 RATE 3.3903 TRN: 0802800471AN YOUR REF: NC060800290128080 | $85,000,000.00 | |
| 01/28 | | FUNDING XFER TO 006301428151509 TRN: 019000024SRF | $1,319,718.73 | |
| 01/28 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012808 . YOUR REF: 31Y9996834028 | $13,051,997.00 | |
| **01/28** | | **CLOSING LEDGER BALANCE** | **\*\*\* Balance \*\*\*** | **$1,330,373.07** |
| **01/28** | | **CLOSING COLLECTED BALANCE** | **\*\*\* Balance \*\*\*** | **$.07** |
| 01/29 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012808 . TRN: 0282003192XN YOUR REF: 31Y9996834028 | | $13,051,997.00 |
| 01/29 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9700300028JK YOUR REF: 05544152 | | $330,221,375.00 |
| 01/29 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA/063000021 B/O:  REDACTED  REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 100  REDACTED  IMAD:  REDACTED  0129F3B75D2C000523 TRN: 0138714029FF  REDACTED | | $650,000.00 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 52 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/29 | | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MKTS INC OUTGAMHERST NY 14226- ORG:/843004B AOL TIME WARNER CO REDACTED     OGB: CITIGROUP GLOBAL REDACTED     IARD L MADOFF NEW YORK NY TRN: 1104200029JD YOUR REF: SWF OF 08/01/29 | | $95,970.56 |
| 01/29 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACT REDACTED REF: NBNF=BERN REDACTED 00001400 ORG= REDACTED OBI=DAVID MARC REDACTED RED : 1257414 | | $90,475.00 |
| 01/29 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACT REDACTED REF: NBNF=BERN REDACT 00001400 ORG= REDACT REDACTED OBI= REDA REDACT 't RED : 1255633 REDACTED | | $8,500.00 |
| 01/29 | | DEPOSIT     2964<br>1 DAY FLOAT     01/30     $1,260,658.40<br>2 DAY FLOAT     01/31     $152,500.00<br>3 DAY FLOAT     02/01     $2,000.00 | | $1,439,199.45 |
| 01/29 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL = $13,051,997.00 RATE=02.97% FOR INVESTMENT DATED 01/28/08. REF=CPSWP012808 TRN: 0291001051XP YOUR REF: 31Y9971051029 | | $1,076.79 |
| 01/29 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080128 TO 080129 RATE 3.3903 TRN: 0802900141AN YOUR REF: NC050080029012900801 | | $85,008,004.90 |
| 01/29 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC     ORG: JPMORGAN CHASE BANK NEW YORK NY 1000 REDA OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000- REDA     Su0029JK YOUR REF: M061727412970203 | $320,000,000.00 | |
| 01/29 | | FEDWIRE DEBIT VIA: PNCBANK PITT/043000096 A/C: DE REDA  FUND IMAD: 0129B1QGC08C003238 TRN 1E1240029JO YOUR REF: DE | $3,000,000.00 | |
| 01/29 | | REDA  UT VIA: CITIBANK FSB CT/221172610 A/C: RE REDA RED     IMAD: 0129B1QGC02C002811 TR   RE 161350029JO REDA OFT REDAC | $1,592,910.05 | |

