Exhibit L

BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 2/21/1997 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 500,000 | - | - | - |
| 2/26/1997 | CHECK WIRE | 400,000 | 400,000 | - | - | - | 900,000 | - | - | - |
| 3/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 899,997 | - | - | - |
| 3/31/1997 | W/H TAX DIV PEP | (21) | - | (21) | - | - | 899,976 | - | - | - |
| 4/1/1997 | W/H TAX DIV KO | (41) | - | (41) | - | - | 899,935 | - | - | - |
| 4/7/1997 | CHECK WIRE | 1,025,000 | 1,025,000 | - | - | - | 1,924,935 | - | - | - |
| 4/9/1997 | W/H TAX DIV WMT | (18) | - | (18) | - | - | 1,924,917 | - | - | - |
| 4/15/1997 | W/H TAX DIV C | (35) | - | (35) | - | - | 1,924,882 | - | - | - |
| 4/16/1997 | W/H TAX DIV HWP | (14) | - | (14) | - | - | 1,924,868 | - | - | - |
| 4/17/1997 | CHECK WIRE | 150,000 | 150,000 | - | - | - | 2,074,868 | - | - | - |
| 4/24/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (43) | - | (43) | - | - | 2,074,824 | - | - | - |
| 5/1/1997 | W/H TAX DIV BEL | (38) | - | (38) | - | - | 2,074,786 | - | - | - |
| 5/1/1997 | W/H TAX DIV T | (63) | - | (63) | - | - | 2,074,723 | - | - | - |
| 5/1/1997 | W/H TAX DIV BMY | (46) | - | (46) | - | - | 2,074,677 | - | - | - |
| 5/1/1997 | W/H TAX DIV AIT | (37) | - | (37) | - | - | 2,074,640 | - | - | - |
| 5/9/1997 | W/H TAX DIV AXP | (13) | - | (13) | - | - | 2,074,627 | - | - | - |
| 5/12/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (35) | - | (35) | - | - | 2,074,592 | - | - | - |
| 5/16/1997 | W/H TAX DIV DIS | (11) | - | (11) | - | - | 2,074,581 | - | - | - |
| 5/19/1997 | W/H TAX DIV CCI | (77) | - | (77) | - | - | 2,074,505 | - | - | - |
| 6/2/1997 | W/H TAX DIV F | (160) | - | (160) | - | - | 2,074,345 | - | - | - |
| 6/2/1997 | W/H TAX DIV COL | (4) | - | (4) | - | - | 2,074,341 | - | - | - |
| 6/2/1997 | W/H TAX DIV INTC | (13) | - | (13) | - | - | 2,074,327 | - | - | - |
| 6/10/1997 | W/H TAX DIV IBM | (71) | - | (71) | - | - | 2,074,256 | - | - | - |
| 6/10/1997 | W/H TAX DIV MOB | (129) | - | (129) | - | - | 2,074,127 | - | - | - |
| 6/10/1997 | W/H TAX DIV AN | (108) | - | (108) | - | - | 2,074,019 | - | - | - |
| 6/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 2,074,014 | - | - | - |
| 7/7/1997 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 7,074,014 | - | - | - |
| 7/8/1997 | CHECK WIRE | 250,000 | 250,000 | - | - | - | 7,324,014 | - | - | - |
| 7/9/1997 | W/H TAX DIV HWP | (42) | - | (42) | - | - | 7,323,972 | - | - | - |
| 7/14/1997 | W/H TAX DIV WMT | (46) | - | (46) | - | - | 7,323,927 | - | - | - |
| 7/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (50) | - | (50) | - | - | 7,323,877 | - | - | - |
| 7/25/1997 | W/H TAX DIV GE | (250) | - | (250) | - | - | 7,323,627 | - | - | - |
| 8/1/1997 | W/H TAX DIV BMY | (111) | - | (111) | - | - | 7,323,516 | - | - | - |
| 8/1/1997 | W/H TAX DIV BEL | (94) | - | (94) | - | - | 7,323,422 | - | - | - |
| 8/1/1997 | W/H TAX DIV AIT | (89) | - | (89) | - | - | 7,323,333 | - | - | - |
| 8/1/1997 | W/H TAX DIV T | (156) | - | (156) | - | - | 7,323,177 | - | - | - |
| 8/5/1997 | CHECK WIRE | 50,000 | 50,000 | - | - | - | 7,373,177 | - | - | - |
| 8/8/1997 | W/H TAX DIV AXP | (30) | - | (30) | - | - | 7,373,147 | - | - | - |
| 8/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 7,373,143 | - | - | - |
| 8/22/1997 | W/H TAX DIV DIS | (26) | - | (26) | - | - | 7,373,117 | - | - | - |
| 9/4/1997 | CHECK WIRE | 700,000 | 700,000 | - | - | - | 8,073,117 | - | - | - |
| 9/12/1997 | W/H TAX DIV MMM | (203) | - | (203) | - | - | 8,072,915 | - | - | - |
| 9/12/1997 | W/H TAX DIV MCD | (55) | - | (55) | - | - | 8,072,860 | - | - | - |
| 9/19/1997 | W/H TAX DIV AIG | (50) | - | (50) | - | - | 8,072,810 | - | - | - |
| 9/23/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (36) | - | (36) | - | - | 8,072,774 | - | - | - |
| 9/26/1997 | W/H TAX DIV NB | (227) | - | (227) | - | - | 8,072,547 | - | - | - |
| 9/29/1997 | CHECK WIRE | (150,000) | - | (150,000) | - | - | 7,922,547 | - | - | - |
| 10/1/1997 | W/H TAX DIV MRK | (505) | - | (505) | - | - | 7,922,042 | - | - | - |
| 10/1/1997 | W/H TAX DIV KO | (314) | - | (314) | - | - | 7,921,728 | - | - | - |
| 10/1/1997 | W/H TAX DIV S | (82) | - | (82) | - | - | 7,921,646 | - | - | - |
| 10/7/1997 | W/H TAX DIV PEP | (175) | - | (175) | - | - | 7,921,471 | - | - | - |
| 10/10/1997 | W/H TAX DIV SLB | (86) | - | (86) | - | - | 7,921,385 | - | - | - |
| 10/14/1997 | W/H TAX DIV WMT | (141) | - | (141) | - | - | 7,921,244 | - | - | - |
| 10/15/1997 | W/H TAX DIV HWP | (129) | - | (129) | - | - | 7,921,115 | - | - | - |
| 10/15/1997 | W/H TAX DIV C | (255) | - | (255) | - | - | 7,920,860 | - | - | - |
| 10/22/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (79) | - | (79) | - | - | 7,920,781 | - | - | - |
| 10/27/1997 | W/H TAX DIV GE | (827) | - | (827) | - | - | 7,919,954 | - | - | - |
| 11/3/1997 | W/H TAX DIV AIT | (308) | - | (308) | - | - | 7,919,645 | - | - | - |
| 11/3/1997 | W/H TAX DIV BMY | (375) | - | (375) | - | - | 7,919,271 | - | - | - |
| 11/3/1997 | W/H TAX DIV T | (523) | - | (523) | - | - | 7,918,748 | - | - | - |
| 11/3/1997 | W/H TAX DIV BEL | (591) | - | (591) | - | - | 7,918,156 | - | - | - |
| 11/3/1997 | CHECK WIRE | (120,000) | - | (120,000) | - | - | 7,798,156 | - | - | - |
| 11/10/1997 | W/H TAX DIV AXP | (105) | - | (105) | - | - | 7,798,051 | - | - | - |
| 11/20/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | (11) | - | - | 7,798,041 | - | - | - |

BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 11/21/1997 | W/H TAX DIV DIS | (87) | - | (87) | - | - | 7,797,954 | - | - | - |
| 12/12/1997 | W/H TAX DIV MCD | (56) | - | (56) | - | - | 7,797,897 | - | - | - |
| 12/15/1997 | W/H TAX DIV KO | (344) | - | (344) | - | - | 7,797,553 | - | - | - |
| 12/17/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (69) | - | (69) | - | - | 7,797,484 | - | - | - |
| 12/19/1997 | W/H TAX DIV AIG | (51) | - | (51) | - | - | 7,797,433 | - | - | - |
| 12/24/1997 | W/H TAX DIV NB | (270) | - | (270) | - | - | 7,797,163 | - | - | - |
| 1/2/1998 | W/H TAX DIV PEP | (191) | - | (191) | - | - | 7,796,972 | - | - | - |
| 1/2/1998 | W/H TAX DIV MRK | (541) | - | (541) | - | - | 7,796,432 | - | - | - |
| 1/12/1998 | CHECK WIRE | 2,200,000 | 2,200,000 | - | - | - | 9,996,432 | - | - | - |
| 1/15/1998 | W/H TAX DIV C | (262) | - | (262) | - | - | 9,996,169 | - | - | - |
| 1/20/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 9,996,169 | - | - | - |
| 2/19/1998 | W/H TAX DIV CCI | (335) | - | (335) | - | - | 9,995,833 | - | - | - |
| 2/24/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 9,995,824 | - | - | - |
| 2/25/1998 | W/H TAX DIV MER | (87) | - | (87) | - | - | 9,995,737 | - | - | - |
| 3/2/1998 | W/H TAX DIV INTC | (63) | - | (63) | - | - | 9,995,673 | - | - | - |
| 3/2/1998 | W/H TAX DIV F | (643) | - | (643) | - | - | 9,995,030 | - | - | - |
| 3/5/1998 | CHECK WIRE | 1,400,000 | 1,400,000 | - | - | - | 11,395,030 | - | - | - |
| 3/6/1998 | W/H TAX DIV BA | (184) | - | (184) | - | - | 11,394,846 | - | - | - |
| 3/10/1998 | W/H TAX DIV MOB | (582) | - | (582) | - | - | 11,394,265 | - | - | - |
| 3/10/1998 | W/H TAX DIV JNJ | (385) | - | (385) | - | - | 11,393,880 | - | - | - |
| 3/10/1998 | W/H TAX DIV GM | (474) | - | (474) | - | - | 11,393,406 | - | - | - |
| 3/10/1998 | W/H TAX DIV IBM | (248) | - | (248) | - | - | 11,393,158 | - | - | - |
| 3/10/1998 | W/H TAX DIV XON | (1,286) | - | (1,286) | - | - | 11,391,872 | - | - | - |
| 3/10/1998 | W/H TAX DIV AN | (492) | - | (492) | - | - | 11,391,380 | - | - | - |
| 3/11/1998 | W/H TAX DIV BAC | (302) | - | (302) | - | - | 11,391,078 | - | - | - |
| 3/12/1998 | W/H TAX DIV MMM | (281) | - | (281) | - | - | 11,390,798 | - | - | - |
| 3/13/1998 | W/H TAX DIV ARC | (312) | - | (312) | - | - | 11,390,486 | - | - | - |
| 3/16/1998 | W/H TAX DIV F | (459) | - | (459) | - | - | 11,390,027 | - | - | - |
| 3/17/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (34) | - | (34) | - | - | 11,389,992 | - | - | - |
| 4/3/1998 | W/H TAX DIV SLB | (123) | - | (123) | - | - | 11,389,869 | - | - | - |
| 4/6/1998 | W/H TAX DIV WMT | (233) | - | (233) | - | - | 11,389,637 | - | - | - |
| 4/15/1998 | W/H TAX DIV HWP | (195) | - | (195) | - | - | 11,389,442 | - | - | - |
| 4/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (42) | - | (42) | - | - | 11,389,400 | - | - | - |
| 5/1/1998 | W/H TAX DIV T | (725) | - | (725) | - | - | 11,388,675 | - | - | - |
| 5/1/1998 | W/H TAX DIV BEL | (789) | - | (789) | - | - | 11,387,886 | - | - | - |
| 5/1/1998 | W/H TAX DIV BMY | (514) | - | (514) | - | - | 11,387,372 | - | - | - |
| 5/1/1998 | W/H TAX DIV AIT | (461) | - | (461) | - | - | 11,386,911 | - | - | - |
| 5/6/1998 | CHECK WIRE | 2,250,000 | 2,250,000 | - | - | - | 13,636,911 | - | - | - |
| 5/8/1998 | W/H TAX DIV AXP | (148) | - | (148) | - | - | 13,636,763 | - | - | - |
| 5/19/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | (27) | - | - | 13,636,736 | - | - | - |
| 5/22/1998 | W/H TAX DIV DIS | (138) | - | (138) | - | - | 13,636,597 | - | - | - |
| 6/5/1998 | W/H TAX DIV BA | (213) | - | (213) | - | - | 13,636,384 | - | - | - |
| 6/9/1998 | W/H TAX DIV JNJ | (508) | - | (508) | - | - | 13,635,877 | - | - | - |
| 6/10/1998 | W/H TAX DIV AN | (798) | - | (798) | - | - | 13,635,079 | - | - | - |
| 6/10/1998 | W/H TAX DIV XON | (1,104) | - | (1,104) | - | - | 13,633,974 | - | - | - |
| 6/10/1998 | W/H TAX DIV IBM | (94) | - | (94) | - | - | 13,633,881 | - | - | - |
| 6/10/1998 | W/H TAX DIV GM | (398) | - | (398) | - | - | 13,633,483 | - | - | - |
| 6/10/1998 | W/H TAX DIV MOB | (189) | - | (189) | - | - | 13,633,294 | - | - | - |
| 6/11/1998 | W/H TAX DIV BAC | (367) | - | (367) | - | - | 13,632,927 | - | - | - |
| 6/11/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV MMM | (11) | - | (11) | - | - | 13,632,916 | - | - | - |
| 6/12/1998 | W/H TAX DIV MCD | (326) | - | (326) | - | - | 13,632,590 | - | - | - |
| 6/12/1998 | W/H TAX DIV DD | (94) | - | (94) | - | - | 13,632,496 | - | - | - |
| 6/12/1998 | W/H TAX DIV DD | (622) | - | (622) | - | - | 13,631,874 | - | - | - |
| 6/19/1998 | W/H TAX DIV AIG | (83) | - | (83) | - | - | 13,631,792 | - | - | - |
| 6/26/1998 | W/H TAX DIV NB | (548) | - | (548) | - | - | 13,631,243 | - | - | - |
| 6/30/1998 | W/H TAX DIV PEP | (298) | - | (298) | - | - | 13,630,945 | - | - | - |
| 6/30/1998 | W/H TAX DIV NT | (49) | - | (49) | - | - | 13,630,896 | - | - | - |
| 7/1/1998 | AMOCO CORP  CANCEL W/H | 798 | - | 798 | - | - | 13,631,694 | - | - | - |
| 7/1/1998 | W/H TAX DIV MRK | (819) | - | (819) | - | - | 13,630,875 | - | - | - |
| 7/1/1998 | AMOCO CORP  W/H TAX DIV | (399) | - | (399) | - | - | 13,630,476 | - | - | - |
| 7/1/1998 | W/H TAX DIV KO | (570) | - | (570) | - | - | 13,629,907 | - | - | - |
| 7/7/1998 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 14,629,907 | - | - | - |
| 7/10/1998 | W/H TAX DIV SLB | (143) | - | (143) | - | - | 14,629,763 | - | - | - |
| 7/13/1998 | W/H TAX DIV WMT | (265) | - | (265) | - | - | 14,629,498 | - | - | - |

BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 7/15/1998 | W/H TAX DIV HWP | (258) | - | (258) | - | - | 14,629,240 | - | - | - |
| 7/15/1998 | W/H TAX DIV C | (398) | - | (398) | - | - | 14,628,842 | - | - | - |
| 7/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | (18) | - | - | 14,628,824 | - | - | - |
| 7/27/1998 | W/H TAX DIV GE | (1,496) | - | (1,496) | - | - | 14,627,328 | - | - | - |
| 8/3/1998 | W/H TAX DIV T | (813) | - | (813) | - | - | 14,626,516 | - | - | - |
| 8/3/1998 | W/H TAX DIV BEL | (915) | - | (915) | - | - | 14,625,601 | - | - | - |
| 8/3/1998 | W/H TAX DIV BMY | (596) | - | (596) | - | - | 14,625,005 | - | - | - |
| 8/3/1998 | W/H TAX DIV AIT | (502) | - | (502) | - | - | 14,624,502 | - | - | - |
| 8/5/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 14,624,499 | - | - | - |
| 8/10/1998 | W/H TAX DIV AXP | (167) | - | (167) | - | - | 14,624,332 | - | - | - |
| 9/4/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 14,624,327 | - | - | - |
| 9/11/1998 | W/H TAX DIV MCD | (87) | - | (87) | - | - | 14,624,240 | - | - | - |
| 9/30/1998 | W/H TAX DIV PEP | (51) | - | (51) | - | - | 14,624,189 | - | - | - |
| 10/15/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 14,624,186 | - | - | - |
| 11/23/1998 | CHECK WIRE | 600,000 | 600,000 | - | - | - | 15,224,186 | - | - | - |
| 11/23/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 15,224,183 | - | - | - |
| 12/11/1998 | W/H TAX DIV MCD | (43) | - | (43) | - | - | 15,224,140 | - | - | - |
| 12/15/1998 | W/H TAX DIV KO | (256) | - | (256) | - | - | 15,223,885 | - | - | - |
| 12/18/1998 | W/H TAX DIV AIG | (40) | - | (40) | - | - | 15,223,845 | - | - | - |
| 12/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 15,223,834 | - | - | - |
| 12/23/1998 | W/H TAX DIV BAC | (539) | - | (539) | - | - | 15,223,296 | - | - | - |
| 1/4/1999 | W/H TAX DIV PEP | (133) | - | (133) | - | - | 15,223,163 | - | - | - |
| 1/4/1999 | W/H TAX DIV ONE | (303) | - | (303) | - | - | 15,222,859 | - | - | - |
| 1/4/1999 | W/H TAX DIV MRK | (452) | - | (452) | - | - | 15,222,408 | - | - | - |
| 1/5/1999 | CHECK WIRE | (300,000) | - | (300,000) | - | - | 14,922,408 | - | - | - |
| 1/11/1999 | W/H TAX DIV WMT | (118) | - | (118) | - | - | 14,922,290 | - | - | - |
| 1/22/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 14,922,289 | - | - | - |
| 2/11/1999 | CHECK WIRE | 1,325,000 | 1,325,000 | - | - | - | 16,247,289 | - | - | - |
| 2/16/1999 | W/H TAX DIV PG | (349) | - | (349) | - | - | 16,246,940 | - | - | - |
| 2/16/1999 | W/H TAX DIV TXN | (51) | - | (51) | - | - | 16,246,889 | - | - | - |
| 2/24/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 16,246,879 | - | - | - |
| 2/26/1999 | W/H TAX DIV C | (608) | - | (608) | - | - | 16,246,271 | - | - | - |
| 3/1/1999 | W/H TAX DIV INTC | (99) | - | (99) | - | - | 16,246,172 | - | - | - |
| 3/1/1999 | W/H TAX DIV WFC | (442) | - | (442) | - | - | 16,245,730 | - | - | - |
| 3/1/1999 | W/H TAX DIV F | (824) | - | (824) | - | - | 16,244,906 | - | - | - |
| 3/3/1999 | W/H TAX DIV BA | (201) | - | (201) | - | - | 16,244,705 | - | - | - |
| 3/4/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 16,244,705 | - | - | - |
| 3/8/1999 | CHECK WIRE | 600,000 | 600,000 | - | - | - | 16,844,705 | - | - | - |
| 3/9/1999 | W/H TAX DIV JNJ | (493) | - | (493) | - | - | 16,844,211 | - | - | - |
| 3/10/1999 | W/H TAX DIV XON | (885) | - | (885) | - | - | 16,843,326 | - | - | - |
| 3/10/1999 | W/H TAX DIV GM | (493) | - | (493) | - | - | 16,842,833 | - | - | - |
| 3/10/1999 | W/H TAX DIV IBM | (315) | - | (315) | - | - | 16,842,518 | - | - | - |
| 3/15/1999 | W/H TAX DIV DD | (586) | - | (586) | - | - | 16,841,932 | - | - | - |
| 3/31/1999 | W/H TAX DIV PEP | (294) | - | (294) | - | - | 16,841,638 | - | - | - |
| 3/31/1999 | W/H TAX DIV MCD | (99) | - | (99) | - | - | 16,841,539 | - | - | - |
| 4/1/1999 | W/H TAX DIV ONE | (766) | - | (766) | - | - | 16,840,773 | - | - | - |
| 4/1/1999 | W/H TAX DIV KO | (608) | - | (608) | - | - | 16,840,165 | - | - | - |
| 4/14/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 16,840,153 | - | - | - |
| 4/15/1999 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 18,840,153 | - | - | - |
| 4/19/1999 | W/H TAX DIV WMT | (351) | - | (351) | - | - | 18,839,802 | - | - | - |
| 4/26/1999 | W/H TAX DIV GE | (462) | - | (462) | - | - | 18,839,340 | - | - | - |
| 5/5/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 18,839,336 | - | - | - |
| 5/10/1999 | CHECK WIRE | 1,800,000 | 1,800,000 | - | - | - | 20,639,336 | - | - | - |
| 5/14/1999 | W/H TAX DIV PG | (133) | - | (133) | - | - | 20,639,203 | - | - | - |
| 5/24/1999 | W/H TAX DIV TXN | (11) | - | (11) | - | - | 20,639,192 | - | - | - |
| 5/28/1999 | W/H TAX DIV C | (168) | - | (168) | - | - | 20,639,024 | - | - | - |
| 6/1/1999 | W/H TAX DIV LU | (36) | - | (36) | - | - | 20,638,989 | - | - | - |
| 6/1/1999 | W/H TAX DIV F | (194) | - | (194) | - | - | 20,638,795 | - | - | - |
| 6/1/1999 | W/H TAX DIV WFC | (332) | - | (332) | - | - | 20,638,462 | - | - | - |
| 6/1/1999 | W/H TAX DIV INTC | (103) | - | (103) | - | - | 20,638,359 | - | - | - |
| 6/3/1999 | CHECK WIRE | 8,000,000 | 8,000,000 | - | - | - | 28,638,359 | - | - | - |
| 6/4/1999 | W/H TAX DIV BA | (223) | - | (223) | - | - | 28,638,136 | - | - | - |
| 6/8/1999 | W/H TAX DIV JNJ | (609) | - | (609) | - | - | 28,637,527 | - | - | - |
| 6/10/1999 | W/H TAX DIV XON | (1,639) | - | (1,639) | - | - | 28,635,889 | - | - | - |

BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 6/10/1999 | W/H TAX DIV IBM | (225) | - | (225) | - | - | 28,635,664 | - | - | - |
| 6/10/1999 | W/H TAX DIV MOB | (744) | - | (744) | - | - | 28,634,919 | - | - | - |
| 6/10/1999 | W/H TAX DIV GM | (538) | - | (538) | - | - | 28,634,381 | - | - | - |
| 6/14/1999 | W/H TAX DIV DD | (666) | - | (666) | - | - | 28,633,715 | - | - | - |
| 6/16/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | (21) | - | - | 28,633,694 | - | - | - |
| 7/7/1999 | CHECK WIRE | 11,500,000 | 11,500,000 | - | - | - | 40,133,694 | - | - | - |
| 7/12/1999 | W/H TAX DIV WMT | (394) | - | (394) | - | - | 40,133,301 | - | - | - |
| 7/14/1999 | W/H TAX DIV HWP | (288) | - | (288) | - | - | 40,133,013 | - | - | - |
| 7/21/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (44) | - | (44) | - | - | 40,132,969 | - | - | - |
| 7/26/1999 | W/H TAX DIV GE | (2,087) | - | (2,087) | - | - | 40,130,882 | - | - | - |
| 8/2/1999 | W/H TAX DIV BEL | (1,083) | - | (1,083) | - | - | 40,129,799 | - | - | - |
| 8/2/1999 | W/H TAX DIV AIT | (607) | - | (607) | - | - | 40,129,192 | - | - | - |
| 8/2/1999 | W/H TAX DIV BMY | (750) | - | (750) | - | - | 40,128,442 | - | - | - |
| 8/2/1999 | W/H TAX DIV T | (1,238) | - | (1,238) | - | - | 40,127,204 | - | - | - |
| 8/5/1999 | CHECK WIRE | 5,800,000 | 5,800,000 | - | - | - | 45,927,204 | - | - | - |
| 8/5/1999 | W/H TAX DIV AIG | (14) | - | (14) | - | - | 45,927,191 | - | - | - |
| 8/10/1999 | W/H TAX DIV AXP | (177) | - | (177) | - | - | 45,927,014 | - | - | - |
| 8/16/1999 | W/H TAX DIV TXN | (22) | - | (22) | - | - | 45,926,992 | - | - | - |
| 8/24/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (43) | - | (43) | - | - | 45,926,949 | - | - | - |
| 8/27/1999 | W/H TAX DIV C | (308) | - | (308) | - | - | 45,926,641 | - | - | - |
| 9/1/1999 | W/H TAX DIV F | (370) | - | (370) | - | - | 45,926,271 | - | - | - |
| 9/1/1999 | W/H TAX DIV LU | (41) | - | (41) | - | - | 45,926,230 | - | - | - |
| 9/1/1999 | W/H TAX DIV INTC | (69) | - | (69) | - | - | 45,926,162 | - | - | - |
| 9/1/1999 | W/H TAX DIV WFC | (220) | - | (220) | - | - | 45,925,942 | - | - | - |
| 9/3/1999 | W/H TAX DIV BA | (89) | - | (89) | - | - | 45,925,853 | - | - | - |
| 9/7/1999 | W/H TAX DIV JNJ | (506) | - | (506) | - | - | 45,925,347 | - | - | - |
| 9/8/1999 | CHECK WIRE | 10,000,000 | 10,000,000 | - | - | - | 55,925,347 | - | - | - |
| 9/10/1999 | W/H TAX DIV MOB | (289) | - | (289) | - | - | 55,925,057 | - | - | - |
| 9/10/1999 | W/H TAX DIV XON | (659) | - | (659) | - | - | 55,924,398 | - | - | - |
| 9/10/1999 | W/H TAX DIV GM | (212) | - | (212) | - | - | 55,924,187 | - | - | - |
| 9/10/1999 | W/H TAX DIV IBM | (142) | - | (142) | - | - | 55,924,045 | - | - | - |
| 9/13/1999 | W/H TAX DIV MMM | (289) | - | (289) | - | - | 55,923,756 | - | - | - |
| 9/13/1999 | W/H TAX DIV DD | (266) | - | (266) | - | - | 55,923,489 | - | - | - |
| 9/15/1999 | W/H TAX DIV MCD | (230) | - | (230) | - | - | 55,923,259 | - | - | - |
| 9/17/1999 | W/H TAX DIV AIG | (274) | - | (274) | - | - | 55,922,985 | - | - | - |
| 9/24/1999 | W/H TAX DIV BAC | (2,753) | - | (2,753) | - | - | 55,920,231 | - | - | - |
| 9/30/1999 | W/H TAX DIV PEP | (699) | - | (699) | - | - | 55,919,533 | - | - | - |
| 9/30/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (39) | - | (39) | - | - | 55,919,493 | - | - | - |
| 10/1/1999 | W/H TAX DIV MRK | (2,455) | - | (2,455) | - | - | 55,917,038 | - | - | - |
| 10/1/1999 | W/H TAX DIV ONE | (1,706) | - | (1,706) | - | - | 55,915,332 | - | - | - |
| 10/1/1999 | W/H TAX DIV KO | (1,397) | - | (1,397) | - | - | 55,913,935 | - | - | - |
| 10/6/1999 | CHECK WIRE | 8,500,000 | 8,500,000 | - | - | - | 64,413,935 | - | - | - |
| 10/12/1999 | W/H TAX DIV WMT | (783) | - | (783) | - | - | 64,413,152 | - | - | - |
| 10/13/1999 | W/H TAX DIV HWP | (576) | - | (576) | - | - | 64,412,576 | - | - | - |
| 10/20/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 64,412,564 | - | - | - |
| 10/25/1999 | W/H TAX DIV GE | (4,046) | - | (4,046) | - | - | 64,408,517 | - | - | - |
| 11/1/1999 | W/H TAX DIV AIT | (1,214) | - | (1,214) | - | - | 64,407,303 | - | - | - |
| 11/1/1999 | W/H TAX DIV T | (2,445) | - | (2,445) | - | - | 64,404,858 | - | - | - |
| 11/1/1999 | W/H TAX DIV BEL | (2,096) | - | (2,096) | - | - | 64,402,762 | - | - | - |
| 11/1/1999 | W/H TAX DIV BMY | (1,509) | - | (1,509) | - | - | 64,401,254 | - | - | - |
| 11/5/1999 | CHECK WIRE | 6,500,000 | 6,500,000 | - | - | - | 70,901,254 | - | - | - |
| 11/10/1999 | W/H TAX DIV AXP | (354) | - | (354) | - | - | 70,900,899 | - | - | - |
| 11/17/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | 70,900,885 | - | - | - |
| 12/3/1999 | W/H TAX DIV BA | (223) | - | (223) | - | - | 70,900,662 | - | - | - |
| 12/7/1999 | W/H TAX DIV JNJ | (637) | - | (637) | - | - | 70,900,025 | - | - | - |
| 12/8/1999 | CHECK WIRE | 5,800,000 | 5,800,000 | - | - | - | 76,700,025 | - | - | - |
| 12/10/1999 | W/H TAX DIV GM | (569) | - | (569) | - | - | 76,699,457 | - | - | - |
| 12/10/1999 | W/H TAX DIV IBM | (382) | - | (382) | - | - | 76,699,075 | - | - | - |
| 12/10/1999 | W/H TAX DIV XON | (1,851) | - | (1,851) | - | - | 76,697,224 | - | - | - |
| 12/10/1999 | W/H TAX DIV MOB | (778) | - | (778) | - | - | 76,696,446 | - | - | - |
| 12/13/1999 | W/H TAX DIV MMM | (1,116) | - | (1,116) | - | - | 76,695,330 | - | - | - |
| 12/14/1999 | W/H TAX DIV DD | (597) | - | (597) | - | - | 76,694,733 | - | - | - |
| 12/17/1999 | W/H TAX DIV DIS | (716) | - | (716) | - | - | 76,694,017 | - | - | - |
| 12/31/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (46) | - | (46) | - | - | 76,693,970 | - | - | - |