JPMSAB0004183

**JPMorganChase** ◯

January 01, 2008 -
January 31, 2008

**Page 53 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/29 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: ~~REDACTED~~ IMAD: 0129B1QGC04C0 ~~RED~~ | $600,000.00 | |
| | | YOUR REF: CAP OF 08/01/29 | | |
| 01/29 | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/067092200 A/C: ~~REDACTED~~ IMAD: 0129B1QGC08C003242 ~~RED~~ | $100,000.00 | |
| | | YOUR REF: ~~RE~~ | | |
| 01/29 | | JP MORGA ~~RE~~ & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080129 TO 080130 RATE 3.3903 TRN: 0802900409AN | $95,000,000.00 | |
| | | YOUR REF: ND0617784901290801 | | |
| 01/29 | | FUNDING XFER TO 00630142B151509 TRN: 0190000247RF | $1,507,304.83 | |
| 01/29 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012908 . | $8,049,020.00 | |
| | | YOUR REF: 31Y9996871029 | | |
| **01/29** | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$2,047,736.89** |
| 01/29 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.89 |
| 01/30 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012908 . TRN: 0292003234XN | | $8,049,020.00 |
| | | YOUR REF: 31Y9996871029 | | |
| 01/30 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1936700030JK | | $375,247,187.50 |
| | | YOUR REF: 05700410 | | |
| 01/30 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: ~~REDACT~~ ~~REDACTED~~ REF: ~~RED~~ ~~REDACTED~~ MADDEF NEW YORK NY 10022-4834/AC-00000000140080000 ORG: ~~D~~ OGB=HSBC INSTITUSN ~~DE~~ TRN: 6541500030EC ~~REDACTED~~ YOUR REF: ~~REDACTED~~ | | $15,900,000.00 |
| 01/30 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG/C88198004- ~~REDACTED~~ REF/ACC/A/C 140081703 NO NAME GIVEN TRN: 0313600030ES | | $10,000,000.00 |
| | | YOUR REF: OS1 OF 08/01/ ~~REDACTED~~ | | |
| 01/30 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: ~~DE~~ ~~REDACTED~~ BW AMSTERDAM REF: CHASE NYC/CTR/BNF= ~~REDACTED~~ L MADOFF NEW YORK NY ~~REDACTED~~0 BNF= ~~REDACTED~~ ~~REDACTED~~ RFB=CF49IMAD: 0130R10898C002116 TRN: 0096909030FF ~~REDACTED~~ | | $1,950,000.00 |

JPMSAB0004184

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

JPMorganChase ◐

January 01, 2008 -
January 31, 2008

**Page 54 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/30 | | FED WIRE CREDIT VIA: EASTERN BANK/011301798 B/O: REDACTED REF: CHASE REDACTED F NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B EASTERN BANK OBI=FBO REDACTED IMAD: 0130A1B7AA1C000138 REDACTED YOUR REF: O/B EASTERN BANK | | $1,900,000.00 |
| 01/30 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED R REF: REDACTED 10022-4834/AC-000000001400 BNF= REDACTED REDACTED OFF REDACTED YOUR REF: CF20747005B | | $1,166,697.00 |
| 01/30 | | DEPOSIT       2966 1 DAY FLOAT       01/31       $35,000.00 | | $160,000.00 |
| 01/30 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $8,049,020.00 RATE=02.97% FOR INVESTMENT DATED 01/29/08. REF=CPSWP012908 TRN: 0301001093XP YOUR REF: 31Y9971093030 | | $664.04 |
| 01/30 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080129 TO 080130 RATE 3.3903 TRN: 0803000177AN YOUR REF: NC0617784901300801 | | $95,008,946.65 |
| 01/30 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1957100030JK YOUR REF: M06257023307030 2 | $400,000,000.00 | |
| 01/30 | | BOOK TRANSFER DEBIT A/C: REDACTED TRN: 1797900030JO YOUR REF: RE REDACTED | $6,500,000.00 | |
| 01/30 | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: REDAC RE REDACTED IMAD: 0130B1QGC07C003572 TRN: 1798000030JO YOUR REF: RE REDAC | $1,100,000.00 | |
| 01/30 | | REDAC DEBIT A/C: REDACTED REDA RE JERNARD L MADOFF 88 E THIRD AVENUE NE TOB REDACTED 1799000030JO YOUR REF: JP OF 08/01/30 | $500,000.00 | |
| 01/30 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDAC DED REF: TELEBEN IMAD: 0130B1QGC02C003125 TRN: 1798100030JO RED. JODI | $500,000.00 | |