Exhibit L

BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 1/5/2000 | CHECK WIRE | 9,700,000 | 9,700,000 | - | - | - | 86,393,970 | - | - | - |
| 1/11/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 86,393,970 | - | - | - |
| 2/1/2000 | W/H TAX DIV BEL | (1,211) | - | (1,211) | - | - | 86,392,758 | - | - | - |
| 2/8/2000 | CHECK WIRE | 7,000,000 | 7,000,000 | - | - | - | 93,392,758 | - | - | - |
| 2/14/2000 | W/H TAX DIV TXN | (194) | - | (194) | - | - | 93,392,564 | - | - | - |
| 2/15/2000 | W/H TAX DIV PG | (2,436) | - | (2,436) | - | - | 93,390,128 | - | - | - |
| 2/24/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 93,390,120 | - | - | - |
| 2/25/2000 | W/H TAX DIV C | (3,089) | - | (3,089) | - | - | 93,387,031 | - | - | - |
| 3/1/2000 | W/H TAX DIV WFC | (2,040) | - | (2,040) | - | - | 93,384,991 | - | - | - |
| 3/1/2000 | W/H TAX DIV LU | (344) | - | (344) | - | - | 93,384,646 | - | - | - |
| 3/1/2000 | W/H TAX DIV INTC | (574) | - | (574) | - | - | 93,384,072 | - | - | - |
| 3/1/2000 | W/H TAX DIV F | (3,494) | - | (3,494) | - | - | 93,380,578 | - | - | - |
| 3/3/2000 | W/H TAX DIV BA | (700) | - | (700) | - | - | 93,379,878 | - | - | - |
| 3/7/2000 | W/H TAX DIV JNJ | (2,239) | - | (2,239) | - | - | 93,377,640 | - | - | - |
| 3/8/2000 | CHECK WIRE | 4,500,000 | 4,500,000 | - | - | - | 97,877,640 | - | - | - |
| 3/10/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 97,877,622 | - | - | - |
| 3/10/2000 | W/H TAX DIV GM | (1,835) | - | (1,835) | - | - | 97,875,787 | - | - | - |
| 3/10/2000 | W/H TAX DIV XOM | (8,675) | - | (8,675) | - | - | 97,867,112 | - | - | - |
| 3/10/2000 | W/H TAX DIV IBM | (1,204) | - | (1,204) | - | - | 97,865,908 | - | - | - |
| 3/14/2000 | W/H TAX DIV DD | (2,094) | - | (2,094) | - | - | 97,863,814 | - | - | - |
| 3/23/2000 | W/H TAX DIV HD | (189) | - | (189) | - | - | 97,863,625 | - | - | - |
| 3/31/2000 | W/H TAX DIV PEP | (831) | - | (831) | - | - | 97,862,794 | - | - | - |
| 4/3/2000 | W/H TAX DIV KO | (2,713) | - | (2,713) | - | - | 97,860,082 | - | - | - |
| 4/10/2000 | W/H TAX DIV WMT | (1,753) | - | (1,753) | - | - | 97,858,328 | - | - | - |
| 4/25/2000 | W/H TAX DIV GE | (2,816) | - | (2,816) | - | - | 97,855,512 | - | - | - |
| 4/28/2000 | W/H TAX DIV MWD | (368) | - | (368) | - | - | 97,855,144 | - | - | - |
| 4/28/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (51) | - | (51) | - | - | 97,855,093 | - | - | - |
| 5/5/2000 | CHECK WIRE | 3,500,000 | 3,500,000 | - | - | - | 101,355,093 | - | - | - |
| 5/12/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 101,355,083 | - | - | - |
| 6/1/2000 | W/H TAX DIV INTC | (279) | - | (279) | - | - | 101,354,804 | - | - | - |
| 6/1/2000 | W/H TAX DIV WFC | (1,022) | - | (1,022) | - | - | 101,353,782 | - | - | - |
| 6/9/2000 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 104,353,782 | - | - | - |
| 6/12/2000 | W/H TAX DIV GM | (909) | - | (909) | - | - | 104,352,874 | - | - | - |
| 6/12/2000 | W/H TAX DIV XOM | (10,237) | - | (10,237) | - | - | 104,342,637 | - | - | - |
| 6/12/2000 | W/H TAX DIV DD | (2,415) | - | (2,415) | - | - | 104,340,222 | - | - | - |
| 6/12/2000 | W/H TAX DIV IBM | (656) | - | (656) | - | - | 104,339,566 | - | - | - |
| 6/13/2000 | W/H TAX DIV JNJ | (1,651) | - | (1,651) | - | - | 104,337,915 | - | - | - |
| 6/21/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (35) | - | (35) | - | - | 104,337,880 | - | - | - |
| 7/10/2000 | W/H TAX DIV WMT | (515) | - | (515) | - | - | 104,337,365 | - | - | - |
| 7/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 104,337,363 | - | - | - |
| 8/3/2000 | W/H TAX DIV AIG | (12) | - | (12) | - | - | 104,337,351 | - | - | - |
| 8/7/2000 | CHECK WIRE | 7,500,000 | 7,500,000 | - | - | - | 111,837,351 | - | - | - |
| 8/15/2000 | W/H TAX DIV PG | (1,531) | - | (1,531) | - | - | 111,835,821 | - | - | - |
| 8/15/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (53) | - | (53) | - | - | 111,835,768 | - | - | - |
| 8/21/2000 | W/H TAX DIV TXN | (210) | - | (210) | - | - | 111,835,558 | - | - | - |
| 8/24/2000 | W/H TAX DIV MER | (752) | - | (752) | - | - | 111,834,806 | - | - | - |
| 8/25/2000 | W/H TAX DIV C | (3,858) | - | (3,858) | - | - | 111,830,948 | - | - | - |
| 9/1/2000 | W/H TAX DIV WFC | (2,222) | - | (2,222) | - | - | 111,828,726 | - | - | - |
| 9/1/2000 | W/H TAX DIV INTC | (837) | - | (837) | - | - | 111,827,889 | - | - | - |
| 9/1/2000 | W/H TAX DIV LU | (428) | - | (428) | - | - | 111,827,460 | - | - | - |
| 9/11/2000 | W/H TAX DIV IBM | (1,467) | - | (1,467) | - | - | 111,825,994 | - | - | - |
| 9/11/2000 | W/H TAX DIV XOM | (5,343) | - | (5,343) | - | - | 111,820,651 | - | - | - |
| 9/15/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | (33) | - | - | 111,820,618 | - | - | - |
| 10/2/2000 | W/H TAX DIV KO | (1,639) | - | (1,639) | - | - | 111,818,979 | - | - | - |
| 10/5/2000 | W/H TAX DIV AV | (1) | - | (1) | - | - | 111,818,978 | - | - | - |
| 10/10/2000 | W/H TAX DIV WMT | (1,050) | - | (1,050) | - | - | 111,817,929 | - | - | - |
| 10/11/2000 | W/H TAX DIV HWP | (1,090) | - | (1,090) | - | - | 111,816,839 | - | - | - |
| 10/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 111,816,830 | - | - | - |
| 10/25/2000 | W/H TAX DIV GE | (9,250) | - | (9,250) | - | - | 111,807,580 | - | - | - |
| 10/27/2000 | W/H TAX DIV MWD | (1,563) | - | (1,563) | - | - | 111,806,017 | - | - | - |
| 11/1/2000 | W/H TAX DIV T | (5,726) | - | (5,726) | - | - | 111,800,291 | - | - | - |
| 11/1/2000 | W/H TAX DIV BMY | (3,320) | - | (3,320) | - | - | 111,796,971 | - | - | - |
| 11/1/2000 | W/H TAX DIV VZ | (7,177) | - | (7,177) | - | - | 111,789,794 | - | - | - |
| 11/1/2000 | W/H TAX DIV PHA | (1,050) | - | (1,050) | - | - | 111,788,745 | - | - | - |

BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 11/10/2000 | W/H TAX DIV AXP | (728) | - | (728) | - | - | 111,788,016 | - | - | - |
| 11/15/2000 | CHECK WIRE | 4,500,000 | 4,500,000 | - | - | - | 116,288,016 | - | - | - |
| 12/1/2000 | CHECK WIRE | (22,000,000) | - | (22,000,000) | - | - | 94,288,016 | - | - | - |
| 12/12/2000 | W/H TAX DIV JNJ | (646) | - | (646) | - | - | 94,287,371 | - | - | - |
| 12/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (99) | - | (99) | - | - | 94,287,271 | - | - | - |
| 1/10/2001 | CHECK WIRE | 18,000,000 | 18,000,000 | - | - | - | 112,287,271 | - | - | - |
| 1/18/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | (33) | - | - | 112,287,239 | - | - | - |
| 1/30/2001 | W/H TAX DIV MWD | (726) | - | (726) | - | - | 112,286,512 | - | - | - |
| 2/1/2001 | W/H TAX DIV VZ | (3,040) | - | (3,040) | - | - | 112,283,472 | - | - | - |
| 2/1/2001 | W/H TAX DIV PHA | (460) | - | (460) | - | - | 112,283,012 | - | - | - |
| 2/7/2001 | CHECK WIRE | 12,000,000 | 12,000,000 | - | - | - | 124,283,012 | - | - | - |
| 2/12/2001 | W/H TAX DIV TXN | (293) | - | (293) | - | - | 124,282,719 | - | - | - |
| 2/15/2001 | W/H TAX DIV PG | (2,392) | - | (2,392) | - | - | 124,280,327 | - | - | - |
| 2/22/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | (21) | - | - | 124,280,306 | - | - | - |
| 2/23/2001 | W/H TAX DIV C | (5,512) | - | (5,512) | - | - | 124,274,794 | - | - | - |
| 3/1/2001 | W/H TAX DIV INTC | (1,083) | - | (1,083) | - | - | 124,273,711 | - | - | - |
| 3/1/2001 | W/H TAX DIV LU | (328) | - | (328) | - | - | 124,273,382 | - | - | - |
| 3/1/2001 | W/H TAX DIV WFC | (3,154) | - | (3,154) | - | - | 124,270,229 | - | - | - |
| 3/8/2001 | W/H TAX DIV PFE | (5,625) | - | (5,625) | - | - | 124,264,604 | - | - | - |
| 3/9/2001 | CHECK WIRE | 12,900,000 | 12,900,000 | - | - | - | 137,164,604 | - | - | - |
| 3/9/2001 | W/H TAX DIV XOM | (11,753) | - | (11,753) | - | - | 137,152,851 | - | - | - |
| 3/12/2001 | W/H TAX DIV IBM | (1,844) | - | (1,844) | - | - | 137,151,007 | - | - | - |
| 3/13/2001 | W/H TAX DIV JNJ | (1,503) | - | (1,503) | - | - | 137,149,504 | - | - | - |
| 3/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (46) | - | (46) | - | - | 137,149,458 | - | - | - |
| 3/22/2001 | W/H TAX DIV HD | (166) | - | (166) | - | - | 137,149,291 | - | - | - |
| 3/30/2001 | W/H TAX DIV PEP | (381) | - | (381) | - | - | 137,148,910 | - | - | - |
| 4/2/2001 | W/H TAX DIV KO | (800) | - | (800) | - | - | 137,148,110 | - | - | - |
| 4/2/2001 | W/H TAX DIV MRK | (1,365) | - | (1,365) | - | - | 137,146,745 | - | - | - |
| 4/9/2001 | W/H TAX DIV WMT | (2,179) | - | (2,179) | - | - | 137,144,566 | - | - | - |
| 4/11/2001 | W/H TAX DIV HWP | (1,142) | - | (1,142) | - | - | 137,143,424 | - | - | - |
| 4/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 137,143,413 | - | - | - |
| 4/27/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV MWD | (1,783) | - | (1,783) | - | - | 137,141,630 | - | - | - |
| 4/30/2001 | W/H TAX DIV JPM | (4,485) | - | (4,485) | - | - | 137,137,145 | - | - | - |
| 5/1/2001 | W/H TAX DIV VZ | (7,325) | - | (7,325) | - | - | 137,129,820 | - | - | - |
| 5/1/2001 | W/H TAX DIV PHA | (1,092) | - | (1,092) | - | - | 137,128,729 | - | - | - |
| 5/1/2001 | W/H TAX DIV T | (989) | - | (989) | - | - | 137,127,739 | - | - | - |
| 5/1/2001 | W/H TAX DIV BMY | (3,737) | - | (3,737) | - | - | 137,124,002 | - | - | - |
| 5/2/2001 | W/H TAX DIV TYC | (156) | - | (156) | - | - | 137,123,846 | - | - | - |
| 5/10/2001 | W/H TAX DIV AXP | (739) | - | (739) | - | - | 137,123,107 | - | - | - |
| 5/15/2001 | W/H TAX DIV PG | (3,184) | - | (3,184) | - | - | 137,119,922 | - | - | - |
| 6/20/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (74) | - | (74) | - | - | 137,119,849 | - | - | - |
| 7/9/2001 | W/H TAX DIV WMT | (1,986) | - | (1,986) | - | - | 137,117,862 | - | - | - |
| 7/11/2001 | W/H TAX DIV XOM | (193) | - | (193) | - | - | 137,117,669 | - | - | - |
| 7/11/2001 | W/H TAX DIV HWP | (431) | - | (431) | - | - | 137,117,239 | - | - | - |
| 7/12/2001 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 142,117,239 | - | - | - |
| 7/23/2001 | W/H TAX DIV MWD | (2,757) | - | (2,757) | - | - | 142,114,482 | - | - | - |
| 7/25/2001 | W/H TAX DIV GE | (16,708) | - | (16,708) | - | - | 142,097,774 | - | - | - |
| 7/25/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 142,097,766 | - | - | - |
| 7/31/2001 | W/H TAX DIV JPM | (7,155) | - | (7,155) | - | - | 142,090,611 | - | - | - |
| 8/1/2001 | W/H TAX DIV VZ | (10,901) | - | (10,901) | - | - | 142,079,710 | - | - | - |
| 8/1/2001 | W/H TAX DIV PHA | (1,867) | - | (1,867) | - | - | 142,077,842 | - | - | - |
| 8/1/2001 | W/H TAX DIV TYC | (246) | - | (246) | - | - | 142,077,596 | - | - | - |
| 8/1/2001 | W/H TAX DIV BMY | (5,496) | - | (5,496) | - | - | 142,072,100 | - | - | - |
| 8/10/2001 | W/H TAX DIV AXP | (1,133) | - | (1,133) | - | - | 142,070,967 | - | - | - |
| 8/15/2001 | W/H TAX DIV PG | (2,373) | - | (2,373) | - | - | 142,068,594 | - | - | - |
| 8/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (52) | - | (52) | - | - | 142,068,542 | - | - | - |
| 9/4/2001 | TRANS TO 1FR08030 (1FR080) | (4,000,000) | - | - | - | (4,000,000) | 138,068,542 | - | - | - |
| 9/13/2001 | W/H TAX DIV HD | (1,076) | - | (1,076) | - | - | 138,067,466 | - | - | - |
| 9/28/2001 | W/H TAX DIV PEP | (2,969) | - | (2,969) | - | - | 138,064,497 | - | - | - |
| 9/28/2001 | W/H TAX DIV BAC | (10,265) | - | (10,265) | - | - | 138,054,232 | - | - | - |
| 10/1/2001 | W/H TAX DIV MRK | (9,302) | - | (9,302) | - | - | 138,044,930 | - | - | - |
| 10/1/2001 | W/H TAX DIV KO | (5,114) | - | (5,114) | - | - | 138,039,816 | - | - | - |
| 10/2/2001 | CHECK WIRE | (3,000,000) | - | (3,000,000) | - | - | 135,039,816 | - | - | - |
| 10/9/2001 | W/H TAX DIV WMT | (3,615) | - | (3,615) | - | - | 135,036,201 | - | - | - |