JPMSAB0004185

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** 〇

January 01, 2008 -
January 31, 2008

**Page 55 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/30 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549 A/C: REDACTED BEN: REDACTED 0030 REDACTED YOUR REF: CAP OF 08/01/30 | $350,000.00 | |
| 01/30 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080130 TO 080131 RATE 2.9602 TRN: 0803000393AN YOUR REF: ND0626974401300801 | $75,000,000.00 | |
| 01/30 | | FUNDING XFER TO 006301428151509 TRN: 0190000242RF | $2,142,344.83 | |
| 01/30 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP013008 . YOUR REF: 31Y9996949030 | $25,136,407.00 | |
| 01/30 | | CLOSING LEDGER BALANCE | *** Balance *** | $201,500.25 |
| 01/30 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.25 |
| 01/31 | | REDEMPTION OR CALL GIS REF: T308031ABQV CUSTODY ACT: G 13414 REDM TD: 01/31/08 SETTLE DATE: 01/31/08 BKR: REDEMPTIONS UNITS: 300,000,000.00 CUSIP NO: 912795C58 UNITED STATES TREASURY BILLS MAT TO: 0000073413ST | | $300,000,000.00 |
| 01/31 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP013008 . TRN: 0302003329XN YOUR REF: 31Y9996949030 | | $25,136,407.00 |
| 01/31 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 4935400031JK YOUR REF: 05844104 | | $325,214,229.17 |
| 01/31 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTED ONE REF: NBBK=BERNARD L MADOFF NEW YO 10022-4834/AC-000000001400 BNF= REDACTED SPC/AC-1FR128 ORG=/GBHBEU67045C REDACTED OGB=HSBC BANK PLC LONDON OBI=REDACTED 6614500031FC YOUR REF: 4X31018H63118019 | | $30,500,000.00 |
| 01/31 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTED REDACTED REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF= REDACTED REDACTED ORG=/GBHBEU58762745 REDACTED FUND ISD OGB=HSBC BANK PLC LONDON REDACTED RN REDACTED RED YOUR REF: 4X31018H43118029 | | $4,500,000.00 |
| 01/31 | 01/02 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 12/31/2007 - PREVIOUS AMT: $32,435,254.00 CURRENT AMT: $34,135,254.00 TRN: 0312000805XP YOUR REF: EEY9810805031 | | $1,700,000.00 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⚪

January 01, 2008 -
January 31, 2008

Page 56 of 63

Account Number
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | | FED WIRE CREDIT VIA: SUNTRUST BANK, ATLANTA/061000104 B/O: REDACTED REF: 10022-4834/AC-000000001400 RFB=O/B REDACTED OBI=FBO REDACTED IMAD REDAC C002365 YOUR REF: O/B REDAC | | $1,100,000.00 |
| 01/31 | | FED WIRE CRE REDAC A NA/051400549 B/O: DCA REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=13709783 OBI=FBO : DCA REDACTED BBI=/TIME/13:32 IMAD: F YOUR REF: 13709783 | | $900,000.00 |
| 01/31 | | FED WIRE CREDIT VIA: SUNTRUST BANK, ATLANTA/061000104 B/O: REDACTED REF: 10022-4834/AC-000000001400 RFB=O/B REDA OBI=FBO: BBI=/IMAD: REDA 002037 REDACTED REDA YOUR REF: O/B SUNTRUST ATL | | $500,000.00 |
| 01/31 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACT REDACTED REF: NBNF=BERN REDACT 00001400 ORG= BERACTER OBI: REDACTED REDACTED REDACTED YOUR REF: 1259981 | | $348,691.00 |
| 01/31 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046 B/O: REDACTED NY REF: CHASE NYC/CTR REDACTED 10022-4834/AC-000000 IMAD: OBI=FBO REDACTED 0131B2 TRN 0131000 YOUR REF: REDACTED | | $144,843.57 |
| 01/31 | | FED WIRE CREDIT VIA: M&I MARSHALL & ILSLEY BANK/075000051 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 1002 REDACTED N B=O OBI=FFC: BERNARD L MADOFF FBO: RED IMAD: 0131G10926IC002370 TRN 0925501031FF RED YOUR REF: O/B MARSHALL RED | | $122,874.00 |
| 01/31 | 01/23 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/22/2008 - PREVIOUS AMT: $19,264,201.00 CURRENT AMT: $19,264,599.00 TRN: 0312000818XP YOUR REF: EEY9810818031 | | $398.00 |