Exhibit L

BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/10/2001 | W/H TAX DIV HWP | (1,810) | - | (1,810) | - | - | 135,034,391 | - | - | - |
| 10/15/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (124) | - | (124) | - | - | 135,034,267 | - | - | - |
| 10/25/2001 | W/H TAX DIV GE | (18,482) | - | (18,482) | - | - | 135,015,785 | - | - | - |
| 10/26/2001 | W/H TAX DIV MWD | (3,024) | - | (3,024) | - | - | 135,012,761 | - | - | - |
| 10/31/2001 | CHECK WIRE | (4,000,000) | - | (4,000,000) | - | - | 131,012,761 | - | - | - |
| 10/31/2001 | W/H TAX DIV JPM | (7,790) | - | (7,790) | - | - | 131,004,971 | - | - | - |
| 11/1/2001 | W/H TAX DIV BMY | (6,214) | - | (6,214) | - | - | 130,998,757 | - | - | - |
| 11/1/2001 | W/H TAX DIV TYC | (283) | - | (283) | - | - | 130,998,474 | - | - | - |
| 11/1/2001 | W/H TAX DIV PHA | (1,980) | - | (1,980) | - | - | 130,996,495 | - | - | - |
| 11/1/2001 | W/H TAX DIV VZ | (11,997) | - | (11,997) | - | - | 130,984,498 | - | - | - |
| 11/1/2001 | W/H TAX DIV T | (1,501) | - | (1,501) | - | - | 130,982,996 | - | - | - |
| 11/9/2001 | W/H TAX DIV AXP | (1,224) | - | (1,224) | - | - | 130,981,773 | - | - | - |
| 11/15/2001 | W/H TAX DIV PG | (5,572) | - | (5,572) | - | - | 130,976,200 | - | - | - |
| 11/19/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 130,976,192 | - | - | - |
| 11/19/2001 | W/H TAX DIV TXN | (435) | - | (435) | - | - | 130,975,757 | - | - | - |
| 11/21/2001 | W/H TAX DIV C | (9,339) | - | (9,339) | - | - | 130,966,418 | - | - | - |
| 12/3/2001 | W/H TAX DIV WFC | (5,168) | - | (5,168) | - | - | 130,961,250 | - | - | - |
| 12/3/2001 | W/H TAX DIV INTC | (1,583) | - | (1,583) | - | - | 130,959,667 | - | - | - |
| 12/3/2001 | W/H TAX DIV MCD | (94) | - | (94) | - | - | 130,959,573 | - | - | - |
| 12/6/2001 | W/H TAX DIV PFE | (5,280) | - | (5,280) | - | - | 130,954,293 | - | - | - |
| 12/10/2001 | W/H TAX DIV IBM | (2,823) | - | (2,823) | - | - | 130,951,470 | - | - | - |
| 12/10/2001 | W/H TAX DIV XOM | (18,490) | - | (18,490) | - | - | 130,932,980 | - | - | - |
| 12/14/2001 | W/H TAX DIV DD | (119) | - | (119) | - | - | 130,932,862 | - | - | - |
| 12/31/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | (23) | - | - | 130,932,839 | - | - | - |
| 1/2/2002 | TRANS TO 1FR08030 (1FR080) | (61,000,000) | - | - | - | (61,000,000) | 69,932,839 | - | - | - |
| 1/7/2002 | W/H TAX DIV WMT | (626) | - | (626) | - | - | 69,932,213 | - | - | - |
| 1/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 69,932,205 | - | - | - |
| 1/25/2002 | W/H TAX DIV MWD | (1,533) | - | (1,533) | - | - | 69,930,672 | - | - | - |
| 2/1/2002 | W/H TAX DIV PHA | (1,038) | - | (1,038) | - | - | 69,929,633 | - | - | - |
| 2/1/2002 | W/H TAX DIV VZ | (6,267) | - | (6,267) | - | - | 69,923,366 | - | - | - |
| 2/1/2002 | W/H TAX DIV SBC | (5,173) | - | (5,173) | - | - | 69,918,193 | - | - | - |
| 2/11/2002 | W/H TAX DIV TXN | (256) | - | (256) | - | - | 69,917,937 | - | - | - |
| 2/15/2002 | W/H TAX DIV PG | (3,377) | - | (3,377) | - | - | 69,914,560 | - | - | - |
| 2/21/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 69,914,555 | - | - | - |
| 2/21/2002 | TRANS TO 1FR080 (1FR080) | (10,000,000) | - | - | - | (10,000,000) | 59,914,555 | - | - | - |
| 2/22/2002 | W/H TAX DIV C | (5,647) | - | (5,647) | - | - | 59,908,908 | - | - | - |
| 3/1/2002 | W/H TAX DIV INTC | (951) | - | (951) | - | - | 59,907,957 | - | - | - |
| 3/1/2002 | W/H TAX DIV WFC | (3,081) | - | (3,081) | - | - | 59,904,876 | - | - | - |
| 3/6/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 59,904,876 | - | - | - |
| 3/7/2002 | W/H TAX DIV PFE | (5,625) | - | (5,625) | - | - | 59,899,251 | - | - | - |
| 3/11/2002 | W/H TAX DIV XOM | (10,832) | - | (10,832) | - | - | 59,888,419 | - | - | - |
| 3/11/2002 | W/H TAX DIV IBM | (1,659) | - | (1,659) | - | - | 59,886,760 | - | - | - |
| 3/11/2002 | W/H TAX DIV BUD | (1,209) | - | (1,209) | - | - | 59,885,551 | - | - | - |
| 3/12/2002 | W/H TAX DIV JNJ | (2,359) | - | (2,359) | - | - | 59,883,192 | - | - | - |
| 3/14/2002 | W/H TAX DIV DD | (2,489) | - | (2,489) | - | - | 59,880,704 | - | - | - |
| 3/15/2002 | W/H TAX DIV AIG | (315) | - | (315) | - | - | 59,880,389 | - | - | - |
| 3/22/2002 | W/H TAX DIV BAC | (2,752) | - | (2,752) | - | - | 59,877,636 | - | - | - |
| 3/27/2002 | CHECK WIRE | (2,000,000) | - | (2,000,000) | - | - | 57,877,636 | - | - | - |
| 3/28/2002 | W/H TAX DIV HD | (772) | - | (772) | - | - | 57,876,864 | - | - | - |
| 4/1/2002 | W/H TAX DIV ONE | (903) | - | (903) | - | - | 57,875,961 | - | - | - |
| 4/1/2002 | W/H TAX DIV PEP | (1,676) | - | (1,676) | - | - | 57,874,284 | - | - | - |
| 4/1/2002 | W/H TAX DIV KO | (3,353) | - | (3,353) | - | - | 57,870,931 | - | - | - |
| 4/1/2002 | W/H TAX DIV MRK | (5,375) | - | (5,375) | - | - | 57,865,556 | - | - | - |
| 4/10/2002 | W/H TAX DIV MO | (8,382) | - | (8,382) | - | - | 57,857,173 | - | - | - |
| 4/18/2002 | W/H TAX DIV WMT | (2,242) | - | (2,242) | - | - | 57,854,931 | - | - | - |
| 4/23/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 57,854,922 | - | - | - |
| 4/25/2002 | W/H TAX DIV GE | (5,239) | - | (5,239) | - | - | 57,849,683 | - | - | - |
| 4/26/2002 | W/H TAX DIV MDT | (465) | - | (465) | - | - | 57,849,218 | - | - | - |
| 4/26/2002 | W/H TAX DIV MWD | (1,690) | - | (1,690) | - | - | 57,847,527 | - | - | - |
| 4/30/2002 | W/H TAX DIV JPM | (4,521) | - | (4,521) | - | - | 57,843,007 | - | - | - |
| 5/1/2002 | W/H TAX DIV BMY | (3,654) | - | (3,654) | - | - | 57,839,353 | - | - | - |
| 5/1/2002 | W/H TAX DIV VZ | (7,059) | - | (7,059) | - | - | 57,832,294 | - | - | - |
| 5/1/2002 | W/H TAX DIV SBC | (6,110) | - | (6,110) | - | - | 57,826,184 | - | - | - |
| 5/1/2002 | W/H TAX DIV PHA | (1,171) | - | (1,171) | - | - | 57,825,013 | - | - | - |

BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 5/1/2002 | W/H TAX DIV TYC | (169) | - | (169) | - | - | 57,824,844 | - | - | - |
| 5/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 57,824,836 | - | - | - |
| 5/15/2002 | W/H TAX DIV PG | (1,741) | - | (1,741) | - | - | 57,823,095 | - | - | - |
| 5/24/2002 | W/H TAX DIV C | (3,381) | - | (3,381) | - | - | 57,819,715 | - | - | - |
| 6/3/2002 | W/H TAX DIV INTC | (479) | - | (479) | - | - | 57,819,235 | - | - | - |
| 6/3/2002 | W/H TAX DIV WFC | (3,496) | - | (3,496) | - | - | 57,815,739 | - | - | - |
| 6/6/2002 | W/H TAX DIV PFE | (6,088) | - | (6,088) | - | - | 57,809,651 | - | - | - |
| 6/10/2002 | W/H TAX DIV XOM | (11,631) | - | (11,631) | - | - | 57,798,021 | - | - | - |
| 6/10/2002 | W/H TAX DIV IBM | (1,945) | - | (1,945) | - | - | 57,796,075 | - | - | - |
| 6/10/2002 | W/H TAX DIV BUD | (858) | - | (858) | - | - | 57,795,218 | - | - | - |
| 6/11/2002 | W/H TAX DIV JNJ | (1,670) | - | (1,670) | - | - | 57,793,548 | - | - | - |
| 6/12/2002 | W/H TAX DIV DD | (1,937) | - | (1,937) | - | - | 57,791,611 | - | - | - |
| 6/25/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 57,791,606 | - | - | - |
| 7/1/2002 | TRANS TO 1FR08030 (1FR080) | (9,490,000) | - | - | - | (9,490,000) | 48,301,606 | - | - | - |
| 7/10/2002 | W/H TAX DIV MO | (1,407) | - | (1,407) | - | - | 48,300,198 | - | - | - |
| 7/15/2002 | W/H TAX DIV USB | (453) | - | (453) | - | - | 48,299,745 | - | - | - |
| 7/19/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 48,299,737 | - | - | - |
| 7/25/2002 | W/H TAX DIV GE | (2,166) | - | (2,166) | - | - | 48,297,572 | - | - | - |
| 7/26/2002 | W/H TAX DIV MDT | (88) | - | (88) | - | - | 48,297,483 | - | - | - |
| 7/26/2002 | W/H TAX DIV MWD | (302) | - | (302) | - | - | 48,297,181 | - | - | - |
| 7/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 48,297,179 | - | - | - |
| 7/31/2002 | W/H TAX DIV JPM | (825) | - | (825) | - | - | 48,296,354 | - | - | - |
| 8/1/2002 | W/H TAX DIV VZ | (1,246) | - | (1,246) | - | - | 48,295,109 | - | - | - |
| 8/1/2002 | W/H TAX DIV PHA | (205) | - | (205) | - | - | 48,294,904 | - | - | - |
| 8/1/2002 | W/H TAX DIV SBC | (1,065) | - | (1,065) | - | - | 48,293,839 | - | - | - |
| 8/1/2002 | W/H TAX DIV T | (171) | - | (171) | - | - | 48,293,669 | - | - | - |
| 8/1/2002 | W/H TAX DIV BMY | (651) | - | (651) | - | - | 48,293,018 | - | - | - |
| 8/9/2002 | W/H TAX DIV AXP | (121) | - | (121) | - | - | 48,292,896 | - | - | - |
| 8/19/2002 | W/H TAX DIV MON | (0) | - | (0) | - | - | 48,292,896 | - | - | - |
| 8/19/2002 | W/H TAX DIV TXN | (316) | - | (316) | - | - | 48,292,580 | - | - | - |
| 8/23/2002 | W/H TAX DIV C | (8,234) | - | (8,234) | - | - | 48,284,346 | - | - | - |
| 8/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 48,284,342 | - | - | - |
| 9/3/2002 | W/H TAX DIV WFC | (4,163) | - | (4,163) | - | - | 48,280,179 | - | - | - |
| 9/3/2002 | W/H TAX DIV INTC | (1,158) | - | (1,158) | - | - | 48,279,021 | - | - | - |
| 9/3/2002 | CHECK WIRE | (4,000,000) | - | (4,000,000) | - | - | 44,279,021 | - | - | - |
| 9/5/2002 | W/H TAX DIV G | (1,450) | - | (1,450) | - | - | 44,277,572 | - | - | - |
| 9/5/2002 | W/H TAX DIV PFE | (7,091) | - | (7,091) | - | - | 44,270,481 | - | - | - |
| 9/6/2002 | W/H TAX DIV BA | (1,218) | - | (1,218) | - | - | 44,269,263 | - | - | - |
| 9/9/2002 | W/H TAX DIV BUD | (1,450) | - | (1,450) | - | - | 44,267,813 | - | - | - |
| 9/10/2002 | W/H TAX DIV XOM | (13,399) | - | (13,399) | - | - | 44,254,414 | - | - | - |
| 9/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 44,254,405 | - | - | - |
| 9/10/2002 | W/H TAX DIV IBM | (2,190) | - | (2,190) | - | - | 44,252,216 | - | - | - |
| 9/10/2002 | W/H TAX DIV JNJ | (1,731) | - | (1,731) | - | - | 44,250,485 | - | - | - |
| 9/12/2002 | W/H TAX DIV DD | (2,959) | - | (2,959) | - | - | 44,247,526 | - | - | - |
| 10/17/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 44,247,518 | - | - | - |
| 11/4/2002 | CHECK WIRE | 6,000,000 | 6,000,000 | - | - | - | 50,247,518 | - | - | - |
| 11/15/2002 | W/H TAX DIV CL | (474) | - | (474) | - | - | 50,247,044 | - | - | - |
| 11/15/2002 | W/H TAX DIV PG | (1,646) | - | (1,646) | - | - | 50,245,398 | - | - | - |
| 11/18/2002 | W/H TAX DIV TXN | (168) | - | (168) | - | - | 50,245,229 | - | - | - |
| 11/22/2002 | W/H TAX DIV C | (4,196) | - | (4,196) | - | - | 50,241,033 | - | - | - |
| 11/25/2002 | W/H TAX DIV GS | (264) | - | (264) | - | - | 50,240,770 | - | - | - |
| 11/27/2002 | W/H TAX DIV MER | (657) | - | (657) | - | - | 50,240,113 | - | - | - |
| 12/17/2002 | CHECK WIRE | 1,000,000 | 1,000,000 | - | - | - | 51,240,113 | - | - | - |
| 1/6/2003 | W/H TAX DIV PFE | (2,676) | - | * [1] | - | - | 51,240,113 | - | - | - |
| 1/6/2003 | W/H TAX DIV WFC | (2,251) | - | * [1] | - | - | 51,240,113 | - | - | - |
| 1/6/2003 | W/H TAX DIV DD | (1,167) | - | * [1] | - | - | 51,240,113 | - | - | - |
| 1/6/2003 | W/H TAX DIV JNJ | (770) | - | * [1] | - | - | 51,240,113 | - | - | - |
| 1/6/2003 | W/H TAX DIV BUD | (797) | - | * [1] | - | - | 51,240,113 | - | - | - |
| 1/6/2003 | W/H TAX DIV XOM | (7,269) | - | * [1] | - | - | 51,240,113 | - | - | - |
| 1/6/2003 | W/H TAX DIV BA | (477) | - | * [1] | - | - | 51,240,113 | - | - | - |
| 1/6/2003 | W/H TAX DIV IBM | (1,188) | - | * [1] | - | - | 51,240,113 | - | - | - |
| 1/6/2003 | W/H TAX DIV G | (807) | - | * [1] | - | - | 51,240,113 | - | - | - |

BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 1/6/2003 | W/H TAX DIV INTC | (627) | - | * [1] | - | - | 51,240,113 | - | - | - |
| 1/6/2003 | W/H TAX DIV UTX | (382) | - | * [1] | - | - | 51,240,113 | - | - | - |
| 1/6/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (53) | - | * [1] | - | - | 51,240,113 | - | - | - |
| 1/6/2003 | W/H TAX DIV HCA | (53) | - | * [1] | - | - | 51,240,113 | - | - | - |
| 1/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 51,240,113 | - | - | - |
| 1/31/2003 | W/H TAX DIV MWD | (1,090) | - | * [1] | - | - | 51,240,113 | - | - | - |
| 2/3/2003 | W/H TAX DIV PHA | (1,364) | - | * [1] | - | - | 51,240,113 | - | - | - |
| 2/3/2003 | W/H TAX DIV SBC | (3,947) | - | * [1] | - | - | 51,240,113 | - | - | - |
| 2/3/2003 | W/H TAX DIV VZ | (4,640) | - | * [1] | - | - | 51,240,113 | - | - | - |
| 2/10/2003 | W/H TAX DIV TXN | (287) | - | * [1] | - | - | 51,240,113 | - | - | - |
| 2/14/2003 | W/H TAX DIV PG | (4,141) | - | * [1] | - | - | 51,240,113 | - | - | - |
| 2/14/2003 | W/H TAX DIV CL | (779) | - | * [1] | - | - | 51,240,113 | - | - | - |
| 2/14/2003 | W/H TAX DIV PFE | (7,244) | - | * [1] | - | - | 51,240,113 | - | - | - |
| 2/27/2003 | W/H TAX DIV GS | (433) | - | * [1] | - | - | 51,240,113 | - | - | - |
| 2/28/2003 | W/H TAX DIV C | (8,120) | - | * [1] | - | - | 51,240,113 | - | - | - |
| 2/28/2003 | W/H TAX DIV MER | (1,071) | - | * [1] | - | - | 51,240,113 | - | - | - |
| 3/3/2003 | W/H TAX DIV WFC | (4,001) | - | * [1] | - | - | 51,240,113 | - | - | - |
| 3/3/2003 | W/H TAX DIV INTC | (1,045) | - | * [1] | - | - | 51,240,113 | - | - | - |
| 3/4/2003 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 56,240,113 | - | - | - |
| 3/5/2003 | W/H 1/31/03G | (1,347) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 3/7/2003 | W/H TAX DIV MSFT | (5,266) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 3/7/2003 | W/H TAX DIV BA | (1,104) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 3/10/2003 | W/H TAX DIV UTX | (884) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 3/10/2003 | W/H TAX DIV IBM | (1,978) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 3/10/2003 | W/H TAX DIV XOM | (12,149) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 3/10/2003 | W/H TAX DIV BUD | (1,266) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 3/11/2003 | W/H TAX DIV JNJ | (4,764) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 3/12/2003 | W/H TAX DIV MMM | (1,486) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 3/14/2003 | W/H TAX DIV DD | (2,778) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 3/17/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (62) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 4/7/2003 | W/H TAX DIV WMT | (3,656) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 4/9/2003 | W/H TAX DIV HPQ | (2,305) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 4/15/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 5/9/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 5/19/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 5/28/2003 | W/H TAX DIV MER | (900) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 5/30/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 6/2/2003 | W/H TAX DIV INTC | (487) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 6/2/2003 | W/H TAX DIV WFC | (3,374) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 6/5/2003 | W/H TAX DIV PFE | (8,079) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 6/9/2003 | W/H TAX DIV BUD | (1,097) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 6/10/2003 | W/H TAX DIV IBM | (1,800) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 6/10/2003 | W/H TAX DIV UTX | (844) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 6/10/2003 | W/H TAX DIV JNJ | (4,799) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 6/10/2003 | W/H TAX DIV XOM | (11,320) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 6/12/2003 | W/H TAX DIV DD | (2,406) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 6/12/2003 | W/H TAX DIV MMM | (1,650) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 6/20/2003 | W/H TAX DIV AIG | (1,013) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 6/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 6/26/2003 | W/H TAX DIV HD | (1,157) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 6/27/2003 | W/H TAX DIV BAC | (7,906) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 6/30/2003 | W/H TAX DIV PEP | (2,286) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 7/1/2003 | W/H TAX DIV ALL | (1,150) | - | * [1] | - | - | 56,240,113 | - | - | - |

Exhibit L

BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount as Reported in | | | | | | Preference Period | | |
| | Transaction | Customer Statement | Cash | Cash | Transfers of | Transfers of | Balance of | Initial | Two Year Initial | Six Year Initial |
| Date | Description | | Deposits | Withdrawals | Principal In | Principal Out | Principal | Transfers | Transfers | Transfers |
| 7/1/2003 | W/H TAX DIV KO | (4,546) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 7/1/2003 | W/H TAX DIV MRK | (6,623) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 7/1/2003 | W/H TAX DIV ONE | (2,049) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 7/3/2003 | W/H TAX DIV SLB | (703) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 7/7/2003 | W/H TAX DIV WMT | (1,533) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 7/8/2003 | W/H TAX DIV MO | (10,969) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 7/9/2003 | W/H TAX DIV HPQ | (2,026) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 7/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 7/21/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 7/31/2003 | W/H TAX DIV MWD | (1,950) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 8/1/2003 | W/H TAX DIV SBC | (9,729) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 8/1/2003 | W/H TAX DIV VZ | (8,160) | - | * [1] | - | - | 56,240,113 | - | - | - |
| 8/13/2003 | TRANS FROM 1T002730 (1T0027) | 2,000,000 | - | - | 2,000,000 | - | 58,240,113 | - | - | - |
| 8/15/2003 | W/H TAX DIV PG | (4,500) | - | * [1] | - | - | 58,240,113 | - | - | - |
| 8/15/2003 | W/H TAX DIV CL | (1,017) | - | * [1] | - | - | 58,240,113 | - | - | - |
| 8/18/2003 | W/H TAX DIV TXN | (281) | - | * [1] | - | - | 58,240,113 | - | - | - |
| 8/22/2003 | W/H TAX DIV C | (13,929) | - | * [1] | - | - | 58,240,113 | - | - | - |
| 8/27/2003 | W/H TAX DIV MER | (1,130) | - | * [1] | - | - | 58,240,113 | - | - | - |
| 8/28/2003 | W/H TAX DIV GS | (883) | - | * [1] | - | - | 58,240,113 | - | - | - |
| 9/2/2003 | W/H TAX DIV INTC | (1,007) | - | * [1] | - | - | 58,240,113 | - | - | - |
| 9/2/2003 | W/H TAX DIV WFC | (5,723) | - | * [1] | - | - | 58,240,113 | - | - | - |
| 9/4/2003 | W/H TAX DIV PFE | (5,615) | - | * [1] | - | - | 58,240,113 | - | - | - |
| 9/5/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [1] | - | - | 58,240,113 | - | - | - |
| 9/5/2003 | W/H TAX DIV G | (1,263) | - | * [1] | - | - | 58,240,113 | - | - | - |
| 9/5/2003 | W/H TAX DIV BA | (670) | - | * [1] | - | - | 58,240,113 | - | - | - |
| 9/9/2003 | W/H TAX DIV BUD | (1,399) | - | * [1] | - | - | 58,240,113 | - | - | - |
| 9/10/2003 | W/H TAX DIV XOM | (12,851) | - | * [1] | - | - | 58,240,113 | - | - | - |
| 9/10/2003 | W/H TAX DIV IBM | (2,148) | - | * [1] | - | - | 58,240,113 | - | - | - |
| 9/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 58,240,113 | - | - | - |
| 9/12/2003 | W/H TAX DIV DD | (1,687) | - | * [1] | - | - | 58,240,113 | - | - | - |
| 9/19/2003 | W/H TAX DIV AIG | (447) | - | * [1] | - | - | 58,240,113 | - | - | - |
| 9/23/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 58,240,113 | - | - | - |
| 9/26/2003 | W/H TAX DIV BAC | (3,227) | - | * [1] | - | - | 58,240,113 | - | - | - |
| 9/29/2003 | CHECK WIRE | (23,000,000) | - | (23,000,000) | - | - | 35,240,113 | - | - | (23,000,000) |
| 9/30/2003 | W/H TAX DIV PEP | (1,748) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 9/30/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 10/1/2003 | W/H TAX DIV VIA.B | (499) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 10/1/2003 | W/H TAX DIV ONE | (1,869) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 10/1/2003 | W/H TAX DIV KO | (3,468) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 10/1/2003 | W/H TAX DIV MRK | (2,195) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 10/8/2003 | W/H TAX DIV HPQ | (1,564) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 10/9/2003 | W/H TAX DIV MO | (8,995) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 10/14/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 10/17/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 10/31/2003 | W/H TAX DIV MWD | (1,243) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (4,707) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (1,666) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 11/3/2003 | W/H TAX DIV VZ | (5,374) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 11/7/2003 | W/H TAX DIV MSFT | (11,836) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 11/14/2003 | W/H TAX DIV PG | (3,977) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 11/17/2003 | W/H TAX DIV TXN | (256) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 11/24/2003 | W/H TAX DIV GS | (764) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 11/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 35,240,113 | - | - | - |

Exhibit L

BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 11/26/2003 | W/H TAX DIV MER | (1,049) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 11/26/2003 | W/H TAX DIV C | (12,308) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 12/1/2003 | W/H TAX DIV WFC | (5,222) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 12/1/2003 | W/H TAX DIV MCD | (3,420) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 12/1/2003 | W/H TAX DIV INTC | (913) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 12/4/2003 | W/H TAX DIV PFE | (7,932) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 12/5/2003 | W/H TAX DIV G | (1,092) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 12/9/2003 | W/H TAX DIV JNJ | (4,838) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 12/9/2003 | W/H TAX DIV BUD | (1,209) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 12/10/2003 | W/H TAX DIV IBM | (1,857) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 12/10/2003 | W/H TAX DIV UTX | (1,069) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 12/10/2003 | W/H TAX DIV XOM | (11,347) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 12/12/2003 | W/H TAX DIV MMM | (964) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 12/15/2003 | W/H TAX DIV DD | (2,352) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 12/31/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 1/2/2004 | W/H TAX DIV ONE | (396) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 1/2/2004 | W/H TAX DIV PEP | (401) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 1/5/2004 | W/H TAX DIV WMT | (570) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 1/6/2004 | W/H TAX DIV DIS | (638) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 1/7/2004 | W/H TAX DIV HPQ | (359) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 1/8/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 1/9/2004 | W/H TAX DIV MO | (2,064) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 1/15/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 1/30/2004 | W/H TAX DIV MWD | (653) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 2/2/2004 | W/H TAX DIV VZ | (2,599) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 2/2/2004 | W/H TAX DIV SBC | (2,518) | - | * [1] | - | - | 35,240,113 | - | - | - |
| 2/5/2004 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 40,240,113 | - | - | - |
| 2/17/2004 | W/H TAX DIV PG | (3,952) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 2/26/2004 | W/H TAX DIV GS | (724) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 2/27/2004 | W/H TAX DIV C | (13,433) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 2/27/2004 | W/H TAX DIV MER | (1,019) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 3/1/2004 | W/H TAX DIV INTC | (1,684) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 3/1/2004 | W/H TAX DIV WFC | (4,950) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 3/5/2004 | W/H TAX DIV PFE | (8,397) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 3/5/2004 | W/H TAX DIV G | (1,035) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 3/5/2004 | W/H TAX DIV BA | (886) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 3/9/2004 | W/H TAX DIV BUD | (1,146) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 3/9/2004 | W/H TAX DIV JNJ | (4,629) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 3/10/2004 | W/H TAX DIV XOM | (10,756) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 3/10/2004 | W/H TAX DIV UTX | (638) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 3/10/2004 | W/H TAX DIV IBM | (1,760) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 3/12/2004 | W/H TAX DIV MMM | (1,182) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 3/15/2004 | W/H TAX DIV DD | (2,229) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 4/6/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (42) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 4/8/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 4/30/2004 | W/H TAX DIV MWD | (1,461) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 4/30/2004 | W/H TAX DIV JPM | (1,121) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 5/3/2004 | W/H TAX DIV VZ | (5,624) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 5/3/2004 | W/H TAX DIV SBC | (5,533) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 5/14/2004 | W/H TAX DIV PG | (4,301) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 5/17/2004 | W/H TAX DIV TXN | (251) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 5/26/2004 | W/H TAX DIV MER | (1,081) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 5/27/2004 | W/H TAX DIV GS | (768) | - | * [1] | - | - | 40,240,113 | - | - | - |