JPMorganChase

January 01, 2008 -
January 31, 2008

**Page 57 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/24 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/23/2008 - PREVIOUS AMT: $13,447,203.00 CURRENT AMT: $13,447,601.00 TRN: 0312000819XP YOUR REF: EEY9810819031 | | $398.00 |
| 01/31 | 01/25 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/24/2008 - PREVIOUS AMT: $15,269,563.00 CURRENT AMT: $15,269,961.00 TRN: 0312000820XP YOUR REF: EEY9810820031 | | $398.00 |
| 01/31 | 01/28 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/25/2008 - PREVIOUS AMT: $14,557,730.00 CURRENT AMT: $14,558,128.00 TRN: 0312000821XP YOUR REF: EEY9810821031 | | $398.00 |
| 01/31 | 01/30 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/29/2008 - PREVIOUS AMT: $8,049,020.00 CURRENT AMT: $8,049,418.00 TRN: 0312000823XP YOUR REF: EEY9810823031 | | $398.00 |
| 01/31 | 01/07 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/04/2008 - PREVIOUS AMT: $44,330,590.00 CURRENT AMT: $44,330,987.00 TRN: 0312000807XP YOUR REF: EEY9810807031 | | $397.00 |
| 01/31 | 01/10 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/09/2008 - PREVIOUS AMT: $15,729,671.00 CURRENT AMT: $15,730,068.00 TRN: 0312000810XP YOUR REF: EEY9810810031 | | $397.00 |
| 01/31 | 01/11 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/10/2008 - PREVIOUS AMT: $15,381,035.00 CURRENT AMT: $15,381,432.00 TRN: 0312000811XP YOUR REF: EEY9810811031 | | $397.00 |
| 01/31 | 01/14 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/11/2008 - PREVIOUS AMT: $23,934,102.00 CURRENT AMT: $23,934,499.00 TRN: 0312000812XP YOUR REF: EEY9810812031 | | $397.00 |
| 01/31 | 01/15 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/14/2008 - PREVIOUS AMT: $17,186,116.00 CURRENT AMT: $17,186,513.00 TRN: 0312000813XP YOUR REF: EEY9810813031 | | $397.00 |
| 01/31 | 01/16 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/15/2008 - PREVIOUS AMT: $22,268,264.00 CURRENT AMT: $22,268,661.00 TRN: 0312000814XP YOUR REF: EEY9810814031 | | $397.00 |
| 01/31 | 01/17 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/16/2008 - PREVIOUS AMT: $25,495,835.00 CURRENT AMT: $25,496,232.00 TRN: 0312000815XP YOUR REF: EEY9810815031 | | $397.00 |

**JPMorganChase ⬡**

January 01, 2008 -
January 31, 2008

**Page 58 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/18 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/17/2008 - PREVIOUS AMT: $16,376,627.00 CURRENT AMT: $16,377,024.00 TRN: 0312000816XP YOUR REF: EEY9810816031 | | $397.00 |
| 01/31 | 01/22 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/18/2008 - PREVIOUS AMT: $21,190,454.00 CURRENT AMT: $21,190,851.00 TRN: 0312000817XP YOUR REF: EEY9810817031 | | $397.00 |
| 01/31 | 01/29 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/28/2008 - PREVIOUS AMT: $13,051,997.00 CURRENT AMT: $13,052,394.00 TRN: 0312000822XP YOUR REF: EEY9810822031 | | $397.00 |
| 01/31 | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/30/2008 - PREVIOUS AMT: $25,136,407.00 CURRENT AMT: $25,136,804.00 TRN: 0312000824XP YOUR REF: EEY9810824031 | | $397.00 |
| 01/31 | 01/04 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/03/2008 - PREVIOUS AMT: $36,388,817.00 CURRENT AMT: $36,389,213.00 TRN: 0312000806XP YOUR REF: EEY9810806031 | | $396.00 |
| 01/31 | 01/08 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/07/2008 - PREVIOUS AMT: $22,119,429.00 CURRENT AMT: $22,119,825.00 TRN: 0312000808XP YOUR REF: EEY9810808031 | | $396.00 |
| 01/31 | 01/09 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/08/2008 - PREVIOUS AMT: $16,964,642.00 CURRENT AMT: $16,965,038.00 TRN: 0312000809XP YOUR REF: EEY9810809031 | | $396.00 |
| 01/31 | | DEPOSIT        2967 1 DAY FLOAT        02/01        $3,351,611.02 2 DAY FLOAT        02/04        $4,700.00 3 DAY FLOAT        02/05        $300.00 | | $9,356,611.02 |
| 01/31 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL = $25,136,407.00 RATE=02.79% FOR INVESTMENT DATED 01/30/08. REF=CPSWP01300B TRN: 0311001153XP YOUR REF: 31Y9971153031 | | $1,948.07 |
| 01/31 | 01/02 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 12/31/2007 - PREVIOUS AMT: $7,568.22 CURRENT AMT: $7,964.90 REFERENCE=EEY9810805031 TRN: 0312005020XP YOUR REF: EEY9810805031 | | $396.68 |
| 01/31 | 01/22 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/18/2008 - PREVIOUS AMT: $8,593.92 CURRENT AMT: $8,594.08 REFERENCE=EEY9810817031 TRN: 0312005032XP YOUR REF: EEY9810817031 | | $.16 |