Exhibit L

BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 5/28/2004 | W/H TAX DIV C | (14,008) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 6/1/2004 | W/H TAX DIV WFC | (5,253) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 6/1/2004 | W/H TAX DIV INTC | (1,750) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 6/4/2004 | W/H TAX DIV PFE | (8,749) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 6/4/2004 | W/H TAX DIV G | (1,098) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 6/7/2004 | W/H TAX DIV WMT | (2,580) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 6/7/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 6/8/2004 | W/H TAX DIV JNJ | (5,738) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 6/9/2004 | W/H TAX DIV BUD | (1,217) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 6/10/2004 | W/H TAX DIV XOM | (11,944) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 6/10/2004 | W/H TAX DIV IBM | (2,101) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 6/10/2004 | W/H TAX DIV UTX | (877) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 6/11/2004 | W/H TAX DIV BA | (752) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 6/14/2004 | W/H TAX DIV MMM | (1,354) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 6/14/2004 | W/H TAX DIV DD | (2,365) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 6/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 6/24/2004 | W/H TAX DIV HD | (1,344) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 6/30/2004 | W/H TAX DIV PEP | (2,764) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 7/1/2004 | W/H TAX DIV KO | (4,269) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 7/7/2004 | W/H TAX DIV HPQ | (1,720) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 7/9/2004 | W/H TAX DIV MO | (9,740) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 7/26/2004 | W/H TAX DIV GE | (1,579) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 8/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (74) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 8/23/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 9/7/2004 | W/H TAX DIV WMT | (3,072) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 9/10/2004 | W/H TAX DIV UTX | (1,034) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 9/13/2004 | W/H TAX DIV MMM | (1,595) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 9/14/2004 | W/H TAX DIV MSFT | (6,447) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 9/16/2004 | W/H TAX DIV HD | (1,434) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 9/17/2004 | W/H TAX DIV AIG | (1,467) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 9/24/2004 | W/H TAX DIV BAC | (13,966) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 9/30/2004 | W/H TAX DIV PEP | (2,948) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 10/1/2004 | W/H TAX DIV VIA.B | (791) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 10/1/2004 | W/H TAX DIV KO | (4,554) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 10/1/2004 | W/H TAX DIV MRK | (6,410) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 10/6/2004 | W/H TAX DIV HPQ | (1,835) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 10/12/2004 | W/H TAX DIV MO | (11,328) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 11/3/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (83) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 11/4/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 11/9/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 11/24/2004 | W/H TAX DIV MER | (577) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 12/1/2004 | W/H TAX DIV WFC | (2,990) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 12/1/2004 | W/H TAX DIV INTC | (950) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 12/3/2004 | W/H TAX DIV PFE | (7,659) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 12/3/2004 | W/H TAX DIV BA | (960) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 12/7/2004 | W/H TAX DIV JNJ | (1,932) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 12/10/2004 | W/H TAX DIV IBM | (1,824) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 12/10/2004 | W/H TAX DIV XOM | (10,513) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 12/13/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (67) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 12/14/2004 | W/H TAX DIV DD | (2,054) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 12/16/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 12/31/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [1] | - | - | 40,240,113 | - | - | - |

**BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 1/3/2005 | W/H TAX DIV WMT | (1,031) | - | * [1] | - | - | 40,240,113 | - | - | - |
| 2/2/2005 | CHECK WIRE | (8,900,000) | - | (8,900,000) | - | - | 31,340,113 | - | - | (8,900,000) |
| 2/14/2005 | W/H TAX DIV TXN | (314) | - | * [1] | - | - | 31,340,113 | - | - | - |
| 2/18/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [1] | - | - | 31,340,113 | - | - | - |
| 2/24/2005 | W/H TAX DIV GS | (131) | - | * [1] | - | - | 31,340,113 | - | - | - |
| 2/25/2005 | W/H TAX DIV C | (16,575) | - | * [1] | - | - | 31,340,113 | - | - | - |
| 2/28/2005 | W/H TAX DIV MER | (1,057) | - | * [1] | - | - | 31,340,113 | - | - | - |
| 3/1/2005 | W/H TAX DIV WFC | (6,027) | - | * [1] | - | - | 31,340,113 | - | - | - |
| 3/1/2005 | W/H TAX DIV INTC | (3,688) | - | * [1] | - | - | 31,340,113 | - | - | - |
| 3/4/2005 | W/H TAX DIV G | (1,181) | - | * [1] | - | - | 31,340,113 | - | - | - |
| 3/4/2005 | W/H TAX DIV BA | (1,487) | - | * [1] | - | - | 31,340,113 | - | - | - |
| 3/7/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 31,340,113 | - | - | - |
| 3/8/2005 | W/H TAX DIV PFE | (10,422) | - | * [1] | - | - | 31,340,113 | - | - | - |
| 3/8/2005 | W/H TAX DIV JNJ | (6,168) | - | * [1] | - | - | 31,340,113 | - | - | - |
| 3/9/2005 | W/H TAX DIV BUD | (1,457) | - | * [1] | - | - | 31,340,113 | - | - | - |
| 3/10/2005 | W/H TAX DIV UTX | (1,745) | - | * [1] | - | - | 31,340,113 | - | - | - |
| 3/10/2005 | W/H TAX DIV XOM | (12,669) | - | * [1] | - | - | 31,340,113 | - | - | - |
| 3/10/2005 | W/H TAX DIV IBM | (2,141) | - | * [1] | - | - | 31,340,113 | - | - | - |
| 3/10/2005 | W/H TAX DIV MSFT | (6,318) | - | * [1] | - | - | 31,340,113 | - | - | - |
| 3/14/2005 | W/H TAX DIV DD | (2,544) | - | * [1] | - | - | 31,340,113 | - | - | - |
| 3/14/2005 | W/H TAX DIV MMM | (2,248) | - | * [1] | - | - | 31,340,113 | - | - | - |
| 3/18/2005 | W/H TAX DIV AIG | (2,156) | - | * [1] | - | - | 31,340,113 | - | - | - |
| 3/24/2005 | W/H TAX DIV HD | (1,428) | - | * [1] | - | - | 31,340,113 | - | - | - |
| 3/28/2005 | W/H TAX DIV BAC | (11,911) | - | * [1] | - | - | 31,340,113 | - | - | - |
| 3/31/2005 | W/H TAX DIV PEP | (2,599) | - | * [1] | - | - | 31,340,113 | - | - | - |
| 4/1/2005 | W/H TAX DIV KO | (3,508) | - | * [1] | - | - | 31,340,113 | - | - | - |
| 4/1/2005 | W/H TAX DIV VIA.B | (791) | - | * [1] | - | - | 31,340,113 | - | - | - |
| 4/1/2005 | W/H TAX DIV MRK | (5,425) | - | * [1] | - | - | 31,340,113 | - | - | - |
| 4/7/2005 | W/H TAX DIV HPQ | (784) | - | * [1] | - | - | 31,340,113 | - | - | - |
| 4/8/2005 | CHECK WIRE | 3,000,000 | 3,000,000 | - | - | - | 34,340,113 | - | - | - |
| 4/11/2005 | W/H TAX DIV MO | (7,790) | - | * [1] | - | - | 34,340,113 | - | - | - |
| 4/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (66) | - | * [1] | - | - | 34,340,113 | - | - | - |
| 4/25/2005 | W/H TAX DIV GE | (15,212) | - | * [1] | - | - | 34,340,113 | - | - | - |
| 5/23/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [1] | - | - | 34,340,113 | - | - | - |
| 6/6/2005 | W/H TAX DIV WMT | (1,039) | - | * [1] | - | - | 34,340,113 | - | - | - |
| 6/10/2005 | W/H TAX DIV UTX | (494) | - | * [1] | - | - | 34,340,113 | - | - | - |
| 6/13/2005 | W/H TAX DIV MMM | (708) | - | * [1] | - | - | 34,340,113 | - | - | - |
| 6/17/2005 | W/H TAX DIV AIG | (1,725) | - | * [1] | - | - | 34,340,113 | - | - | - |
| 6/20/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (53) | - | * [1] | - | - | 34,340,113 | - | - | - |
| 6/23/2005 | W/H TAX DIV HD | (1,155) | - | * [1] | - | - | 34,340,113 | - | - | - |
| 6/24/2005 | W/H TAX DIV BAC | (9,635) | - | * [1] | - | - | 34,340,113 | - | - | - |
| 6/30/2005 | W/H TAX DIV PEP | (2,350) | - | * [1] | - | - | 34,340,113 | - | - | - |
| 7/1/2005 | W/H TAX DIV KO | (3,331) | - | * [1] | - | - | 34,340,113 | - | - | - |
| 7/1/2005 | W/H TAX DIV MRK | (4,339) | - | * [1] | - | - | 34,340,113 | - | - | - |
| 7/1/2005 | W/H TAX DIV VIA.B | (633) | - | * [1] | - | - | 34,340,113 | - | - | - |
| 7/1/2005 | W/H TAX DIV ALL | (1,169) | - | * [1] | - | - | 34,340,113 | - | - | - |
| 7/6/2005 | W/H TAX DIV HPQ | (1,244) | - | * [1] | - | - | 34,340,113 | - | - | - |
| 7/8/2005 | W/H TAX DIV SLB | (699) | - | * [1] | - | - | 34,340,113 | - | - | - |
| 7/11/2005 | W/H TAX DIV MO | (7,989) | - | * [1] | - | - | 34,340,113 | - | - | - |
| 7/25/2005 | W/H TAX DIV GE | (12,318) | - | * [1] | - | - | 34,340,113 | - | - | - |
| 9/2/2005 | CHECK WIRE | 80,000,000 | 80,000,000 | - | - | - | 114,340,113 | - | - | - |
| 9/8/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (231) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 9/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 114,340,113 | - | - | - |

BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/30/2005 | W/H TAX DIV S | (455) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 9/30/2005 | W/H TAX DIV PEP | (2,725) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 10/3/2005 | W/H TAX DIV KO | (7,660) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 10/5/2005 | W/H TAX DIV HPQ | (2,776) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 10/11/2005 | W/H TAX DIV MO | (19,751) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 10/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (96) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 10/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 10/14/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 10/19/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 10/25/2005 | W/H TAX DIV GE | (20,541) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 10/31/2005 | W/H TAX DIV MWD | (2,425) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 11/15/2005 | W/H TAX DIV ABT | (3,705) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 11/15/2005 | W/H TAX DIV PG | (12,252) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 11/17/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 11/21/2005 | W/H TAX DIV GS | (1,403) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 11/21/2005 | W/H TAX DIV TXN | (629) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 11/23/2005 | W/H TAX DIV C | (28,633) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 11/23/2005 | W/H TAX DIV MER | (2,244) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 11/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 12/1/2005 | W/H TAX DIV INTC | (6,136) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 12/1/2005 | W/H TAX DIV WFC | (11,085) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 12/2/2005 | W/H TAX DIV BA | (2,525) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 12/6/2005 | W/H TAX DIV PFE | (17,836) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 12/8/2005 | W/H TAX DIV MSFT | (9,305) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 12/9/2005 | W/H TAX DIV XOM | (23,183) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 12/12/2005 | W/H TAX DIV IBM | (4,039) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 12/12/2005 | W/H TAX DIV CVX | (12,972) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 12/12/2005 | W/H TAX DIV UTX | (2,880) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 12/12/2005 | W/H TAX DIV MMM | (4,241) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 12/13/2005 | W/H TAX DIV JNJ | (12,548) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 12/15/2005 | W/H TAX DIV KO | (7,260) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 12/15/2005 | W/H TAX DIV TWX | (2,955) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 12/15/2005 | W/H TAX DIV HD | (2,693) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 12/16/2005 | W/H TAX DIV AIG | (4,881) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 12/16/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 12/22/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 12/23/2005 | W/H TAX DIV BAC | (25,245) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 12/30/2005 | W/H TAX DIV S | (926) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 12/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 1/3/2006 | W/H TAX DIV MRK | (10,659) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 1/3/2006 | W/H TAX DIV VIA.B | (1,414) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 1/3/2006 | W/H TAX DIV WMT | (3,110) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 1/3/2006 | W/H TAX DIV PEP | (5,543) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 1/4/2006 | W/H TAX DIV HPQ | (2,905) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 1/6/2006 | W/H TAX DIV DIS | (6,968) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 1/13/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 1/31/2006 | W/H TAX DIV MS | (3,579) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 1/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 2/1/2006 | W/H TAX DIV VZ | (3,233) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 2/1/2006 | W/H TAX DIV T | (3,716) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 2/13/2006 | W/H TAX DIV TXN | (584) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 2/15/2006 | W/H TAX DIV ABT | (5,164) | - | * [1] | - | - | 114,340,113 | - | - | - |

BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 2/15/2006 | W/H TAX DIV PG | (11,444) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 2/23/2006 | W/H TAX DIV GS | (1,381) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 2/24/2006 | W/H TAX DIV C | (29,983) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 2/28/2006 | W/H TAX DIV MER | (2,762) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 2/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 3/1/2006 | W/H TAX DIV INTC | (7,267) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 3/1/2006 | W/H TAX DIV WFC | (10,339) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 3/3/2006 | W/H TAX DIV BA | (2,982) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 3/7/2006 | W/H TAX DIV UPS | (5,037) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 3/7/2006 | W/H TAX DIV PFE | (21,418) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 3/9/2006 | W/H TAX DIV MSFT | (10,017) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 3/10/2006 | W/H TAX DIV XOM | (23,977) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 3/10/2006 | W/H TAX DIV CVX | (12,246) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 3/10/2006 | W/H TAX DIV IBM | (3,799) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 3/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 3/10/2006 | W/H TAX DIV UTX | (2,673) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 3/10/2006 | W/H TAX DIV TGT | (1,105) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 3/13/2006 | W/H TAX DIV MMM | (4,065) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 3/14/2006 | W/H TAX DIV JNJ | (12,029) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 3/15/2006 | W/H TAX DIV TWX | (2,828) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 3/16/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 3/17/2006 | W/H TAX DIV AIG | (4,672) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 3/23/2006 | W/H TAX DIV HD | (3,811) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 3/24/2006 | W/H TAX DIV BAC | (28,167) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 3/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 3/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 3/31/2006 | W/H TAX DIV PEP | (5,267) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 3/31/2006 | W/H TAX DIV S | (918) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 4/3/2006 | W/H TAX DIV WMT | (5,238) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 4/3/2006 | W/H TAX DIV KO | (7,894) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 4/3/2006 | W/H TAX DIV MRK | (10,260) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 4/5/2006 | W/H TAX DIV HPQ | (2,826) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 4/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 4/7/2006 | W/H TAX DIV SLB | (1,711) | - | (1,711) | - | - | 114,338,402 | - | - | - |
| 4/7/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 114,338,402 | - | - | - |
| 4/10/2006 | W/H TAX DIV MO | (20,701) | - | * [1] | - | - | 114,338,402 | - | - | - |
| 4/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 114,338,402 | - | - | - |
| 4/25/2006 | W/H TAX DIV GE | (31,987) | - | * [1] | - | - | 114,338,402 | - | - | - |
| 4/28/2006 | CXL W/H TAX DIV SLB | 1,711 | - | 1,711 | - | - | 114,340,113 | - | - | - |
| 4/28/2006 | W/H TAX DIV MS | (3,594) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 4/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 4/28/2006 | W/H TAX DIV MDT | (1,417) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 5/1/2006 | W/H TAX DIV T | (15,862) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 5/1/2006 | W/H TAX DIV VZ | (14,674) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 5/1/2006 | W/H TAX DIV JPM | (10,753) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 5/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 5/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 5/10/2006 | W/H TAX DIV AXP | (1,864) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 5/15/2006 | W/H TAX DIV ABT | (5,564) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 5/15/2006 | W/H TAX DIV PG | (12,725) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 5/22/2006 | W/H TAX DIV TXN | (599) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 5/22/2006 | W/H TAX DIV CAT | (2,124) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 5/24/2006 | W/H TAX DIV MER | (2,812) | - | * [1] | - | - | 114,340,113 | - | - | - |

Exhibit L

BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 5/25/2006 | W/H TAX DIV GS | (1,941) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 5/26/2006 | W/H TAX DIV C | (30,442) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 5/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (47) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 5/31/2006 | W/H TAX DIV UPS | (5,129) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 6/1/2006 | W/H TAX DIV WFC | (11,112) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 6/1/2006 | W/H TAX DIV INTC | (7,311) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 6/2/2006 | W/H TAX DIV BA | (3,037) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 6/5/2006 | W/H TAX DIV WMT | (5,275) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 6/6/2006 | W/H TAX DIV BMY | (6,834) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 6/6/2006 | W/H TAX DIV PFE | (22,134) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 6/8/2006 | W/H TAX DIV MSFT | (10,021) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 6/9/2006 | W/H TAX DIV XOM | (24,569) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 6/12/2006 | W/H TAX DIV IBM | (5,871) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 6/12/2006 | W/H TAX DIV MMM | (4,139) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 6/12/2006 | W/H TAX DIV UTX | (1,639) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 6/13/2006 | W/H TAX DIV JNJ | (13,918) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 6/15/2006 | W/H TAX DIV TWX | (2,813) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 6/15/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | * [1] | - | - | 114,340,113 | - | - | - |
| 6/22/2006 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 119,340,113 | - | - | - |
| 6/22/2006 | W/H TAX DIV HD | (4,049) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 6/23/2006 | W/H TAX DIV BAC | (29,242) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 6/30/2006 | W/H TAX DIV PEP | (6,078) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 6/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (68) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 6/30/2006 | W/H TAX DIV S | (928) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 7/3/2006 | W/H TAX DIV KO | (5,533) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 7/3/2006 | W/H TAX DIV CVX | (14,621) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 7/3/2006 | W/H TAX DIV MRK | (10,257) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 7/3/2006 | W/H TAX DIV AIG | (4,892) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 7/5/2006 | W/H TAX DIV HPQ | (2,855) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 7/7/2006 | W/H TAX DIV SLB | (1,966) | - | (1,966) | - | - | 119,338,146 | - | - | - |
| 7/10/2006 | W/H TAX DIV MO | (14,279) | - | * [1] | - | - | 119,338,146 | - | - | - |
| 7/14/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [1] | - | - | 119,338,146 | - | - | - |
| 7/21/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 119,338,146 | - | - | - |
| 7/31/2006 | W/H TAX DIV MS | (1,548) | - | * [1] | - | - | 119,338,146 | - | - | - |
| 7/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | * [1] | - | - | 119,338,146 | - | - | - |
| 8/7/2006 | CXL W/H TAX DIV SLB | 1,966 | - | 1,966 | - | - | 119,340,113 | - | - | - |
| 8/15/2006 | W/H TAX DIV ABT | (2,397) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 8/15/2006 | W/H TAX DIV PG | (9,700) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 8/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 8/21/2006 | W/H TAX DIV CAT | (1,004) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 8/21/2006 | W/H TAX DIV TXN | (442) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 8/23/2006 | W/H TAX DIV MER | (2,114) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 8/24/2006 | W/H TAX DIV GS | (1,480) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 8/25/2006 | W/H TAX DIV C | (23,026) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 9/1/2006 | W/H TAX DIV WFC | (8,998) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 9/1/2006 | W/H TAX DIV BA | (2,283) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 9/1/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 9/1/2006 | W/H TAX DIV INTC | (5,534) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 9/5/2006 | W/H TAX DIV PFE | (16,670) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 9/5/2006 | W/H TAX DIV WMT | (3,966) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 9/6/2006 | W/H TAX DIV UPS | (3,856) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 9/11/2006 | W/H TAX DIV CVX | (10,994) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 9/11/2006 | W/H TAX DIV IBM | (4,313) | - | * [1] | - | - | 119,340,113 | - | - | - |

**BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 9/11/2006 | W/H TAX DIV XOM | (18,250) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 9/11/2006 | W/H TAX DIV UTX | (2,465) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 9/12/2006 | W/H TAX DIV MMM | (3,112) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 9/12/2006 | W/H TAX DIV JNJ | (10,466) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 9/14/2006 | W/H TAX DIV MSFT | (7,502) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 9/15/2006 | W/H TAX DIV TWX | (2,259) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 9/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 9/15/2006 | W/H TAX DIV AIG | (4,047) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 9/21/2006 | W/H TAX DIV HD | (2,918) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 9/22/2006 | W/H TAX DIV BAC | (24,153) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 9/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 9/29/2006 | W/H TAX DIV S | (710) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 9/29/2006 | W/H TAX DIV PEP | (4,677) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 10/2/2006 | W/H TAX DIV KO | (6,030) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 10/2/2006 | W/H TAX DIV MRK | (7,713) | - | * [1] | - | - | 119,340,113 | - | - | - |
| 10/4/2006 | CHECK WIRE | (10,000,000) | - | (10,000,000) | - | - | 109,340,113 | - | - | (10,000,000) |
| 10/4/2006 | W/H TAX DIV HPQ | (2,097) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 10/10/2006 | W/H TAX DIV MO | (17,044) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 10/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 10/25/2006 | W/H TAX DIV GE | (24,645) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 10/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 10/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 10/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 10/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 11/20/2006 | W/H TAX DIV TXN | (733) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 11/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 11/22/2006 | W/H TAX DIV C | (27,993) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 11/22/2006 | W/H TAX DIV MER | (2,695) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 11/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 11/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/2/2007 | W/H TAX DIV WMT | (4,871) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/2/2007 | W/H TAX DIV PEP | (5,894) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/2/2007 | W/H TAX DIV MRK | (9,665) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/3/2007 | W/H TAX DIV TWX | (2,641) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/3/2007 | W/H TAX DIV PFE | (20,530) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/3/2007 | W/H TAX DIV WB | (12,827) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/3/2007 | W/H TAX DIV INTC | (6,716) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/3/2007 | W/H TAX DIV WFC | (10,958) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/3/2007 | W/H TAX DIV BAC | (29,940) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/3/2007 | W/H TAX DIV MCD | (14,013) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/3/2007 | W/H TAX DIV HPQ | (2,590) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/3/2007 | W/H TAX DIV AIG | (5,042) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/3/2007 | W/H TAX DIV IBM | (5,274) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/3/2007 | W/H TAX DIV BA | (2,910) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/3/2007 | W/H TAX DIV CVX | (13,452) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/3/2007 | W/H TAX DIV UTX | (3,142) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/3/2007 | W/H TAX DIV TGT | (1,164) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/3/2007 | W/H TAX DIV JNJ | (12,935) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/3/2007 | W/H TAX DIV S | (873) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/3/2007 | W/H TAX DIV HD | (5,402) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/3/2007 | W/H TAX DIV MMM | (3,967) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 109,340,113 | - | - | - |

Exhibit L

BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 1/3/2007 | W/H TAX DIV MSFT | (10,058) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/3/2007 | W/H TAX DIV EXC | (3,018) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/3/2007 | W/H TAX DIV KO | (7,443) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/3/2007 | W/H TAX DIV XOM | (22,182) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/4/2007 | W/H TAX DIV UPS | (4,915) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/10/2007 | W/H TAX DIV MO | (5,804) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/12/2007 | W/H TAX DIV DIS | (7,667) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/25/2007 | W/H TAX DIV GE | (19,728) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/29/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 1/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 2/6/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 2/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 2/16/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 2/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 2/22/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 2/23/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 2/27/2007 | W/H TAX DIV CMCSA | (4) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 2/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 3/1/2007 | W/H TAX DIV COP | (4,274) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 3/6/2007 | W/H TAX DIV UPS | (2,833) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 3/9/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 3/12/2007 | W/H TAX DIV TGT | (662) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 3/12/2007 | W/H TAX DIV UTX | (974) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 3/12/2007 | W/H TAX DIV MMM | (3,508) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 3/12/2007 | W/H TAX DIV CVX | (3,997) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 3/13/2007 | W/H TAX DIV JNJ | (10,619) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 3/15/2007 | W/H TAX DIV WB | (10,231) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 3/15/2007 | W/H TAX DIV TWX | (2,110) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 3/16/2007 | W/H TAX DIV AIG | (4,070) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 3/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (26) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 3/22/2007 | W/H TAX DIV HD | (4,522) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 3/23/2007 | W/H TAX DIV BAC | (24,043) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 3/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 3/30/2007 | W/H TAX DIV S | (809) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 3/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 3/30/2007 | W/H TAX DIV PEP | (5,525) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 4/2/2007 | W/H TAX DIV MRK | (9,468) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 4/2/2007 | W/H TAX DIV WMT | (6,130) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 4/2/2007 | W/H TAX DIV KO | (7,932) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 4/4/2007 | W/H TAX DIV HPQ | (2,513) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 4/10/2007 | W/H TAX DIV MO | (20,496) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 4/19/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (36) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 4/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 4/25/2007 | W/H TAX DIV GE | (27,880) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 5/4/2007 | W/H TAX DIV CVS | (732) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 5/15/2007 | W/H TAX DIV PG | (12,977) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 5/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 5/23/2007 | W/H TAX DIV MER | (3,435) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 5/24/2007 | W/H TAX DIV GS | (1,005) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 5/25/2007 | W/H TAX DIV C | (30,621) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 5/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 6/1/2007 | W/H TAX DIV COP | (7,895) | - | * [1] | - | - | 109,340,113 | - | - | - |

BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 6/1/2007 | W/H TAX DIV BA | (3,171) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 6/1/2007 | W/H TAX DIV INTC | (7,606) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 6/1/2007 | W/H TAX DIV WFC | (10,992) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 6/4/2007 | W/H TAX DIV WMT | (6,238) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 6/5/2007 | W/H TAX DIV UPS | (5,038) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 6/5/2007 | W/H TAX DIV PFE | (24,035) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 6/6/2007 | W/H TAX DIV TYC | (2,324) | - | (2,324) | - | - | 109,337,789 | - | - | - |
| 6/11/2007 | W/H TAX DIV CVX | (14,547) | - | * [1] | - | - | 109,337,789 | - | - | - |
| 6/11/2007 | W/H TAX DIV UTX | (3,179) | - | * [1] | - | - | 109,337,789 | - | - | - |
| 6/11/2007 | W/H TAX DIV IBM | (6,979) | - | * [1] | - | - | 109,337,789 | - | - | - |
| 6/11/2007 | W/H TAX DIV XOM | (23,152) | - | * [1] | - | - | 109,337,789 | - | - | - |
| 6/12/2007 | W/H TAX DIV JNJ | (13,890) | - | * [1] | - | - | 109,337,789 | - | - | - |
| 6/12/2007 | W/H TAX DIV MMM | (4,188) | - | * [1] | - | - | 109,337,789 | - | - | - |
| 6/14/2007 | W/H TAX DIV MSFT | (10,104) | - | * [1] | - | - | 109,337,789 | - | - | - |
| 6/15/2007 | W/H TAX DIV AIG | (5,038) | - | * [1] | - | - | 109,337,789 | - | - | - |
| 6/15/2007 | W/H TAX DIV WB | (12,214) | - | * [1] | - | - | 109,337,789 | - | - | - |
| 6/15/2007 | W/H TAX DIV TWX | (2,478) | - | * [1] | - | - | 109,337,789 | - | - | - |
| 6/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 109,337,789 | - | - | - |
| 6/21/2007 | W/H TAX DIV HD | (5,398) | - | * [1] | - | - | 109,337,789 | - | - | - |
| 6/22/2007 | W/H TAX DIV BAC | (29,313) | - | * [1] | - | - | 109,337,789 | - | - | - |
| 6/29/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [1] | - | - | 109,337,789 | - | - | - |
| 6/29/2007 | W/H TAX DIV PEP | (7,221) | - | * [1] | - | - | 109,337,789 | - | - | - |
| 6/29/2007 | W/H TAX DIV S | (845) | - | * [1] | - | - | 109,337,789 | - | - | - |
| 7/2/2007 | W/H TAX DIV KO | (7,916) | - | * [1] | - | - | 109,337,789 | - | - | - |
| 7/2/2007 | W/H TAX DIV MRK | (9,531) | - | * [1] | - | - | 109,337,789 | - | - | - |
| 7/5/2007 | W/H TAX DIV HPQ | (2,530) | - | * [1] | - | - | 109,337,789 | - | - | - |
| 7/10/2007 | W/H TAX DIV MO | (16,785) | - | * [1] | - | - | 109,337,789 | - | - | - |
| 7/17/2007 | CXL W/H TAX DIV TYC | 2,324 | - | 2,324 | - | - | 109,340,113 | - | - | - |
| 7/17/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 8/6/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (23) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 8/24/2007 | W/H TAX DIV C | (12,664) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 9/4/2007 | W/H TAX DIV INTC | (3,136) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 9/4/2007 | W/H TAX DIV WFC | (4,938) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 9/4/2007 | W/H TAX DIV WMT | (2,531) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 9/5/2007 | W/H TAX DIV PFE | (9,753) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 9/7/2007 | W/H TAX DIV BA | (1,239) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 9/10/2007 | W/H TAX DIV CVX | (5,903) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 9/10/2007 | W/H TAX DIV IBM | (2,655) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 9/10/2007 | W/H TAX DIV UTX | (1,558) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 9/10/2007 | W/H TAX DIV XOM | (9,447) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 9/13/2007 | W/H TAX DIV MSFT | (4,027) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 9/14/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (30) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 9/18/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 9/26/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [1] | - | - | 109,340,113 | - | - | - |
| 10/1/2007 | CHECK WIRE | (10,000,000) | - | (10,000,000) | - | - | 99,340,113 | - | (10,000,000) | (10,000,000) |
| 10/1/2007 | W/H TAX DIV KO | (3,007) | - | * [1] | - | - | 99,340,113 | - | - | - |
| 10/1/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 99,340,113 | - | - | - |
| 10/10/2007 | W/H TAX DIV MO | (6,950) | - | * [1] | - | - | 99,340,113 | - | - | - |
| 10/25/2007 | W/H TAX DIV GE | (18,355) | - | * [1] | - | - | 99,340,113 | - | - | - |
| 10/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 99,340,113 | - | - | - |
| 11/7/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 99,340,113 | - | - | - |
| 11/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [1] | - | - | 99,340,113 | - | - | - |
| 11/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 99,340,113 | - | - | - |

**BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 11/21/2007 | W/H TAX DIV C | (8,010) | - | * [1] | - | - | 99,340,113 | - | - | - |
| 11/21/2007 | W/H TAX DIV MER | (944) | - | * [1] | - | - | 99,340,113 | - | - | - |
| 11/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 99,340,113 | - | - | - |
| 11/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [1] | - | - | 99,340,113 | - | - | - |
| 12/3/2007 | W/H TAX DIV COP | (1,990) | - | * [1] | - | - | 99,340,113 | - | - | - |
| 12/3/2007 | W/H TAX DIV MCD | (7,804) | - | * [1] | - | - | 99,340,113 | - | - | - |
| 12/10/2007 | W/H TAX DIV UTX | (1,409) | - | * [1] | - | - | 99,340,113 | - | - | - |
| 12/10/2007 | W/H TAX DIV EXC | (1,233) | - | * [1] | - | - | 99,340,113 | - | - | - |
| 12/10/2007 | W/H TAX DIV CVX | (5,339) | - | * [1] | - | - | 99,340,113 | - | - | - |
| 12/11/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [1] | - | - | 99,340,113 | - | - | - |
| 12/11/2007 | W/H TAX DIV JNJ | (10,100) | - | * [1] | - | - | 99,340,113 | - | - | - |
| 12/12/2007 | W/H TAX DIV MMM | (3,015) | - | * [1] | - | - | 99,340,113 | - | - | - |
| 12/13/2007 | W/H TAX DIV MSFT | (3,874) | - | * [1] | - | - | 99,340,113 | - | - | - |
| 12/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 99,340,113 | - | - | - |
| 12/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [1] | - | - | 99,340,113 | - | - | - |
| 1/2/2008 | W/H TAX DIV HPQ | (584) | - | * [1] | - | - | 99,340,113 | - | - | - |
| 1/2/2008 | W/H TAX DIV WMT | (1,491) | - | * [1] | - | - | 99,340,113 | - | - | - |
| 1/3/2008 | W/H TAX DIV UPS | (1,849) | - | * [1] | - | - | 99,340,113 | - | - | - |
| 1/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 99,340,113 | - | - | - |
| 2/20/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 99,340,113 | - | - | - |
| 2/22/2008 | W/H TAX DIV C | (8,808) | - | * [1] | - | - | 99,340,113 | - | - | - |
| 2/28/2008 | W/H TAX DIV GS | (714) | - | * [1] | - | - | 99,340,113 | - | - | - |
| 3/3/2008 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 104,340,113 | - | - | - |
| 3/3/2008 | W/H TAX DIV COP | (4,073) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 3/3/2008 | W/H TAX DIV INTC | (4,094) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 3/3/2008 | W/H TAX DIV WFC | (5,846) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 3/4/2008 | W/H TAX DIV PFE | (11,743) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 3/4/2008 | W/H TAX DIV UPS | (2,523) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 3/5/2008 | W/H TAX DIV MER | (1,606) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 3/7/2008 | W/H TAX DIV BA | (1,631) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 3/10/2008 | W/H TAX DIV IBM | (3,058) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 3/10/2008 | W/H TAX DIV XOM | (10,704) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 3/10/2008 | W/H TAX DIV UTX | (1,794) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 3/10/2008 | W/H TAX DIV EXC | (1,784) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 3/10/2008 | W/H TAX DIV CVX | (6,799) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 3/11/2008 | W/H TAX DIV JNJ | (6,557) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 3/12/2008 | W/H TAX DIV MMM | (2,039) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 3/13/2008 | W/H TAX DIV MSFT | (4,878) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 3/17/2008 | W/H TAX DIV MCD | (2,485) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 3/17/2008 | W/H TAX DIV TWX | (1,242) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 3/17/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 3/17/2008 | W/H TAX DIV WB | (7,177) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 3/19/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 3/24/2008 | W/H TAX DIV AIG | (2,854) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 3/27/2008 | W/H TAX DIV HD | (2,064) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 3/28/2008 | W/H TAX DIV BAC | (15,658) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 3/31/2008 | W/H TAX DIV PEP | (3,249) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 4/1/2008 | W/H TAX DIV KO | (4,261) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 4/1/2008 | W/H TAX DIV MRK | (4,648) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 4/2/2008 | W/H TAX DIV HPQ | (1,142) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 4/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 4/4/2008 | W/H TAX DIV KFT | (2,340) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 4/7/2008 | W/H TAX DIV WMT | (3,026) | - | * [1] | - | - | 104,340,113 | - | - | - |

BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 4/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 4/25/2008 | W/H TAX DIV MDT | (689) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 4/25/2008 | W/H TAX DIV GE | (17,223) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 4/30/2008 | W/H TAX DIV MS | (1,365) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 4/30/2008 | W/H TAX DIV JPM | (6,287) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 5/1/2008 | W/H TAX DIV T | (11,950) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 5/1/2008 | W/H TAX DIV VZ | (6,126) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 5/2/2008 | W/H TAX DIV BK | (1,324) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 5/2/2008 | W/H TAX DIV CVS | (441) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 5/9/2008 | W/H TAX DIV AXP | (993) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 5/15/2008 | W/H TAX DIV PG | (6,251) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 5/15/2008 | W/H TAX DIV ABT | (2,813) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 5/20/2008 | W/H TAX DIV CAT | (1,158) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 5/23/2008 | W/H TAX DIV C | (7,942) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 5/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 5/29/2008 | W/H TAX DIV GS | (643) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 6/2/2008 | W/H TAX DIV WFC | (9,259) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 6/2/2008 | W/H TAX DIV COP | (2,289) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 6/2/2008 | W/H TAX DIV INTC | (4,054) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 6/2/2008 | W/H TAX DIV WMT | (5,202) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 6/3/2008 | W/H TAX DIV UPS | (4,170) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 6/3/2008 | W/H TAX DIV PFE | (19,948) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 6/6/2008 | W/H TAX DIV BA | (2,696) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 6/10/2008 | W/H TAX DIV EXC | (2,948) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 6/10/2008 | W/H TAX DIV JNJ | (4,084) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 6/10/2008 | W/H TAX DIV IBM | (6,318) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 6/10/2008 | W/H TAX DIV XOM | (19,728) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 6/10/2008 | W/H TAX DIV CVX | (12,594) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 6/10/2008 | W/H TAX DIV UTX | (2,965) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 6/12/2008 | W/H TAX DIV MSFT | (8,062) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 6/12/2008 | W/H TAX DIV MMM | (3,370) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 7/21/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 7/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 104,340,113 | - | - | - |
| 7/31/2008 | CHECK WIRE | (30,000,000) | - | (30,000,000) | - | - | 74,340,113 | - | (30,000,000) | (30,000,000) |
| 7/31/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 74,340,113 | - | - | - |
| 8/1/2008 | W/H TAX DIV CVS | (640) | - | * [1] | - | - | 74,340,113 | - | - | - |
| 8/8/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 74,340,113 | - | - | - |
| 8/13/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 74,340,113 | - | - | - |
| 8/20/2008 | W/H TAX DIV CAT | (1,703) | - | * [1] | - | - | 74,340,113 | - | - | - |
| 8/22/2008 | W/H TAX DIV C | (10,937) | - | * [1] | - | - | 74,340,113 | - | - | - |
| 8/28/2008 | W/H TAX DIV GS | (811) | - | * [1] | - | - | 74,340,113 | - | - | - |
| 10/1/2008 | CHECK WIRE | (1,250,000) | - | (1,250,000) | - | - | 73,090,113 | (1,250,000) | (1,250,000) | (1,250,000) |
| 10/2/2008 | W/H TAX DIV UPS | (3,940) | - | * [1] | - | - | 73,090,113 | - | - | - |
| 10/2/2008 | W/H TAX DIV HD | (926) | - | * [1] | - | - | 73,090,113 | - | - | - |
| 10/2/2008 | W/H TAX DIV IBM | (4,345) | - | * [1] | - | - | 73,090,113 | - | - | - |
| 10/2/2008 | W/H TAX DIV COP | (4,629) | - | * [1] | - | - | 73,090,113 | - | - | - |
| 10/2/2008 | W/H TAX DIV BA | (1,854) | - | * [1] | - | - | 73,090,113 | - | - | - |
| 10/2/2008 | W/H TAX DIV UTX | (2,802) | - | * [1] | - | - | 73,090,113 | - | - | - |
| 10/2/2008 | W/H TAX DIV BUD | (1,715) | - | * [1] | - | - | 73,090,113 | - | - | - |
| 10/2/2008 | W/H TAX DIV WFC | (6,106) | - | * [1] | - | - | 73,090,113 | - | - | - |
| 10/2/2008 | W/H TAX DIV WMT | (4,726) | - | * [1] | - | - | 73,090,113 | - | - | - |
| 10/2/2008 | W/H TAX DIV MSFT | (7,680) | - | * [1] | - | - | 73,090,113 | - | - | - |
| 10/2/2008 | W/H TAX DIV AIG | (5,125) | - | * [1] | - | - | 73,090,113 | - | - | - |

BLMIS ACCOUNT NO. 1FR010 - RYE SELECT BROAD MARKET INSURANCE PORTFOLIO LDC

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount as Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Preference Period Initial Transfers | Two Year Initial Transfers | Six Year Initial Transfers |
| 10/2/2008 | W/H TAX DIV MMM | (3,184) | - | * [1] | - | - | 73,090,113 | - | - | - |
| 10/2/2008 | W/H TAX DIV PFE | (13,718) | - | * [1] | - | - | 73,090,113 | - | - | - |
| 10/2/2008 | W/H TAX DIV JNJ | (11,250) | - | * [1] | - | - | 73,090,113 | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 73,090,113 | - | - | - |
| 10/2/2008 | W/H TAX DIV CVX | (11,758) | - | * [1] | - | - | 73,090,113 | - | - | - |
| 10/2/2008 | W/H TAX DIV INTC | (5,028) | - | * [1] | - | - | 73,090,113 | - | - | - |
| 10/2/2008 | W/H TAX DIV MCD | (3,663) | - | * [1] | - | - | 73,090,113 | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 73,090,113 | - | - | - |
| 10/2/2008 | W/H TAX DIV PEP | (5,750) | - | * [1] | - | - | 73,090,113 | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 73,090,113 | - | - | - |
| 10/2/2008 | W/H TAX DIV TWX | (1,967) | - | * [1] | - | - | 73,090,113 | - | - | - |
| 10/2/2008 | W/H TAX DIV QCOM | (624) | - | * [1] | - | - | 73,090,113 | - | - | - |
| 10/2/2008 | W/H TAX DIV XOM | (18,378) | - | * [1] | - | - | 73,090,113 | - | - | - |
| 10/2/2008 | W/H TAX DIV EXC | (2,786) | - | * [1] | - | - | 73,090,113 | - | - | - |
| 10/2/2008 | W/H TAX DIV BAC | (24,727) | - | * [1] | - | - | 73,090,113 | - | - | - |
| 10/28/2008 | CHECK WIRE | (7,500,000) | - | (7,500,000) | - | - | 65,590,113 | (7,500,000) | (7,500,000) | (7,500,000) |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 65,590,113 | - | - | - |
| 11/4/2008 | W/H TAX DIV BAX | (1,212) | - | * [1] | - | - | 65,590,113 | - | - | - |
| 11/4/2008 | W/H TAX DIV MRK | (6,956) | - | * [1] | - | - | 65,590,113 | - | - | - |
| 11/4/2008 | W/H TAX DIV PM | (3,163) | - | * [1] | - | - | 65,590,113 | - | - | - |
| 11/4/2008 | W/H TAX DIV MO | (1,364) | - | * [1] | - | - | 65,590,113 | - | - | - |
| 11/4/2008 | W/H TAX DIV HPQ | (1,702) | - | * [1] | - | - | 65,590,113 | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 65,590,113 | - | - | - |
| 11/4/2008 | W/H TAX DIV KO | (2,129) | - | * [1] | - | - | 65,590,113 | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 65,590,113 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 65,590,113 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 65,590,113 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 65,590,113 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 65,590,113 | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 65,590,113 | - | - | - |
| | Total: | $ 274,950,000 | $ (126,869,887) | $ 2,000,000 | $ (84,490,000) | $ | 65,590,113 | $ (8,750,000) | $ (48,750,000) | $ (90,650,000) |

[1] Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of account holders during the six-year period prior to the filing date have not been deducted from the balance of principal as those amounts have subsequently been refunded by the IRS.