JPMSAB0004189

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** 

January 01, 2008 -
January 31, 2008

**Page 59 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/07 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/04/2008 - PREVIOUS AMT: $13,705.53 CURRENT AMT: $13,705.65 REFERENCE=EEY9810807031 TRN: 0312005022XP YOUR REF: EEY9810807031 | | $.12 |
| 01/31 | 01/14 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/11/2008 - PREVIOUS AMT: $7,299.90 CURRENT AMT: $7,300.02 REFERENCE=EEY9810812031 TRN: 0312005027XP YOUR REF: EEY9810812031 | | $.12 |
| 01/31 | 01/28 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/25/2008 - PREVIOUS AMT: $3,603.03 CURRENT AMT: $3,603.15 REFERENCE=EEY9810821031 TRN: 0312005036XP YOUR REF: EEY9810821031 | | $.12 |
| 01/31 | 01/04 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/03/2008 - PREVIOUS AMT: $3,810.72 CURRENT AMT: $3,810.76 REFERENCE=EEY9810806031 TRN: 0312005021XP YOUR REF: EEY9810806031 | | $.04 |
| 01/31 | 01/08 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/07/2008 - PREVIOUS AMT: $2,261.10 CURRENT AMT: $2,261.14 REFERENCE=EEY9810808031 TRN: 0312005023XP YOUR REF: EEY9810808031 | | $.04 |
| 01/31 | 01/09 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/08/2008 - PREVIOUS AMT: $1,729.45 CURRENT AMT: $1,729.49 REFERENCE=EEY9810809031 TRN: 0312005024XP YOUR REF: EEY9810809031 | | $.04 |
| 01/31 | 01/10 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/09/2008 - PREVIOUS AMT: $1,599.18 CURRENT AMT: $1,599.22 REFERENCE=EEY9810810031 TRN: 0312005025XP YOUR REF: EEY9810810031 | | $.04 |
| 01/31 | 01/11 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/10/2008 - PREVIOUS AMT: $1,563.74 CURRENT AMT: $1,563.78 REFERENCE=EEY9810811031 TRN: 0312005026XP YOUR REF: EEY9810811031 | | $.04 |
| 01/31 | 01/15 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/14/2008 - PREVIOUS AMT: $1,747.26 CURRENT AMT: $1,747.30 REFERENCE=EEY9810813031 TRN: 0312005028XP YOUR REF: EEY9810813031 | | $.04 |
| 01/31 | 01/16 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/15/2008 - PREVIOUS AMT: $2,288.68 CURRENT AMT: $2,288.72 REFERENCE=EEY9810814031 TRN: 0312005029XP YOUR REF: EEY9810814031 | | $.04 |
| 01/31 | 01/17 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/16/2008 - PREVIOUS AMT: $2,599.16 CURRENT AMT: $2,599.20 REFERENCE=EEY9810815031 TRN: 0312005030XP YOUR REF: EEY9810815031 | | $.04 |

JPMSAB0004190

**JPMorganChase ❖**

January 01, 2008 -
January 31, 2008

**Page 60 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/18 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/17/2008 - PREVIOUS AMT: $1,669.51 CURRENT AMT: $1,669.55 REFERENCE=EEY9810816031 TRN: 0312005031XP YOUR REF: EEY9810816031 | | $.04 |
| 01/31 | 01/23 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/22/2008 - PREVIOUS AMT: $1,899.66 CURRENT AMT: $1,899.70 REFERENCE=EEY9810818031 TRN: 0312005033XP YOUR REF: EEY9810818031 | | $.04 |
| 01/31 | 01/30 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/29/2008 - PREVIOUS AMT: $664.04 CURRENT AMT: $664.08 REFERENCE=EEY9810823031 TRN: 0312005038XP YOUR REF: EEY9810823031 | | $.04 |
| 01/31 | 01/24 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/23/2008 - PREVIOUS AMT: $1,098.19 CURRENT AMT: $1,098.22 REFERENCE=EEY9810819031 TRN: 0312005034XP YOUR REF: EEY9810819031 | | $.03 |
| 01/31 | 01/25 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/24/2008 - PREVIOUS AMT: $1,255.50 CURRENT AMT: $1,255.53 REFERENCE=EEY9810820031 TRN: 0312005035XP YOUR REF: EEY9810820031 | | $.03 |
| 01/31 | 01/29 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/28/2008 - PREVIOUS AMT: $1,075.79 CURRENT AMT: $1,075.82 REFERENCE=EEY9810822031 TRN: 0312005037XP YOUR REF: EEY9810822031 | | $.03 |
| 01/31 | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/30/2008 - PREVIOUS AMT: $1,948.07 CURRENT AMT: $1,948.10 REFERENCE=EEY9810824031 TRN: 0312005038XP YOUR REF: EEY9810824031 | | $.03 |
| 01/31 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080130 TO 080131 RATE 2.9502 TRN: 0803100269AN YOUR REF: NC062697440131D801 | | $75,006,167.17 |
| 01/31 | | BOOK TRANSFER DEBIT A/C: Redacted)645 REDAC. ORG: JPMORGAN CHASE BANK NEW YORK NY 1C — —— — TERM DERIVATIVES (TUFFS)NEW YORK NY 1000( REDAC. 31JK YOUR REF: M064181833170424 | $325,000,000.00 | |
| 01/31 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTE 'REDACTE SSN: RED TRN: 18084000311D YOUR REF: UNKNOWN REDACTE | $1,000,000.00 | |
| 01/31 | | .REDACTE ...BAN. RED .3000096 A/C: ESTATE OF R REDACTED REF: BNF-FFC-ACC- 18D58741SSN: ESTATE OF RED ACTED R REDACTED 12RG TRN: 18095000311J0 YOUR REF: NONREF REDACTED | $737,679.81 | |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 61 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



**Commercial Checking**
(continued)

**Activity**

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 12/31 | CHANGE IN SWEEP INVESTMENT DATED 12/31/2007 - PREVIOUS AMT: $32,435,254.00 CURRENT AMT: $34,135,254.00 TRN: 0312007338XP YOUR REF: EEY9810805031 | $1,700,000.00 | |
| 01/31 | 01/22 | CHANGE IN SWEEP INVESTMENT DATED 01/22/2008 - PREVIOUS AMT: $19,264,201.00 CURRENT AMT: $19,264,599.00 TRN: 0312007351XP YOUR REF: EEY9810818031 | $398.00 | |
| 01/31 | 01/23 | CHANGE IN SWEEP INVESTMENT DATED 01/23/2008 - PREVIOUS AMT: $13,447,203.00 CURRENT AMT: $13,447,601.00 TRN: 0312007352XP YOUR REF: EEY9810819031 | $398.00 | |
| 01/31 | 01/24 | CHANGE IN SWEEP INVESTMENT DATED 01/24/2008 - PREVIOUS AMT: $15,269,563.00 CURRENT AMT: $15,269,961.00 TRN: 0312007353XP YOUR REF: EEY9810820031 | $398.00 | |
| 01/31 | 01/25 | CHANGE IN SWEEP INVESTMENT DATED 01/25/2008 - PREVIOUS AMT: $14,557,730.00 CURRENT AMT: $14,558,128.00 TRN: 0312007354XP YOUR REF: EEY9810821031 | $398.00 | |
| 01/31 | 01/29 | CHANGE IN SWEEP INVESTMENT DATED 01/29/2008 - PREVIOUS AMT: $8,049,020.00 CURRENT AMT: $8,049,418.00 TRN: 0312007356XP YOUR REF: EEY9810823031 | $398.00 | |
| 01/31 | 01/04 | CHANGE IN SWEEP INVESTMENT DATED 01/04/2008 - PREVIOUS AMT: $44,330,590.00 CURRENT AMT: $44,330,987.00 TRN: 0312007340XP YOUR REF: EEY9810807031 | $397.00 | |
| 01/31 | 01/09 | CHANGE IN SWEEP INVESTMENT DATED 01/09/2008 - PREVIOUS AMT: $15,729,671.00 CURRENT AMT: $15,730,068.00 TRN: 0312007343XP YOUR REF: EEY9810810031 | $397.00 | |
| 01/31 | 01/10 | CHANGE IN SWEEP INVESTMENT DATED 01/10/2008 - PREVIOUS AMT: $15,381,035.00 CURRENT AMT: $15,381,432.00 TRN: 0312007344XP YOUR REF: EEY9810811031 | $397.00 | |
| 01/31 | 01/11 | CHANGE IN SWEEP INVESTMENT DATED 01/11/2008 - PREVIOUS AMT: $23,934,102.00 CURRENT AMT: $23,934,499.00 TRN: 0312007345XP YOUR REF: EEY9810812031 | $397.00 | |
| 01/31 | 01/14 | CHANGE IN SWEEP INVESTMENT DATED 01/14/2008 - PREVIOUS AMT: $17,186,116.00 CURRENT AMT: $17,186,513.00 TRN: 0312007346XP YOUR REF: EEY9810813031 | $397.00 | |
| 01/31 | 01/15 | CHANGE IN SWEEP INVESTMENT DATED 01/15/2008 - PREVIOUS AMT: $22,268,264.00 CURRENT AMT: $22,268,661.00 TRN: 0312007347XP YOUR REF: EEY9810814031 | $397.00 | |
| 01/31 | 01/16 | CHANGE IN SWEEP INVESTMENT DATED 01/16/2008 - PREVIOUS AMT: $25,495,835.00 CURRENT AMT: $25,496,232.00 TRN: 0312007348XP YOUR REF: EEY9810815031 | $397.00 | |
| 01/31 | 01/17 | CHANGE IN SWEEP INVESTMENT DATED 01/17/2008 - PREVIOUS AMT: $16,376,627.00 CURRENT AMT: $16,377,024.00 TRN: 0312007349XP YOUR REF: EEY9810816031 | $397.00 | |
| 01/31 | 01/18 | CHANGE IN SWEEP INVESTMENT DATED 01/18/2008 - PREVIOUS AMT: $21,190,454.00 CURRENT AMT: $21,190,851.00 TRN: 0312007350XP YOUR REF: EEY9810817031 | $397.00 | |

JPMSAB0004192

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ◯

January 01, 2008 -
January 31, 2008

**Page 62 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/28 | CHANGE IN SWEEP INVESTMENT DATED 01/28/2008 - PREVIOUS AMT: $13,051,997.00 CURRENT AMT: $13,052,394.00 TRN: 0312007355XP YOUR REF: EEY9810822031 | $397.00 | |
| 01/31 | 01/30 | CHANGE IN SWEEP INVESTMENT DATED 01/30/2008 - PREVIOUS AMT: $25,136,407.00 CURRENT AMT: $25,136,804.00 TRN: 0312007357XP YOUR REF: EEY9810824031 | $397.00 | |
| 01/31 | 01/03 | CHANGE IN SWEEP INVESTMENT DATED 01/03/2008 - PREVIOUS AMT: $36,388,817.00 CURRENT AMT: $36,389,213.00 TRN: 0312007339XP YOUR REF: EEY9810806031 | $396.00 | |
| 01/31 | 01/07 | CHANGE IN SWEEP INVESTMENT DATED 01/07/2008 - PREVIOUS AMT: $22,119,429.00 CURRENT AMT: $22,119,825.00 TRN: 0312007341XP YOUR REF: EEY9810808031 | $396.00 | |
| 01/31 | 01/08 | CHANGE IN SWEEP INVESTMENT DATED 01/08/2008 - PREVIOUS AMT: $16,964,642.00 CURRENT AMT: $16,965,038.00 TRN: 0312007342XP YOUR REF: EEY9810809031 | $396.00 | |
| 01/31 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080131 TO 080201 RATE 2.9602 TRN: 0803100575AN YOUR REF: ND064236220131D801 | $125,000,000.00 | |
| 01/31 | | FUNDING XFER TO 0063014281515O9 TRN: 019000O249RF | $1,823,236.92 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFPZ CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064957ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFP7 CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064959ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFRP CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064961ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFR8 CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064964ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFSK CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064966ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFS9 CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064967ST | $49,719,416.67 | |

JPMSAB0004193

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** 

January 01, 2008 -
January 31, 2008

**Page 63 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP0131DB . YOUR REF: 31Y9996991031 | $17,795,141.00 | |
| 01/31 | | CHECK PAID #   15472 | $2,500.00 | |
| 01/31 | | CLOSING LEDGER BALANCE | *** Balance *** | $3,358,611.26 |
| 01/31 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.26 |

### Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 15468 | 01/07 | $2,000.00 | 15470* | 01/10 | $2,500.00 | 15472* | 01/31 | $2,500.00 |

**Total**    3 check(s)                                                                  **$7,000.00**
* indicates gap in sequence

Your service charges, fees and earnings credit have been calculated through account analysis.

JPMSAB0004194